**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WINC, INC., *et al.*,[1] | ) Case No. 22-11238 (LSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |

**Ref. Docket No. 51**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF CONNECTICUT )
                                           ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1.  I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On December 8, 2022, I caused to be served the "Notice of Chapter 11 Bankruptcy Case," dated December 8, 2022 [Docket No. 51], by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>, on December 8, 2022,

    b.  delivered via electronic mail to those parties listed on the annexed <u>Exhibit B</u>, on December 8, 2022,

    c.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, on December 9, 2022, and

    d.  delivered via electronic mail to 152,896 Customers whose names and email addresses are redacted and therefore not included, on December 9, 2022. Names and email addresses are available upon request.

---

[1] The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of the Chapter 11 Cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

<div align="right">

*/s/ Angharad Bowdler*
Angharad Bowdler

</div>

Sworn to before me this
14th day of December, 2022
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires August 31, 2027

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| 8020 CONSULTING LLC | 6303 OWENS MOUTH AVE., 6TH FLOOR DAVID LEWIS, CHIEF EXECUTIVE OFFICER WOODLAND HILLS CA 91367 |
| ALLEGIS GROUP HOLDINGS, INC. (AEROTEK, INC.) | 7301 PARKWAY DRIVE THOMAS KELLY, PRESIDENT HANOVER MD 21076 |
| ATTICUS PUBLISHING, LLC | 2004 FORD ST DUNCAN PENN, OWNER AUSTIN TX 78704 |
| AWESOME OS, INC. (OFFSOURCING, INC) | AWESOME OS, INC. 8605 SANTA MONICA BLVD 30540 HELEN LEE LOS ANGELES CA 90069 |
| BANC OF CALIFORNIA, NA | ATTN MICHAEL BARANOWSKI 3 MACARTHUR PLACE SANTA ANA CA 92707 |
| BREX INC. | 12832 S FRONTRUNNER BLVD STE 500 DRAPER UT 84020-5757 |
| BREX INC. | 153 TOWNSEND STREET, 6TH FLOOR GAVIN CLEAVELAND, PRESIDENT SAN FRANCISCO CA 94107 |
| BUCHALTER | ATTN: WILLIAM SCHOENHOLZ & COLIN ROWE 1000 WILSHIRE BOULEVARD SUITE 1500 (COUNSEL TO PREPETITION LENDERS) LOS ANGELES CA 90017-1730 |
| CONEXUS SEARCH LLC | 5151 CALIFORNIA AVE, SUITE 100 STEPHEN FINGAL, OWNER IRVINE CA 92617 |
| COOLEY LLP | (COUNSEL TO PROJECT CRUSH ACQUISITION CORP. LLC) ATTN: JOSEPH W. BROWN 55 HUDSON YARDS NEW YORK NY 10001 |
| COOLEY LLP | ATTN: ERIC E. WALKER 110 N. WACKER DRIVE, SUITE 4200 (COUNSEL TO DIP LENDERS) CHICAGO IL 60606 |
| COOLEY LLP | (COUNSEL TO CRUSH ACQUISITION CORP. LLC) ATTN: ERIC E. WALKER DRIVE 110 N. WACKER DRIVE CHICAGO IL 60606 |
| DATASITE LLC | 733 S. MARQUETTE AVE, SUITE 600 RICK ATTERBUNY, PRESIDENT & COO MINNEAPOLIS MN 55402 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD, STE 100 DOVER DE 19904 |
| DOMO, INC | 772 EAST UTAH VALLEY DRIVE JOHN F. MELLOR, CHIEF EXECUTIVE OFFICER, DIRECTOR AMERICAN FORK UT 84003 |
| DOUGLAS R. CIRCLE (DBA RANCHO CANADA DE LOS PINOS) | 1006 SEGOVIA CIRCLE PLACENTIA CA 92870 |
| FAMILLE CHAUDIERE | 1365 B ROUTE DE FLASSAN 84570 MORMOIRON FRANCE |
| FED-EX | FED-EX ERS PO BOX 371741 RAJESH SUBRAMANIAM, PRESIDENT CHIEF EXECUTIVE OFFICER AND DIRECTOR PITTSBURGH PA 15250-7741 |
| FED-EX | FEDEX CORPORATION 942 SHADY GROVE RD S MEMPHIS TN 38120-4117 |
| GOOGLE, INC | GOOGLE HQ 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC | DEPT. 33654 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| IMPACT TECH, INC. | 223 EAST DE LA GUERRA ALYSSA HROMADADAY, PRESIDENT SANTA BARBARA CA 93101 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | JF HILLEBRAND 1600 ST GEORGES AVENUE SUITE 301 ALLISON GREINER, VICE PRESIDENT RAHWAY NJ 07065 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 2147 STATE ROUTE 27 STE 401 EDISON NJ 08817-3395 |
| KAISER CONSULTING, LLC | 34 GRACE DRIVE SARAH KAISER, OWNER POWELL OH 43065 |
| KAISER CONSULTING, LLC | 818 RIVERBEND AVE POWELL OH 43065-7067 |
| LA CANTINA PIZZOLATO S.R.L. | VIA IV NOVEMBRE 12 – 31020 VILLORBA (TV) ITALY |
| LAFFORT USA , INC | 1460 CADER LN STE C SHAUN RICHARDSON PETALUMA CA 94954 |
| LANDSBERG – BWSC | LANDSBERG P.O. BOX 101144 PASADENA CA 91189-1144 |
| LANGETWINS FAMILY WINERY & VINEYARDS | 1525 E JAHANT ROAD ATTN: MARISSA LANGE, PRESIDENT ACAMPO CA 95220 |
| LOS ANGELES PHILHARMONIC ASSOC | ATTN: STEFANIE SPRESTER 151 S GRAND AVE STEFANIE SPRESTER LOS ANGELES CA 90012-3034 |
| MENDOCINO WINE CO | 501 PARDUCCI RD JEFF MASON, PRESIDENT UKIAH CA 95482 |
| META PLATFORMS, INC | FACEBOOK, INC ATTN: ACCOUNTS RECEIVABLE 15161 COLLECTIONS CENTER DRIVE MARK ZUCKERBERG, CHAIRMAN AND CHIEF EXECUTIVE OFFICER CHICAGO IL 60693 |
| META PLATFORMS, INC | 1601 WILLOW RD MENLO PARK CA 94025-1452 |
| MICHLITS WERNER GMBH | HAUPTSTRASSE 86, A-7152 PAMHAGEN WERNER MICHLITS, MANAGING DIRECTOR AUSTRIA |

| Claim Name | Address Information |
|---|---|
| MORRIS NICOLS ARSHT & TUNNELL LLP | ATTN CURTIS MILLER & DEREK ABBOTT 1201 N. MARKET ST. 16TH FLOOR PO BOX 1347 (COUNSEL TO DIP LENDERS) WILMINGTON DE 19801 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | (COUNSEL TO PROJECT CRUSH ACQUISITION CORP. LLC) ATTN: DEREK C. ABOTT; CURTIS S. MILLER 1201 N. MARKET STREET, 16TH FLOOR P.O. BOX 1347 WILMINTON DE 19899-1347 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING ST., STE. 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO BANC OF CALIFORNIA) ATTN: RICHARD M. PACHULSKI, MAXIM B. LITVAK, & JAMES E. O'NEILL; 919N. MARKET ST., 17TH FLR P.O BOX 8705 WILMINGTON DE 19899-8705 |
| POWER DIGITAL MARKETING, INC. | 2251 SAN DIEGO AVENUE SUITE A250 SAN DIEGO CA 92110 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY OF | CA (RNDC CA), REPUBLIC NATIONAL DISTRIBUTING COMPANY OF CALIFORNIA (RNDC CA), 14402 FRANKLIN AVE, DONNIE MILLER, DIRECTOR TUSTIN CA 92780 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMM-NY OFFICE | ATTN BANKRUPTCY DEPARTMENT 200 VESEY ST, STE 400 NEW YORK NY 10281 |
| SECURITIES & EXCHANGE COMM-PHILA OFFICE | ATTN BANKRUPTCY DEPARTMENT 1 PENN CTR 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 |
| SECURITIES & EXCHANGE COMMISSION | 100 F ST, NE WASHINGTON DC 20549 |
| SP COMINO, LLC | 855 BORDEAUX WAY STE 210 NAPA CA 94558-7568 |
| SP COMINO, LLC | 635 BROADWAY 2ND FLOOR SONOMA CA 95476 |
| TERRAVANT/SUMMERLAND - BWSC | ACF FINCO I LP FBO TERRAVANT WINE COMPANY TERRAVANT WINE COMPANY BWSC, P.O. BOX 845658 LOS ANGELES CA 90084-5658 |
| TERRAVANT/SUMMERLAND - BWSC | 70 INDUSTRIAL WAY BUELLTON CA 93427 |
| TOPPAN MERRILL USA INC. | 747 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| TOTAL QUALITY LOGISTICS, LLC | PO BOX 799 KERRY BYRNE, PRESIDENT MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS, LLC | 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| US TRUSTEE | ATTN JANE LEAMY 844 KING STREET, STE 2207 WILMINGTON DE 19801 |
| VIN-GLOBAL LLP | 4501 MANATEE AVE W SUITE 314 BRADENTON FL 34209 |

<div style="border:1px solid;">

**Total Creditor count  56**

</div>

**EXHIBIT B**

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Service - Core/Top 30

| Creditor Name | Email |
| --- | --- |
| 8020 CONSULTING LLC | accounting@8020consulting.com |
| ALLEGIS GROUP HOLDINGS, INC. (AEROTEK, INC.) | aerotek_regional_efts@aerotek.com |
| ATTICUS PUBLISHING, LLC | duncanpenn@gmail.com |
| AWESOME OS, INC. (OFFSOURCING, INC) | billing@awesomeos.com |
| BANC OF CALIFORNIA, N.A. | michael.baranowski@bancofcal.com; legal@bancofcal.com |
| BREX INC. | support@brex.com |
| BUCHALTER | wschoenholz@buchalter.com; crowe@buchalter.com |
| CONEXUS SEARCH LLC | accounting@conexusrecruiting.com |
| COOLEY LLP | ewalker@cooley.com |
| COOLEY LLP | jbrown@cooley.com |
| DATASITE LLC | arremitbackup@datasite.com |
| DOMO, INC | pr@domo.com; info@domo.com |
| DOUGLAS R. CIRCLE (DBA RANCHO CANADA DE LOS PINOS) | accounting@circlevision.com |
| FAMILLE CHAUDIERE | laurence@chateaupesquie.com |
| IMPACT TECH, INC. | breena.beckett@impact.com |
| INTERNAL REVENUE SERVICE | millie.h.agent@irs.gov |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | d.surujnauth@hillebrand.com |
| KAISER CONSULTING, LLC | billing@kaiserconsulting.com |
| LA CANTINA PIZZOLATO S.R.L. | logistica@lacantinapizzolato.com |
| LAFFORT USA , INC | laffortusa@laffort.com |
| LANDSBERG - BWSC | bankdeposits@ororagroup.com |
| LANGETWINS FAMILY WINERY & VINEYARDS | kschopp@langetwins.com |
| LOS ANGELES PHILHARMONIC ASSOC | ichan@laphil.org |
| MENDOCINO WINE CO | janf@mendocinowineco.com |
| META PLATFORMS, INC | payment@fb.com |
| MICHLITS WERNER GMBH | office@meinklang.at |
| MORRIS NICOLS ARSHT & TUNNELL LLP | cmiller@morrisnichols.com; dabbott@morrisnichols.com |
| PACHULSKI STANG ZIEHL & JONES LLP | rpachulski@pszjlaw.com; mlitvak@pszjlaw.com; joneill@pszjlaw.com |
| POWER DIGITAL MARKETING, INC. | ar@powerdigital.com |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY OF CA (RNDC CA) | brian.roberts@rndc-usa.com |
| SECURITIES & EXCHANGE COMMISSION | help@sec.gov |
| SECURITIES & EXCHANGE COMM-NY OFFICE | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov; bankruptcynoticeschr@sec.gov |
| SECURITIES & EXCHANGE COMM-PHILA OFFICE | secbankruptcy@sec.gov; philadelphia@sec.gov |
| SP COMINO, LLC | kelly@swgnapa.com |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Service - Core/Top 30

| Creditor Name | Email |
|---|---|
| SP COMINO, LLC | kelly@swgnapa.com |
| TERRAVANT/SUMMERLAND - BWSC | ap@summerlandwb.com |
| TOPPAN MERRILL USA INC. | usarremittance@toppanmerrillllc.com |
| TOTAL QUALITY LOGISTICS, LLC | apayments@tql.com |
| US TRUSTEE | ustrustee.program@usdoj.gov; jane.m.leamy@usdoj.com |
| VIN-GLOBAL LLP | accounting@weshipexpress.com |

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| 1 800 GOT JUNK | 301-887 GREAT NORTHERN WAY VANCOUVER BC V5T4T5 CANADA |
| 1-800-FLOWERS.COM INC. | 2 JERICHO PLZ STE 200 JERICHO NY 11753-1681 |
| 12 INTERACTIVE LLC (PERKSPOT) | 216 W. OHIO ST. FLOOR 4 CHICAGO IL 60614 |
| 1440 MEDIA, LLC | 222 W MERCHANDISE MART PLAZA SUITE 1212 CHICAGO IL 60654 |
| 15 ANGELS II LLC | 1865 PALMER AVENUE SUITE 104 LARCHMONT NY 10538 |
| 1515 GARNET LLC | 1000A LAKE STREET RAMSEY NJ 07446 |
| 1515 GARNET MINE ROAD HOLDINGS LP | C/O ONYX EQUITIES LLC ATTN MICHAEL NEVINS 900 RT 9N, STE 400 WOODBRIDGE NJ 07095 |
| 1515 GARNET MINE ROAD HOLDINGS LP | 900 ROUTE 9 NORTH WOODBRIDGE NJ 07095 |
| 1515 GARNET MINE ROAD HOLDINGS LP | ATTN: MARK WHITE 1515 GARNET MINE RD, STE A BETHEL TOWNSHIP PA 19060 |
| 1515 GARNET MINE ROAD HOLDINGS LP | C/O CWCAPITAL ASSET MANAGEMENT LLC ATTN ALEX KILLICK 7501 WISCONSIN AVE, STE 500 W BETHESDA MD 20814 |
| 1515 GARNET MINE ROAD HOLDINGS LP | C/O CWCAPITAL ASSET MANAGEMENT LLC 7501 WISCONSIN AVE, STE 500 W BETHESDA MD 20814 |
| 1515 GARNET MINE ROAD HOLDINGS LP | C/O COMPASSROCK REAL ESTATE 2.0, LLC 10700 E. BETHANY DRIVE, SUITE 101 DENVER CO 80014 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) 2233 WISCONSIN AVE NW, SUITE 520 WASHINGTON DC 20007 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) EVERGREEN PRIVATE FINANCE 1010 WISCONSIN AVE NW, SUITE 307 WASHINGTON DC 20007 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) 1010 WISCONSIN AVE NW, SUITE 307 WASHINGTON DC 20008 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) PO BOX 60937 POTOMAC MD 20859 |
| 15FIVE, INC. | 3053 FILLMORE STREET 279 SAN FRANCISCO CA 94123 |
| 1745 BERKELEY LLC | 11601 WILSHIRE BLVD., 2180 LOS ANGELES CA 90025 |
| 1820 FRANKLIN STREET, INC | DBA J & J MATERIAL HANDLING SYSTEMS 1820 FRANKLIN STREET COLUMBIA PA 17512-2050 |
| 1868 PUBLIC AFFAIRS, LLC | 162 W STATE STREET, 1ST FLOOR TRENTON NJ 08608 |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO M2N 6K8 CANADA |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO ON M2N 6K8 CANADA |
| 24 SEVEN STAFFING, INC. | 120 WOOSTER STREET, 4TH FLOOR NEW YORK NY 10012 |
| 24 SEVEN STAFFING, INC. | PO BOX 5854 HICKSVILLE NY 11802-5854 |
| 24 SEVEN, LLC | 105 MAXESS ROAD, SUITE N201 MELVILLE NY 11747 |
| 2526199 ONTARIO INC | 105 HOPECREST ROAD MARKHAM ON L6C 2V7 CANADA |
| 3 SQUARE CAFE | 1121 ABBOT KINNEY BLVD VENICE CA 90291 |
| 3 TIER BEVERAGES | 3501 N SOUTHPORT AVE 153 CHICAGO IL 60657 |
| 300 MILLIGRAMS INC. | 300 PIONEER WAY STE D MOUNTAIN VIEW CA 94041 |
| 303 SOLUTIONS LLC | 2316 MALAGA PEAK SUMMERLIN NV 89135 |
| 360 SOCIAL | 15112 ERIEL AVE GARDENA CA 90249 |
| 4-6 ROSE AVE LLC (THE ROSE ROOM LLC) | 2 ROSE AVENUE VENICE CA 90291 |
| 4IMPRINT | 101 COMMERCE ST OSHKOSH WI 54901 |
| 4INKJETS | 3788 HEINEMANN AVE LONG BEACH CA 90808 |
| 500 STARTUPS | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 5280 PUBLISHING INC | 675 LARIMER ST # 675 DENVER CO 80202 |
| 5BY5 PRODUCTIONS LLC | (QUIT, THE PIPELINE, & THE PODCAST METHOD) 3307 NORTHLAND DR. STE 295 AUSTIN TX 78731 |
| 5FORMS | 2765 MICHIGAN AVENUE RD NE CLEVELAND TN 37323 |
| 7-ELEVEN | ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1000 DALLAS TX 75201 |
| 727 ENTERTAINMENT, LLC | 1027 COURT STREET SYRACUSE NY 13208 |
| 8 BUSY BS | 3140 MANOR BRIDGE DRIVE ALPHARETTA GA 30004 |
| 800 DEGREES | 120 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| 8020 CONSULTING LLC | 6303 OWENS MOUTH AVE., 6TH FLOOR DAVID LEWIS, CHIEF EXECUTIVE OFFICER WOODLAND |

| Claim Name | Address Information |
| --- | --- |
| 8020 CONSULTING LLC | HILLS CA 91367 |
| 8020 CONSULTING LLC | 6303 OWENS MOUTH AVE., 6TH FLOOR WOODLAND HILLS CA 91367 |
| 805 WINE SERVICES | 179 NIBLICK RD SUITE 249 PASO ROBLES CA 93446 |
| 8443 WARNER | 8443 WARNER DRIVE CULVER CITY CA 90232 |
| 95TH RIFLES CAPITAL LLC | 215 EMILY LN YORKTOWN VA 23690 |
| 9744576 CANADA INC. | 2570 CENTRE STREET MONTREAL QC H3K 1J8 CANADA |
| 99 CENTS ONLY STORE | 241 LINCOLN BLVD VENICE CA 90291 |
| A HERBERT ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| A VINE APS. | A VINE APS. ASKILDRUPVEJ 17 SKORPING 9520 DENMARK |
| A&JAY, INC. | 1431 E. CHAPMAN AVE ORANGE CA 92866 |
| A-1 ELECTRIC SERVICE CO, INC | 4204 SEPULVEDA BLVD CULVER CITY CA 90230 |
| A-FRAME WINE CO. LLC | 1054 FISKE ST. PACIFIC PALISADES CA 90272 |
| A.K.A. WINES LLC (SCRIBE WINERY- BWSC) | PO BOX 11106 OAKLAND CA 94611 |
| A.K.A. WINES LLC (SCRIBE WINERY- BWSC) | 2100 DENMARK ST. SONOMA CA 95476 |
| A4D, INC. | 6965 EL CAMINO REAL, 105-441 CARLSBAD CA 92009 |
| AAAA OFFICE WAREHOUSE | 3041 MARWIN RD BENSALEM PA 19020 |
| AARON ALICE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON ANTHONY HASBUN | ADDRESS AVAILABLE UPON REQUEST |
| AARON ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| AARON AYOTTE | ADDRESS AVAILABLE UPON REQUEST |
| AARON CARSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON CLEANERS | ADDRESS AVAILABLE UPON REQUEST |
| AARON DRABKIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| AARON FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| AARON GROSSKOPF | ADDRESS AVAILABLE UPON REQUEST |
| AARON HEADLEY | ADDRESS AVAILABLE UPON REQUEST |
| AARON JOHN BRINKERHOFF | ADDRESS AVAILABLE UPON REQUEST |
| AARON KAHN | ADDRESS AVAILABLE UPON REQUEST |
| AARON KELLY | ADDRESS AVAILABLE UPON REQUEST |
| AARON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON KRIVITZKY | ADDRESS AVAILABLE UPON REQUEST |
| AARON LEDET | ADDRESS AVAILABLE UPON REQUEST |
| AARON MADISON DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| AARON MICHAEL REINBOLD | ADDRESS AVAILABLE UPON REQUEST |
| AARON MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| AARON MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| AARON NISE | ADDRESS AVAILABLE UPON REQUEST |
| AARON PUGH | ADDRESS AVAILABLE UPON REQUEST |
| AARON ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| AARON SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON V SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AARON VON GEISERT | ADDRESS AVAILABLE UPON REQUEST |
| AARON WESSLEY SHONK | ADDRESS AVAILABLE UPON REQUEST |
| AARRON LIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY EHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABBIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ABBY ROLL | ADDRESS AVAILABLE UPON REQUEST |
| ABBY SPIWAK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ABC DONUTS | 3027 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ABDIELIZA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL R KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH ALBYATI | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH SIDIQI | ADDRESS AVAILABLE UPON REQUEST |
| ABEL BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| ABEL ELLINGSON | ADDRESS AVAILABLE UPON REQUEST |
| ABEL SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ABERNATHY, ERIC | ADDRESS AVAILABLE UPON REQUEST |
| ABHILASH CHUTEI | ADDRESS AVAILABLE UPON REQUEST |
| ABHISEK RATH | ADDRESS AVAILABLE UPON REQUEST |
| ABHISHEK LINGINENI | ADDRESS AVAILABLE UPON REQUEST |
| ABHISHEK PRASAD | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL CECELIA FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GONNELLA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL HERINGER | 203 E 33RD STREET APT 17 NEW YORK NY 10016 |
| ABIGAIL ROSE HAWK | ADDRESS AVAILABLE UPON REQUEST |
| ABINWI NCHISE | ADDRESS AVAILABLE UPON REQUEST |
| ABM PARKING SERVICES | 1150 SOUTH OLIVE STREET, 19TH FLOOR LOS ANGELES CA 90015 |
| ABM PARKING SERVICES | 2041 ROSECRANS AVE, SUITE 200 EL SEGUNDO CA 90245 |
| ABN AMROCC (0695) | ATTN PROXY DEPT 175 W. JACKSON BLVD STE 2050 CHICAGO IL 60605 |
| ABOSEDE OGEDEGBE | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ABRAM MONZON | ADDRESS AVAILABLE UPON REQUEST |
| ABRAMS ARTISTS AGENCY | 275 7TH AVE 25TH FLOOR NEW YORK NY 10001 |
| ABUNDANT ETHOS LLC | ADDRESS AVAILABLE UPON REQUEST |
| ACANELA LLC | 4106 N FREMONT DRIVE LEHI UT 84043 |
| ACCELERATION PARTNERS | C/O SUPPORTING STRATEGIES 800 CUMMINGS CENTER, SUITE 375W BEVERLY MA 01915 |
| ACCESS DISPLAY GROUP | 151 SOUTH MAIN STREET FREEPORT NY 11520 |
| ACCO ENGINEERED SYSTEMS | 6265 SAN FERNANDO ROAD GLENDALE CA 91201-2214 |
| ACCOUNTING CONFERENCES AND SEMINARS LLC | 491 BALTIMORE PIKE, STE 1034 SPRINGFIELD PA 19064 |
| ACCURATE FLO & MOTION | 1226 FURUKAWA WAY # 226 SANTA MARIA CA 93458 |
| ACCURATE FORKLIFT, INC | PO BOX 4860 85 SCENIC AVENUE SANTA ROSA CA 95402 |
| ACCURATE RECYCLING CORP | 508 E BALTIMORE AVE LANSDOWNE PA 19050 |
| ACE AMERICAN INSURANCE COMPANY | C/O DUANE MORRIS LLP ATTN WENDY M SIMKULAK 30 S 17TH ST PHILADELPHIA PA 19103 |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT ST PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY | C/O CHUBB ATTN ADRIENNE LOGAN, LEAD ANALYST 436 WALNUT ST, WA04K PHILADELPHIA PA 19106 |
| ACE HOTEL - CLUB W | ACE HOTEL 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE HOTEL DOWNTOWN LA | 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE PARKING | 645 ASH STREET SAN DIEGO CA 92101 |
| ACE USA | DEPT CH 14089 PALATINE IL 60055-4089 |
| ACNE PHOTOGRAPHY AB | 111 53 STOCKHOLM BOX 160 69 103 22 STOCKHOLM SWEDEN |
| ACORN WEST PAPER PRODUCTS CO | 3686 E. OLYMPIC BLVD LOS ANGELES CA 90023 |
| ACORNS GROW INCORPORATED | 5300 CALIFORNIA AVE IRVINE CA 92617 |
| ACTION DOOR REPAIR CORPORATION | 5420 MALABAR STREET HUNTINGTON PARK CA 90255 |
| ACTIONX | 520 BROADWAY 5TH FLOOR NEW YORK NY 10012 |
| ACXIOM CORPORATION | 4057 COLLECTION CENTER DR. CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| ACXIOM CORPORATION | 301 E. DAVE WARD DR. CONWAY AR 72032 |
| AD EXCHANGE GROUP | 18400 VON KARMAN AVE, SUITE 1000 IRVINE CA 92612 |
| AD TRUST MARKETING LLC | (POPULAR MARKETING LLC & TLC DATA LLC) 1801 E 51ST STREET, SUITE 365 AUSTIN TX 78723 |
| ADALYNN CELINE NESJAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ALABRASH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM AYERS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BLOCK DESIGN, LLC | 23361 EL TORO RD STE 219 LAKE FOREST CA 92630 |
| ADAM CANADY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAVID BIER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GOLDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM JOSEPH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KATZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LINET | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MAIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MICHAEL POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PEIRS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PETH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PIWOWARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ROUMM | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM THODEY | ADDRESS AVAILABLE UPON REQUEST |
| ADAMS, LONG | ADDRESS AVAILABLE UPON REQUEST |
| ADCHARAPORN POONSAP | ADDRESS AVAILABLE UPON REQUEST |
| ADELE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ADELINE FERRO LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ADELLA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ADGATE MEDIA LLC | 241 W 37 ST SUITE 1207 NEW YORK NY 10018 |
| ADJUST, INC. | 500 MONTGOMERY STREET, SUITE A SAN FRANCISCO CA 94111 |
| ADLARGE MEDIA, LLC | 52 VANDERBUILT AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| ADMIXT, INC. | 40 E. MAIN ST. 692 NEWARK DE 19711 |
| ADO PROFESSIONAL SOLUTIONS, INC. | (DBA AJILON) 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| ADOBE CREATIVE CLOUD | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS, INC. | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADOLF PENNO | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO RODRIGUEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ADPERIO, INC. | 2000 S. COLORADO BLVD T1-7000 DENVER CO 80222 |
| ADRIA GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN APREUSS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADRIAN CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN DIRUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN HILL | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN N. TARALUNGA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA HOLSBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE COLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNE VERGA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE LO | ADDRESS AVAILABLE UPON REQUEST |
| ADS ALLIANCE DATA SYSTEMS, INC. | (CONVERSANT, LLC) 3100 EASTON SQUARE PLACE COLUMBUS OH 43219 |
| ADS ALLIANCE DATA SYSTEMS, INC. | (CONVERSANT, LLC) P.O. BOX 849725 LOS ANGELES CA 90084-9725 |
| ADS DIRECT MEDIA, INC | 250 S AUSTRALIAN AVENUE, SUITE 1600 WEST PALM BEACH FL 33401 |
| ADSIMILIS | WESTEINDE 3-A ZH 2275 AA VOORBURG NETHERLANDS |
| ADSTRACK MOBILE, LLC. | 2633 NORTH MILDRED AVE 3 CHICAGO IL 60614 |
| ADT | 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ADT SECURITY SERVICE | 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ADT US HOLDINGS, INC. | (ADT SECURITY SERVICES) 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ADTRIB, INC. (MAESTROQA) | 110 5TH AVENUE, 5TH FLOOR NEW YORK NY 10011 |
| ADULTS AND CRAFTS, LLC. | 3658 N. MILWANKEE ST. DENVER CO 80205 |
| ADVANCED CAPITAL GROUP LLC | 1180 W BALL 9576 ANAHEIM CA 92812 |
| ADVANCED SOLUTIONS, INC. | CLUB W 1901 NELSON MILLER PARKWAY LOUISVILLE KY 40223 |
| ADVANTAGE BEVERAGE SOLUTIONS LLC | PO BOX 744224 ATLANTA GA 30374-4224 |
| ADVANTAGE TRANSPORTATION | 4524 WEST 1980 SOUTH SALT LAKE CITY UT 84104 |
| ADVINTAGE DISTRIBUTING | (TENNESSEE – VINTAGE PURSUITS, LLC) 305 SEABOARD LANE SUITE 322 FRANKLIN TN 37067 |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | 110 SUNRISE CENTER DRIVE THOMASVILLE NC 27360 |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | 9570 WILLIAM AIKEN AVE LADSON SC 29456 |
| ADVINTAGE DISTRIBUTING OF TENNESSEE | VINTAGE PURSUITS, LLC 305 SEABOARD LANE, STE 322 FRANKLIN TN 37607 |
| ADXPERIENCE SAS | 15 RUE PASTEUR LEVALLOIS PERRET 92300 FRANCE |
| AEB BIOCHEMICAL, USA | 111 N. CLUFF AVE LODI CA 95240 |
| AEB BIOCHEMICAL, USA | PO BOX 670 LODI CA 95241 |
| AEG PRESENTS LLC (GOLDENVOICE) | 425 W 11TH STREET SUITE 300 LOS ANGELES CA 90015 |
| AFFILIOUS, INC (WINECLUBREVIEWS.NET) | JESSYCA FREDERICK AFFILIOUS, INC 47785 STILLWATER DRIVE LA QUINTA CA 92253 |
| AFFINITY NEGOTIATIONS LLC | 2166 GRAND AVE 2ND FL BRONX NY 10453 |
| AFIA KONTOH | ADDRESS AVAILABLE UPON REQUEST |
| AFS, LLC | 330 MARSHALL STREET, SUITE 400 SHREVEPORT LA 71101 |
| AFS, LLC | PO BOX 1986 SHREVEPORT LA 71166 |
| AGAJANIAN, INC. (AGAJANIAN VINEYARDS) | 11060 HIGHWAY 41 MADERA CA 93636 |
| AGATHA KING | ADDRESS AVAILABLE UPON REQUEST |
| AGATHA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| AGENCY 21 CONSULTING, LLC | 1428 BRICKELL AVE., STE 303 MIAMI FL 33131 |
| AGNES FOK | ADDRESS AVAILABLE UPON REQUEST |
| AGUNG SUDJONO | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN MARTINEZ OSSO | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD GANDY | ADDRESS AVAILABLE UPON REQUEST |
| AHYEON LEE | ADDRESS AVAILABLE UPON REQUEST |
| AIFALA AMA | ADDRESS AVAILABLE UPON REQUEST |
| AIG RISK SPECIALIST COMPANIES INSURANCE | AGENCY INC D/B/A RSCIA IN NH, UT & VT 1225 17TH ST, STE 1700 DENVER CO 80202 |

| Claim Name | Address Information |
| --- | --- |
| AIGERIM KIKIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| AILENETTE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE DIEGO | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE R GOGUEN | ADDRESS AVAILABLE UPON REQUEST |
| AJAX TURNER CO., INC. | 4010 CENTREPOINTE DRIVE LA VERGNE TN 37086 |
| AJAX TURNER CO., INC. | 4010 CENTREPOINTE WAY LA VERGNE TN 37086 |
| AJTJ LLC | 8069 N SHERMAN BLVD BROWN DEER WI 53209 |
| AJZ 55 INVESTMENTS LLC | 31 MEREDITH DR SPARTA NJ 07871 |
| AKAASH RAMANUJAM | ADDRESS AVAILABLE UPON REQUEST |
| AKASH BAID | ADDRESS AVAILABLE UPON REQUEST |
| AL ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| AL1 INC (ALL IN ONE ELECTRIC) | 3420 TILDEN AVENUE LOS ANGELES CA 90034 |
| ALABAMA ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALABAMA SECURITIES COMMISSION | 401 ADAMS AVE SUITE 280 MONTGOMERY AL 36104 |
| ALAIN MIRZAEI | ADDRESS AVAILABLE UPON REQUEST |
| ALAINA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALAMO CREEK RANCH, INC. | 935 ARCADY RD SANTA BARBARA CA 93108 |
| ALAN ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BUTTERWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ALAN FLEISCHER PEICHER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN GORDON ENTERPRISES | 5625 MELROSE AVE HOLLYWOOD CA 90038 |
| ALAN GREENWALD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| ALAN JAEGER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN W NASH | ADDRESS AVAILABLE UPON REQUEST |
| ALANA JOY ALFECHE | ADDRESS AVAILABLE UPON REQUEST |
| ALANA MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALANN BHONY | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA REBECCA | ADDRESS AVAILABLE UPON REQUEST |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1016 WEST SIXTH AVE SUITE 40 ANCHORAGE AK 99501 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DIVISION OF BANKING & SECURITIES | 550 W 7TH AVE STE 1850 ANCHORAGE AK 99501 |
| ALASKA DIVISION OF BANKING & SECURITIES | STATE OFFICE BUILDING 333 WILOUGHBY AVE 9TH FL JUNEAU AK 99801 |
| ALBATRANS, INC. | 149-10 183RD ST JAMAICA NY 11413-4035 |
| ALBERT DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT EUGENE CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT M HERSHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT S OTT | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT VONURBAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO ALEJANDRO GUEVARA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALBERTO LIM | ADDRESS AVAILABLE UPON REQUEST |
| ALCOHOL & MARIJUANA CONTROL OFFICE | 550 W 7TH AVE, STE 1600 ANCHORAGE AK 99501 |
| ALCOHOL & MARIJUANA CONTROL OFFICE | 675 7TH AVENUE, SUITE D FAIRBANKS AK 99701 |
| ALCOHOL & TOBACCO TAX BUREAU | NATIONAL REVENUE CENTER TTB 550 MAIN ST 8002 CINCINNATI OH 45202 |
| ALCOHOL AND TOBACCO COMMISSION | INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON STREET, ROOM E-114 INDIANAPOLIS IN 46204 |
| ALCOHOL BEVERAGE CONTROL BUREAU | IDAHO STATE POLICE 700 SOUTH STRATFORD DRIVE STE 115 MERIDIAN ID 83642 |
| ALCOHOLIC BEVERAGE CONTROL | ADMINISTRATION MAIN STREET MALL 101 EAST CAPITOL SUITE 401 LITTLE ROCK AR 72201 |
| ALCOHOLIC BEVERAGE CONTROL ENFORCEMENT | 101 EAST CAPITOL AVENUE, SUITE 401 LITTLE ROCK AR 72201 |
| ALCOHOLIC BEVERAGE CONTROL OFFICE | P.O. BOX 540 MADISON MS 39110-0540 |
| ALCOHOLIC BEVERAGE LAW ENFORCEMENT | COMMISSION (ABLE) ALCOHOLIC BEVERAGE LAWS ENFORCEMENT COM. 50 NE 23RD STREET OKLAHOMA CITY OK 73105 |
| ALCOHOLIC BEVERAGE REGULATION | ADMINISTRATION 2000 14TH STREET, NW, SUITE 400 S WASHINGTON DC 20009 |
| ALCOHOLIC BEVERAGES CONTROL COMMISSION | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |
| ALDER SPRINGS VINEYARD | PO BOX 838 LAYTONVILLE CA 95454 |
| ALDRIANA CUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEC HORTON | ADDRESS AVAILABLE UPON REQUEST |
| ALECIA BEAVON | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA CAROLINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA MOSCOSO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO LACY | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDER W KALYNOVYCH | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEYS IMPORTS - CHATTANOOGA(AOC) | 4295 CROMWELL RD 414 CHATTANOOGA TN 37421 |
| ALESHIA JOHNY | ADDRESS AVAILABLE UPON REQUEST |
| ALESIA PINNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO LAMON | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO M COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO PUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BARONE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BIBBEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GRANDE FERMIN JR | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HARVEY KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KOBER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LIU | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MONTERROSA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PURTELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TURNBOW | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA NICOLE RITACCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ADELSBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER AGAPOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BINIAZ-HARRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXANDER BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CASSELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER COLLETTI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JOA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JOHN MARK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JOSEPH HO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KEMP | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LARCHEVEQUE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MATTHEW SAIP | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER OXMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER R TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RAMLALL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ROTKER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SHAFIR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SOFRONAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER STUEMPFIG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HSIE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA JANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KERN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LOUISE MARCHBANK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PEREZ GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA POPE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA VAN NESS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE KRASTEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA ESTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA STANDI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BAUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BOHLANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS S DE MAN | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED E MCNAIR JR | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED H PLUMMER III | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED PATRON | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|--------------------|
| ALI HALFORD | ADDRESS AVAILABLE UPON REQUEST |
| ALI KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALI OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| ALICE J OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| ALICE L HOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALICE P LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALICE U HAHN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE VIRGINIA KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA SUNARYO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA WITMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA YOPCHICK | ADDRESS AVAILABLE UPON REQUEST |
| ALISA SHORAGO | SHORAGO TRAINING SERVICES 2307 FENTON PKWY, STE 107-14 SAN DIEGO CA 92108 |
| ALISE ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA RUNCKEL | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA RUNCKEL | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BETH DOERFFEL MCNICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| ALISON C JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALISON QUINN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON ROSE TAKAHASHI | ADDRESS AVAILABLE UPON REQUEST |
| ALIXANDRIA MCDEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| ALIYA ALI | ADDRESS AVAILABLE UPON REQUEST |
| ALKESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ALL AMERICAN CONTAINERS OF | PACIFIC COAST, INC. 9330 NW 110 AVENUE MIAMI FL 33178 |
| ALL AMERICAN CONTAINERS OF | PACIFIC COAST, INC. 5600 EARHART COURT WINDSOR CA 95492 |
| ALL AMERICAN HOME SOLUTIONS LLC | 8108 LIMEHOUSE LN LOUISVILLE KY 40220 |
| ALL THE TIME MOVERS, INC | 221 W 2ND AVE DENVER CO 80223 |
| ALLA ZBIRUN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN CARROLL DINGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN ROY RICHARDS JR | ADDRESS AVAILABLE UPON REQUEST |
| ALLEGIS GROUP HOLDINGS, INC. | (AEROTEK, INC.) 7301 PARKWAY DRIVE THOMAS KELLY, PRESIDENT HANOVER MD 21076 |
| ALLEGIS GROUP HOLDINGS, INC. | (AEROTEK, INC.) 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGRA PRINT & IMAGING | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| ALLEN CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN HAMERS | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN M KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN SCOTT HERRON | ADDRESS AVAILABLE UPON REQUEST |
| ALLIED GRAPE GROWERS | 7030 N. FRUIT, SUITE 115 FRESNO CA 93711 |
| ALLIED WORLD INSURANCE COMPANY | 550 S HOPE ST, STE 1825 LOS ANGELES CA 90071 |
| ALLISON ANNE KIMSEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON B THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON B THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BLAKE SEIGLER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON C SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CHENEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALLISON MAE STALBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PROVOST | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WESTFAHL | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSSA SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ALOK SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ALTA BAJA MARKET | 201 E. 4TH ST. SANTA ANA CA 92701 |
| ALTA LOMA VINEYARD, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| ALTO | 900 DRAGON ST STE 100 DALLAS TX 75207 |
| ALTO IRA EMPIRE TRUST CUSTODIAN | FBO JENNIE HSU-LUMETTA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 37215 |
| ALTOIRA - JERRY W KING | 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DAVID DEVITA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ANA GUZMAN IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CHARLES J MERRILL IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MATTHEW YAUCH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MATTHEW BOUTHILETTE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO JOSEPH MARRA IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MARK DAVID SHERIDAN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUE SMECKERT YAMAMOTO IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO RYAN A MOORE ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SHRIRAM MOGALLAPALLI IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO TODD BECKMANN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO GERMAN GUERRERO ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DOMINIC HARDIMAN ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO REBECCA STORER ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO KUNAL BAVISHI ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO KYRA TIMIAN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO HONGSHI XU IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MARTY KAYE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUZANN WESTERFIELD ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DONALD JACK BERGMAN ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DUKE ROMKEY ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ESTHER BEAUTY KIM IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO HIREN DESAI ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 |

| Claim Name | Address Information |
|---|---|
| ALTOIRA EMPIRE TRUST CUSTODIAN | NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO STEVEN EGBERT IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUZANNE JARDINE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CHRISTOPHER LUDWIG ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO VINCENT CURTIS WALTERS IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO PETRA DANIELA GOLLONG ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ROBERT CLAGGETT ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ROBERT WAGNON ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ANDREW EHRET 500 11TH AVENUE N 790 NASHVILLE TN 37204 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CARLOS RIVERA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 37215 |
| ALTON W POWELL III | ADDRESS AVAILABLE UPON REQUEST |
| ALTONIO CRUSE BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ALTROOZ, INC. | 6 ASH AVENUE CORTE MADERA CA 94925 |
| ALVARO F PATARROYO | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO TAPIA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| ALYCE, INC. | 105 KINGSTON ST. BOSTON MA 02111-2120 |
| ALYSSA GILMETTE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA VERTUCA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA WEINSTEIN-SEARS | ADDRESS AVAILABLE UPON REQUEST |
| AMA BANAHENE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CHRISTINE FRIEBERG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DOMALECZNY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KEHR | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KLINGER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LOCH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LYN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA S ANSELMINO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SAMOYLOFF | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA STRONG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ZABLOCKY | ADDRESS AVAILABLE UPON REQUEST |
| AMANEE HEARNS | ADDRESS AVAILABLE UPON REQUEST |
| AMAR BHAKTA | ADDRESS AVAILABLE UPON REQUEST |
| AMAR J KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| AMASS BRANDS INC. | 130 SOUTH ANDERSON STREET LOS ANGELES CA 90033 |
| AMAURI HIDALGO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMBER ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER COSTLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| AMBER ROLLE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER SEBA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER YUKIKO SAKAI | ADDRESS AVAILABLE UPON REQUEST |
| AMBITIOUS KITCHEN, INC. | 4745 N MALDEN ST 302 CHICAGO IL 60640 |
| AMBROSI, LOLA L. | ADDRESS AVAILABLE UPON REQUEST |
| AMC USA INC | 142 W 57TH STREET NEW YORK NY 10019 |
| AMEDEO | 163 CAMINO DORADO NAPA CA 94558 |
| AMELIA ELIZABETH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICES COMPANY, INC. 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD CLEVELAND OH 44145 |
| AMERICAN LOGISTICS GROUP, INC. | 68S SERVICE NY RD, SUITE 100 MELVILLE NY 11747 |
| AMERICAN NORTHWEST DIST. INC - OREGON | 239 SE MADISON ST PORTLAND OR 97214 |
| AMERICAN NORTHWEST DISTRIBUTORS, INC. | 6733 E. MARGINAL WAY S SEATTLE WA 98108 |
| AMERICAN STOCK TRANSFER & TRUST | COMPANY LLC 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ATTN: LEGAL DEPARTMENT 48 WALL STREET, 22ND FLOOR NEW YORK NY 10005 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ATTN: RELATIONSHIP MANAGEMENT 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN TARTARIC PRODUCTS INC. | (ATP GROUP) 2 MADISON AVENUE, SUITE 210 LARCHMONT NY 10538 |
| AMERICAN TARTARIC PRODUCTS INC. | (ATP GROUP) 1230 SHILOH ROAD WINDSOR CA 95492 |
| AMERICAN WINESECRETS, LLC | 1446 INDUSTRIAL AVENUE SEBASTOPOL CA 95472 |
| AMERICAN YOUTH SOCCER ORGANIZATION | AYSO REGION 2/ ATTENTION:TREASURER PO BOX 1144 MONROVIA CA 91017 |
| AMERICAS FAMILY NETWORK, LLC. | 2323 S. WADSWORTH BLVD. SUITE 102 LAKEWOOD CO 80227 |
| AMERICAS TEST KITCHEN | 17 STATION STREET BROOKLINE MA 02445 |
| AMERIPRISE (0756) | ATTN GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| AMERVIN, INC. (TURRENTINE BROKERAGE) | 7599 REDWOOD BLVD, SUITE 103 NOVATO CA 94945 |
| AMI AMIN | ADDRESS AVAILABLE UPON REQUEST |
| AMIE BONNER | ADDRESS AVAILABLE UPON REQUEST |
| AMINIAN BUSINESS SERVICES INC. | 200 SPECTRUM CENTER DRIVE SUITE 300 IRVINE CA 92618 |
| AMIR FARHANG ASSADI | ADDRESS AVAILABLE UPON REQUEST |
| AMIT JAGETIA | ADDRESS AVAILABLE UPON REQUEST |
| AMIT JAI PRAKASH BANSAL | ADDRESS AVAILABLE UPON REQUEST |
| AMIT LIFT | ADDRESS AVAILABLE UPON REQUEST |
| AMIT PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| AMIT SHIVAJI BARTAKE | ADDRESS AVAILABLE UPON REQUEST |
| AMIT SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| AMN MEDIA, INC. (DBA REVSHARE) | 32836 WOLF STORE ROAD TEMECULA CA 92592 |
| AMOBEE, INC. | 901 MARSHALL STREET, SUITE 200 REDWOOD CITY CA 94063 |
| AMOBEE, INC. | 100 REDWOOD SHORES PARKWAY, 4TH FL REDWOOD CITY CA 94065 |
| AMORIM CORK AMERICA | 360 DEVLIN RD NAPA CA 94558 |
| AMPERITY, INC. | 701 5TH AVENUE, STE 2600 SEATTLE WA 98104 |
| AMPLIFY | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA CAPITAL II LLC | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA CAPITAL LLC | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA OPPORTUNITY FUND L P | 1600 MAIN ST VENICE CA 90401 |
| AMRITA KHARE | ADDRESS AVAILABLE UPON REQUEST |
| AMTRUST NORTH AMERICA | 800 SUPERIOR AVENUE EAST, 21ST FLOOR CLEVELAND OH 44114 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-0849 |

| Claim Name | Address Information |
| --- | --- |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-1939 |
| AMTT INVESTMENTS PTY LTD ATF | ADDRESS AVAILABLE UPON REQUEST |
| AMY BELIEVES IN PINK | 350 EAST 79TH STREET APT 6G NEW YORK NY 10075 |
| AMY BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| AMY DENISON | ADDRESS AVAILABLE UPON REQUEST |
| AMY FEHIR | ADDRESS AVAILABLE UPON REQUEST |
| AMY GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| AMY J BALLOR | ADDRESS AVAILABLE UPON REQUEST |
| AMY KOZLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| AMY L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AMY M PESA | ADDRESS AVAILABLE UPON REQUEST |
| AMY MILLER-BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MINTER | ADDRESS AVAILABLE UPON REQUEST |
| AMY N AKIN | ADDRESS AVAILABLE UPON REQUEST |
| AMY RUZICKA | ADDRESS AVAILABLE UPON REQUEST |
| AMY SAMPLE | ADDRESS AVAILABLE UPON REQUEST |
| AMY SILBEY | ADDRESS AVAILABLE UPON REQUEST |
| AMY SKONIECZNY | ADDRESS AVAILABLE UPON REQUEST |
| AMY WHITED | ADDRESS AVAILABLE UPON REQUEST |
| ANA C LANDAVEREDE | ADDRESS AVAILABLE UPON REQUEST |
| ANA FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| ANA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARIA RAYNES | ADDRESS AVAILABLE UPON REQUEST |
| ANA PAULA TENORIO VIVANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANALIESE JISELLE BARNES-CLASSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANAMARIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA BUBENSHCHIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA MCGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| ANATOLI ALEXANDER NARESHNI | ADDRESS AVAILABLE UPON REQUEST |
| ANAVEL CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANCIENT LAKE WINE COMPANY LLC | PO BOX 1260 QUINCY WA 98848 |
| ANDERS RORDAME HILL | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON & MIDDLETON COMPANY | 111 MARKET STREET NE, SUITE 360 OLYMPIA WA 98501 |
| ANDERSON BROTHERS DESIGN & SUPPLY | 212 MAIN STREET SEAL BEACH CA 90740 |
| ANDERSON WINE CLUB | 110 WESTWOOD PLAZA CORNELL HALL, SUITE D202E LOS ANGELES CA 90095 |
| ANDI DORFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAE BANKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAS GABOR ZANYI | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE HALE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BRUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DIVINA DELA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JEAN COLICH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KORENEK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA L ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LAUREN ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MATTIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA OLSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PERRIGO-LANGEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ROMEO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDREA SABRINA HALL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHEAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHEARIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA STIPE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA VIVIANO-ENYEDY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WINTER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA-NATALIA ROMANOSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA-NATALIA ROMANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS BIEBL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS KEELE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS STRACKE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES DANGOND | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES FELIPE SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ORNELAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AKIRA JOHN KAMEI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ARIZMENDI II | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DAVID KLIMA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FABRY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW GIACOMAZZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAGEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JAMES COUPE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JAY GRZESKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JOSEPH CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KIM | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW L MARKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LARSON CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEE RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LIU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MARK ROSENWACH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MENA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MICHAEL FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MURRAY VINEYARDS, LLC | PO BOX 718 LOS OLIVOS CA 93441 |
| ANDREW NEWCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PAUL HARACOURT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PETER MEDVEDEV | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW REGALADO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW REILLY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW SAULINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SETSER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SNELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STENCIL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW THAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW THEODORE BAY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TODD FUNK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW VANDERSCHAAF | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW VRIEZE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WERNER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREY ZAHARIEV | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIANA BOULDIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY DEMESIER | ADDRESS AVAILABLE UPON REQUEST |
| ANESSA DESARNO | ADDRESS AVAILABLE UPON REQUEST |
| ANG MCMANAMON | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA FORERO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA JO SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA KILLOREN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SCHELLENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA STOUT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TRIPLETT PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELLO MAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO LAURY IVORY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO RELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELY TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| ANGUS ANDREW CHARLES EVENDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANICCA LLC. (WINEWARS) | 5438 WOODLEY LANE MADISON WI 53713 |
| ANIL CHINTAPARTHI | ADDRESS AVAILABLE UPON REQUEST |
| ANIL KUMAR LALA | ADDRESS AVAILABLE UPON REQUEST |
| ANIL NAIR | ADDRESS AVAILABLE UPON REQUEST |
| ANILKUMAR N PAI | ADDRESS AVAILABLE UPON REQUEST |
| ANISA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ANISH JACOB | ADDRESS AVAILABLE UPON REQUEST |
| ANITA L CHANTARASAKA | ADDRESS AVAILABLE UPON REQUEST |
| ANJALI IYER | ADDRESS AVAILABLE UPON REQUEST |
| ANJALI SIMH | ADDRESS AVAILABLE UPON REQUEST |
| ANJANA RAMES | ADDRESS AVAILABLE UPON REQUEST |
| ANJORIE JHAVERI | ADDRESS AVAILABLE UPON REQUEST |
| ANKIT SRIVASTAVA | ADDRESS AVAILABLE UPON REQUEST |
| ANKUR GARG | ADDRESS AVAILABLE UPON REQUEST |
| ANKUR SAHNI | ADDRESS AVAILABLE UPON REQUEST |
| ANN D MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| ANN L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANN LOUDERMILK | ADDRESS AVAILABLE UPON REQUEST |
| ANN NAPELA T GASPANG | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BEVERLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ELIZABETH STRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HINCK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KARIN LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LEE GIGLIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MCNAB | ADDRESS AVAILABLE UPON REQUEST |
| ANNA OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ROPALO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RUNNER | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMARIE HILL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE HEIKE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MESSING | ADDRESS AVAILABLE UPON REQUEST |
| ANNE NICOLE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ROCKEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE DREISTADT | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE K APPELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE PETRUCELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE CAMPBELL CATERING | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE HEISS | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE PREECE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE ROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| ANNIES EDIBLES INC. | 3606 HOLDREGE AVE LOS ANGELES CA 90016 |
| ANNIKA MISCHE | ADDRESS AVAILABLE UPON REQUEST |
| ANSON ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANTEBI CROWE PROPERTY LLC | 3350 MONTREAL STATION TUCKER GA 30084 |
| ANTHEM BLUE CROSS | PO BOX 54630 LOS ANGELES CA 90054-0630 |
| ANTHONY ARELLANO-KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BARRETT KOCH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BELLO SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOLOGNESE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOZZANO, LLC | (DBA BOZZANO AND COMPANY) PO BOX 14105 SAN LUIS OBISPO CA 93406 |
| ANTHONY BRISSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHENG | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHRISTOPHER MANILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DAIUTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ELTON BECKETT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FARELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HILL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HOEFER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTHONY J BONO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JETER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LACCONA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LUPO JR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MOFFETT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NEAL SUNDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NIYAMUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PORTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VERKRUYSE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VINES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WHERRY | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINE GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE MAYS | ADDRESS AVAILABLE UPON REQUEST |
| ANTON UNIIAT | ADDRESS AVAILABLE UPON REQUEST |
| ANTONETTE BOYNES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CASELLAS-BOND | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DE NOVA DAGNINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LUIS REGO CANHA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MANUEL CHARONDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO YACOVELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIOS SKORDAS | ADDRESS AVAILABLE UPON REQUEST |
| ANUJ BAVEJA | ADDRESS AVAILABLE UPON REQUEST |
| ANUJ OSWAL | ADDRESS AVAILABLE UPON REQUEST |
| ANUJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ANURAG JAIN | ADDRESS AVAILABLE UPON REQUEST |
| ANWAR H PATWARY | ADDRESS AVAILABLE UPON REQUEST |
| ANYA FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANZHELA STOROZHENKO | ADDRESS AVAILABLE UPON REQUEST |
| AOB LLC (AUSTIN ON BUDGET) | 811 E 11TH STREET APT 148 AUSTIN TX 78702 |
| AOL ADVERTISING INC | GENERAL POST OFFICE PO BOX 5696 NEW YORK NY 10087-5696 |
| AOL ADVERTISING INC | 22000 AOL WAY DULLES VA 20166 |
| APARTMENT 3B PRODUCTIONS | 10202 W. WASHINGTON BOULEVARD POITIER BUILDING, SUITE 3111 CULVER CITY CA 90232 |
| APEX CUSTODIAN FBO DAVID J DECKER | TRAD IRA 11 RAMBLE LN BURNT HILLS NY 12027 |
| APEX/ETRADE (0158/0385) | C/O BRDRIDGE SECS PROCESSING ATT: YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| APOLLONIO CASA VINICOLA S.R.L. | VIA S. PIETRO IN LAMA, 7 - 73047 MONTERONI DI LECCE (LE) ITALY |
| APPAREL MEDIA GROUP, INC. (SPARKGIFT) | SPARK COMMERCE, INC 2910 DISTRICT AVE SUITE 300 FAIRFAX VA 22031 |
| APPAREL MEDIA GROUP, INC. (SPARKGIFT) | 314 W INSTITUTE PL 3E CHICAGO IL 60610 |
| APPLYU INC. | 322 W 52ND STR 180 NEW YORK NY 10101 |
| APRIL LONGHITANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| APTITUDE MEDIA, INC. | 2407 S CONGRESS AVE, STE E 135 AUSTIN TX 78704 |
| APURV KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| APW FINANCIAL LLC | ADDRESS AVAILABLE UPON REQUEST |
| AQUA GREEN SOLUTIONS | P.O. BOX 2 DEL MAR CA 92014 |
| AQUA GREEN SOLUTIONS | 1140 WALL STREET, 733 LA JOLLA CA 92037 |
| AQUENT LLC | 501 BOYLSTON STREET, SUITE 3101 BOSTON MA 02116 |
| AQUENT LLC | FILE 70238 LOS ANGELES CA 90074-0238 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARA DYMOND | ADDRESS AVAILABLE UPON REQUEST |
| ARARAT IMPORT EXPORT - (NORTH CAROLINA) | 1505 CAPITAL BLVD. SUITE 21 RALEIGH NC 27603 |
| ARARAT IMPORT EXPORT CO. LLC | 1505 CAPITAL BLVD. SUITE 21 RALEIGH NC 27603 |
| ARASH AGHEL | ADDRESS AVAILABLE UPON REQUEST |
| ARCHIE LIBORO | ADDRESS AVAILABLE UPON REQUEST |
| ARCHIE WINTHROP JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| ARCHIT SAXENA | ADDRESS AVAILABLE UPON REQUEST |
| ARDAGH GLASS INC. | PO BOX 50487 INDIANAPOLIS IN 46250 |
| ARDAGH GLASS INC. | 10194 CROSSPOINT BOULEVARD INDIANAPOLIS IN 46256 |
| AREA 51 VINEYARDS, LLC. | PO BOX 1943 BUELLTON CA 93427 |
| AREA 51 VINEYARDS, LLC. | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| ARELY CURE | ADDRESS AVAILABLE UPON REQUEST |
| ARGENTIN FILS-AIME | ADDRESS AVAILABLE UPON REQUEST |
| ARGYLE SEARCH PARTNERS LLC | 3315 COLLINS AVE, 4D MIAMI BEACH FL 33140 |
| ARI RADETSKY | ADDRESS AVAILABLE UPON REQUEST |
| ARI TYE RADETSKY | ADDRESS AVAILABLE UPON REQUEST |
| ARIAAN MODDER | ADDRESS AVAILABLE UPON REQUEST |
| ARIADNA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA CHRISTINA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA KATERYNA WOLYNEC-WERNER DIMEO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA PAHLAVAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA DINES | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA MESBAHI | ADDRESS AVAILABLE UPON REQUEST |
| ARICCA DESIRE | ADDRESS AVAILABLE UPON REQUEST |
| ARIE WELLE | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SWEETLAND | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE TANO | ADDRESS AVAILABLE UPON REQUEST |
| ARIZONA DEPARTMENT OF LIQUOR LICENSES | AND CONTROL 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARJUN MURALI SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS SECURITIES DEPARTMENT | HERITAGE WEST BUILDING 201 EAST MARKHAM STREET SUITE 300 LITTLE ROCK AR 72201-1692 |
| ARLENE STWEART | ADDRESS AVAILABLE UPON REQUEST |
| ARLIN E GAFFNER | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO PEREZ LANDSCAPING CORP | P.O. BOX 340984 ARLETA CA 91334 |

| Claim Name | Address Information |
| --- | --- |
| ARMIN ALEXANDER SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ARMOUR RIDGE, LLC | PO BOX 1673 ARROYO GRANDE CA 93421 |
| ARMSTRONG RANCH ENTERPRISES LLC | 32 TIMBER RIDGE TRL LORENA TX 76655 |
| ARNO JOE TOUTOUNJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD DIAZ JUNIOR | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD SENGOOBA | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD WEBRE JR | ADDRESS AVAILABLE UPON REQUEST |
| ARON LONG | ADDRESS AVAILABLE UPON REQUEST |
| AROON RUSTEMI | ADDRESS AVAILABLE UPON REQUEST |
| ARREDONDO DELGADO, ANA I. | ADDRESS AVAILABLE UPON REQUEST |
| ARRIVE LOGISTICS | 7701 METROPOLIS DR BUILDING 15 AUSTIN TX 78744 |
| ARROW ELECTRIC | VAUDRY ENTERPRISES, INC 8347 EASTERN AVE BELL GARDENS CA 90201 |
| ARROYO HILL DEVELOPMENT , INC | 837 NORTH SPRING STREET SUITE 213 LOS ANGELES CA 90012 |
| ARSHAK TOROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ART & MOTION | 1207 4TH STREET, SUITE 250 SANTA MONICA CA 90401 |
| ART FARM WINE | THE GIRLS IN THE VINEYARD 1370 TRANCAS 749 NAPA CA 94558 |
| ART FARM WINE | 2185 SILVERADO TRAIL NAPA CA 94558 |
| ARTHUR FAGEN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR L MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR MALKANI | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SHEN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR WONG | ADDRESS AVAILABLE UPON REQUEST |
| ARTIS COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| ARTISAN BARRELS & TANKS INC. | 6050 COLTON BLVD OAKLAND CA 94611 |
| ARTISAN BRANDS LLLP | 7011 E 46TH ST TULSA OK 74145 |
| ARTISAN FINE WINE AND SPIRITS | 6516 E. 12TH STREET TULSA OK 74112 |
| ARTURO FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ARUN ANBUMANI | ADDRESS AVAILABLE UPON REQUEST |
| ARUN KARUPPAIYA ADAIKALAM | ADDRESS AVAILABLE UPON REQUEST |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARVELLA BATTICK | ADDRESS AVAILABLE UPON REQUEST |
| ARVID E DAHLSTROM | ADDRESS AVAILABLE UPON REQUEST |
| ARVIND CHERUKU | ADDRESS AVAILABLE UPON REQUEST |
| ARYCK RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| ARZ | ADDRESS AVAILABLE UPON REQUEST |
| ASANA | 1550 BRYANT STREET SUITE 900 SAN FRANCISCO CA 94103 |
| ASCENTIS CORPORATION | 11995 SINGLETREE LN, STE 400 EDEN PRAIRIE MN 55344 |
| ASEEM BALHARA | ADDRESS AVAILABLE UPON REQUEST |
| ASHISH ANAND | ADDRESS AVAILABLE UPON REQUEST |
| ASHISH KUMAR VERMA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BORRELLI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BROOKE DESIGNS, LLC | 9625 SWEETLEAF STREET ORLANDO FL 32827 |
| ASHLEY HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HESS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HILTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JAMES ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KLINE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCCALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ASHLEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NEGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NICOLE LOMELIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NICOLE ST JULES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY REESE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RENEE SOUTH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RIDEAUX | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TYLER | ADDRESS AVAILABLE UPON REQUEST |
| ASHOK SANGHAVI | ADDRESS AVAILABLE UPON REQUEST |
| ASHU CHOHAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHUWR PERSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINIKUMAR JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINIKUMAR SOEKHOE | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINKUMAR L PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ASKMEN.COM | SUITE, 801, 4200 ST. LAURENT MONTREAL QC H2W 2R2 CANADA |
| ASSOCIATED WINERY SYSTEMS, INC | 7787 BELL ROAD WINDSOR CA 95492 |
| ASTRAPOUCH NORTH AMERICA | 38 HICKORY LN ROCHESTER NY 14625 |
| ASUNCION BORATGIS | ADDRESS AVAILABLE UPON REQUEST |
| AT MOBILE BOTTLING LINE, LLC | 412 ST. ANDREWS DRIVE NAPA CA 94558 |
| AT&T | C/O AT&T SERVICES INC ATTN KAREN A CAVAGNARO, PARALEGAL ONE AT&T WAY, RM 3A104 BEDMINISTER NJ 07921 |
| AT&T | 208 S AKARD ST DALLAS TX 75202 |
| AT&T MOBILITY | P.O. BOX 6463 CAROL STREAM IL 60197-6463 |
| ATAK GRAPHICS, INC. (ALLEGRA SOUTH BAY) | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| ATELIER COPAIN LLC | D/B/A PUNCHDOWN CELLARS ATTN JAY THOMSON, MGR 1160 HOPPER AVE SANTA ROSA CA 95403 |
| ATHENA BRANDS, LLC | (DBA CONVOY BEVERAGE ALLIANCE) 1000 BRICKELL AVE, STE 915 MIAMI FL 33131 |
| ATIKA MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| ATKINS, ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| ATOMIC LLC | 5125 E 6 AVE DENVER CO 80220 |
| ATOMIC PUBLIC RELATIONS | 735 MARKET ST 4TH FLOOR SAN FRANCISCO CA 94103 |
| ATTENTIVE MOBILE INC. | 221 RIVER STREET 9TH FLOOR HOBOKEN NJ 07030 |
| ATTENTIVE MOBILE INC. | 221 RIVER STREET, SUITE 9047 HOBOKEN NJ 07030 |
| ATTICUS PUBLISHING, LLC | F/S/O DUNCAN PENN C/O PEARLMAN LINDHOLM; ANDREW PIKE 201-19 DALLAS RD VICTORIA BC V8V 5A6 CANADA |
| ATTICUS PUBLISHING, LLC | 2004 FORD ST DUNCAN PENN, OWNER AUSTIN TX 78704 |
| ATTICUS PUBLISHING, LLC | 2004 FORD ST AUSTIN TX 78704 |
| ATTICUS PUBLISHING, LLC | 990 SUNSET AVE VENICE CA 90291 |
| ATTICUS PUBLISHING, LLC | F/S/O DUNCAN PENN ATTN SPENCER ROEHRE 4141 GLENCOE AVE, UNIT 409 MARINA DEL REY CA 90292 |
| ATTICUS PUBLISHING, LLC | F/S/O DUNCAN PENN 4338 REDWOOD AVE APT 209B MARINA DEL REY CA 90292 |
| ATTO K ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AUBIN, HAYLEY M. | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY WOOD | ADDRESS AVAILABLE UPON REQUEST |
| AUBRIE BROMLOW | ADDRESS AVAILABLE UPON REQUEST |
| AUDIENCE CONNECT LLC | 3415 S SEPULVEDA BLVD LOS ANGELES CA 90034 |
| AUDIOBOOM (PODCAST) | 40 E34TH ST. SUITE 601 NEW YORK CITY NY 10016 |

| Claim Name | Address Information |
|---|---|
| AUDRA LEIGH SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY L KIDD | ADDRESS AVAILABLE UPON REQUEST |
| AUDRICA W BANKS | ADDRESS AVAILABLE UPON REQUEST |
| AUGDON ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AUGEO CLO, LLC (DBA FIGG) | 2561 TERRITORIAL ROAD SAINT PAUL MN 55414 |
| AUGIE BELLO MUSIC LLC | 165 W 4TH STREET, APT 33 NEW YORK NY 10014 |
| AUGUSTA FARA (MARRIED TO MURDER) | 4 CAROLE LANE ST. LOUIS MO 63131 |
| AUGUSTA FARA (MARRIED TO MURDER) | 6556 DAKOTA RIDGE DR. EL PASO TX 79912 |
| AUGUSTA SOERYADJAYA | ADDRESS AVAILABLE UPON REQUEST |
| AUPTIX, INC. | 2330 COUSTEAU COURT, STE 200 VISTA CA 92081 |
| AURIANE KOSTER | ADDRESS AVAILABLE UPON REQUEST |
| AURORE SIANO LORMEUS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HUGH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROBERT HERRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| AUTHILL WINES GMBH | HOUPTSTRASSE 65 DOBERMANNSDORF 2181 AUSTRIA |
| AUTODESK, INC | PO BOX 894229 LOS ANGELES CA 90189-4229 |
| AUTUMN COMMUNICATIONS, LLC. | C/O ROTHSTEIN PRATA MCCABE CPAS 303 FIFTH AVENUE, SUITE 1813/14 NEW YORK NY 10016 |
| AUTUMN COMMUNICATIONS, LLC. | C/O PRAGER METIS CPAS LLC 14 PENN PLAZA, SUITE 2000 NEW YORK NY 10122 |
| AUTUMN COMMUNICATIONS, LLC. | C/O SCHREIBER ADVISORS, P.C. 7031 ORCHARD LAKE ROAD, SUITE 203 WEST BLOOMFIELD MI 48322 |
| AUTUMN COMMUNICATIONS, LLC. | 146 NORTH CLARK DRIVE 2A LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 8322 BEVERLY BLVD., STE 201 LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 15260 VENTURA BLVD STE 2100 SHERMAN OAKS CA 91403 |
| AUTUMN COMMUNICATIONS, LLC. | 16133 VENTURA BLVD. SUITE 500 ENCINO CA 91436 |
| AVALARA | 255 S. KING ST., SUITE 1800 SEATTLE WA 98104 |
| AVALARA INC. | ATTN: GM, BEVERAGE ALCOHOL 1650 RAMADA DR, STE 180 PASO ROBLES CA 93447 |
| AVALARA INC. | 255 S. KING ST., SUITE 1800 SEATTLE WA 98104 |
| AVERY HELWIG | ADDRESS AVAILABLE UPON REQUEST |
| AVISON YOUNG - SOUTHERN CALIFORNIA, LTD | 555 S FLOWER STREET SUITE 3200 LOS ANGELES CA 90071 |
| AVOCATOAST BY LIZZY | 1469 1/5 SCOTT AVE LOS ANGELES CA 90026 |
| AWESOME OS, INC. (OFFSOURCING, INC) | AWESOME OS, INC. 8605 SANTA MONICA BLVD 30540 HELEN LEE LOS ANGELES CA 90069 |
| AWESOME OS, INC. (OFFSOURCING, INC) | 8605 SANTA MONICA BLVD 30540 LOS ANGELES CA 90069 |
| AXIS CONSTRUCTION MANAGEMENT, LLC | 215 WEST CHURCH ROAD SUITE 111 KING OF PRUSSIA PA 19406 |
| AXIS INSURANCE COMPANY | 10000 AVALON BLVD, STE 200 ALPHARETTA GA 30009 |
| AXIS INSURANCE COMPANY | ATTN JILL FARNHAM, VP 111 S WACKER DR, STE 3500 CHICAGO IL 60606 |
| AXIS INSURANCE COMPANY | ATTN RAYMOND WALSH, VP 450 SANSOME ST, STE 1600 SAN FRANCISCO CA 94111 |
| AXIS MARKETING | 1235 ELATI ST DENVER CO 80204 |
| AXOS/COR CLEARING (0052) | ATTN CORPORATE ACTIONS DEPT 1200 LANDMARK CTR, STE. 800 OMAHA NE 68102-1916 |
| AYANNA CATO-HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| AZ DEPT OF LIQUOR LICENSES AND CONTROL | 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| AZ DEPT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| AZIZA CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| AZUR ASSOCIATES | AZUR GROUP LLC 2151 MAIN ST., STE C NAPA CA 94559 |
| AZUSA SHIMADA | ADDRESS AVAILABLE UPON REQUEST |
| B TWO DIRECT, LLC | 6375 MERCURY DRIVE, SUITE 102 MECHANICSBURG PA 17050 |
| B&H PHOTO & ELECTRONICS CORP | 420 NINTH AVE NEW YORK NY 10001-2404 |
| B-SIDES | PO BOX 1248 SONOMA CA 95476 |
| B. SCOTT MEDIA | 424 S. BROADWAY UNIT 601 LOS ANGELES CA 90013 |

| Claim Name | Address Information |
|---|---|
| BA MINH HA | ADDRESS AVAILABLE UPON REQUEST |
| BABCOCK ENTERPRISE, INC | 5175 HIGHWAY 246 LOMPOC CA 93436 |
| BABCOCK ENTERPRISE, INC | P.O. BOX 637 LOMPOC CA 93438-0637 |
| BABYBITES | 28 OSHEA LANE SUMMIT NJ 07901 |
| BABYBITES | 6 BEEKMAN ROAD SUMMIT NJ 07901 |
| BACCHUS DISTRIBUTOR | 887 GREAT NORTHERN WAY VANCOUVER BC V5T 4T5 CANADA |
| BACH BRACKET | ADDRESS AVAILABLE UPON REQUEST |
| BACK BAR USA | 2673 WESTERN AVE LAS VEGAS NV 89109 |
| BACK LABEL BRANDING, LLC | 214 E 2ND ST., 206 WHITEFISH MT 59937 |
| BACON, OLIVIA | 2545 ROYAL YORK AVE CHARLOTTE NC 28210 |
| BAESMAN GROUP, INC | 4477 REYNOLDS DRIVE HILLIARD OH 43026 |
| BAHRI CREATIVE LLC | 534 METROPOLITAN AVE APT 2 BROOKLYN NY 11211 |
| BAHRI, LINA | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY WILFONG | ADDRESS AVAILABLE UPON REQUEST |
| BAIPING GUO | ADDRESS AVAILABLE UPON REQUEST |
| BAJA EAST LLC | 535 W 23RD STREET APT S3F NEW YORK NY 10011 |
| BAKER & HOSTETLER LLP | 1375 E. 9TH STREET, SUITE 2100 CLEVELAND OH 44114-1794 |
| BAKER TILLY US, LLP | PO BOX 7398 MADISON WI 53707-7398 |
| BAKUN, TRACEY M. | ADDRESS AVAILABLE UPON REQUEST |
| BALA VENKATAPATHY | ADDRESS AVAILABLE UPON REQUEST |
| BALL METAL BEVERAGE CONTAINER CORP. | 11080 CIRCLEPOINT ROAD WESTMINSTER CO 80020 |
| BALLASTINE INTERNATIONAL CORP. | 195 G ARANETA AVENUE 3RD FLOOR ILO BUILDING QUEZON CITY 1113 PHILIPPINES |
| BAMBOO HOLDINGS LLC | ADDRESS AVAILABLE UPON REQUEST |
| BAN YOON | ADDRESS AVAILABLE UPON REQUEST |
| BANC OF CAL | 3 MACARTHUR PLACE SANTA ANA CA 92707 |
| BANC OF CALIFORNIA | 3 MACARTHUR PL SANTA ANA CA 92707 |
| BANK OF CALIFORNIA | ATTN MIKE BARANOWSKI, VP SPECIAL SITUATIONS 3 MACARTHUR PL SANTA ANA CA 92707 |
| BANK OF CALIFORNIA | ATTN ROBERT SELWAY 3 MACARTHUR PL SANTA ANA CA 92707 |
| BANK OF NEW YORK MELLON (0901) | ATTN EVENT CREATION ROOM 151-1700 PITTSBURGH PA 15258 |
| BANSHEE PRESS | BRITT MADDEN 2715 LARIMER ST DENVER CO 80205 |
| BANSHEE WINES | 241 CENTER STREET SUITE B HEALDSBURG CA 95448 |
| BAPAT, AMIT | ADDRESS AVAILABLE UPON REQUEST |
| BARAJAS, RODOLFO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA A MACIEL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ADAMS SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANDERSON, ESQ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA J TENNISON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KLEIBER | ADDRESS AVAILABLE UPON REQUEST |
| BARBOUR VENTURES | 809 COLIMA ST SAN DIEGO CA 92037 |
| BARCLAYS CAPITAL (8455) | ATTN CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BARIONEL BARON GUITEAU | ADDRESS AVAILABLE UPON REQUEST |
| BARONE IMPORTS & WHOLESALE | (BARONE DISTRIBUTION) PO BOX 19427 RENO NV 89511 |
| BARREL ASSOCIATES INTERNATIONAL, LP | 2180 OAK KNOLL AVENUE NAPA CA 94558 |
| BARRETT JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BARRY E SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BARRY FALTER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY HOELSCHER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY MAYLOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BARRY RITCHEY | ADDRESS AVAILABLE UPON REQUEST |
| BARRY RONALD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BART TEEUWEN | ADDRESS AVAILABLE UPON REQUEST |
| BARTON KAYSER | ADDRESS AVAILABLE UPON REQUEST |
| BASIL VICTOR ZARAGOZA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| BATASIOLO S.P.A | FRAZIONE ANNUZIATA 87 12064 LA MORRA CN ITALY |
| BAXTER OF CALIFORNIA | PROFESSIONAL PRODUCTS DIVISION PO BOX 731125 DALLAS TX 75373 |
| BAXTER OF CALIFORNIA | 8524 WASHINGTON BLVD CULVER CITY CA 90232 |
| BAY-CITIES | 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BAY-CITIES | BAY-CITIES 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BAYSTATE WINE & SPIRITS | 321 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| BAYSTATE WINE AND SPIRITS | (MASSACHUSETTS) 321 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| BB MEDIA LLC (BROOKLYN BASED) | 33 NASSAU AVE., 2ND FLOOR BROOKLYN NY 11222 |
| BE SOCIAL PUBLIC RELATIONS , LLC | 150 ALHAMBRA PLAZA, SUITE1200 CORAL GABLES FL 33134 |
| BEATE ELY-CROFT | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ GODOY | ADDRESS AVAILABLE UPON REQUEST |
| BEAUFRESH MEDIA LLC | 5850 W 3RD ST STE 224 LOS ANGELES CA 90036 |
| BEAUTYKO USA INC (LIVINGSOCIAL INC) | 57 WATERMILL LN GREAT NECK NY 11021 |
| BECK, LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| BEDFORD ENTERPRISES, INC. | 940 WEST BETTERAVIA ROAD SANTA MARIA CA 93455 |
| BEDFORD ENTERPRISES, INC. | PO BOX 5875 SANTA MARIA CA 93458 |
| BEDNARZ, SYLVIA | ADDRESS AVAILABLE UPON REQUEST |
| BEHAR, LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| BEHRANG FATHI | DTE MEDIA 506 SANTA MONICA BLVD. SUITE 327 SANTA MONICA CA 90401 |
| BEIMFORD & ASSOCIATES, LLC | 1980 S QUEBEC ST STE 204 DENVER CO 80231 |
| BEKO FAMILY | (COTTONWOOD CANYON VINEYARD & WINERY) 3940 DOMINION ROAD SANTA MARIA CA 93454 |
| BELA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| BELARDI WONG | 39 BROADWAY, 32ND FLOOR NEW YORK NY 10006 |
| BELINDA ELKAIM | ADDRESS AVAILABLE UPON REQUEST |
| BELL, ELISABETH M. | ADDRESS AVAILABLE UPON REQUEST |
| BELLA AVANESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| BELLUM, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| BELTMANN RELOCATION GROUP | 13021 LEFFINGWELL AVE SANTA FE SPRINGS CA 90670 |
| BEMDIWARE (KT PROMOTIONAL LLC) | 7 GRANITE PLACE UNIT 116 GAITHERSBURG MD 20878 |
| BEN DETTMANN | ADDRESS AVAILABLE UPON REQUEST |
| BEN HAGOOLI | ADDRESS AVAILABLE UPON REQUEST |
| BEN HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| BEN MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| BEN SHULEVA | ADDRESS AVAILABLE UPON REQUEST |
| BEN SUISKIND | ADDRESS AVAILABLE UPON REQUEST |
| BEN VAN DER BUNT | ADDRESS AVAILABLE UPON REQUEST |
| BEN VAN DER BUNT AND LAURA FOX | ADDRESS AVAILABLE UPON REQUEST |
| BEN ZARIFPOUR | ADDRESS AVAILABLE UPON REQUEST |
| BENEPLACE, INC. | ADDRESS AVAILABLE UPON REQUEST |
| BENESH CHUDASAMA | ADDRESS AVAILABLE UPON REQUEST |
| BENITHA GARCIA MINTZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN A VOLKHARDT III | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ADAM DOWNS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BENJAMIN ARTHUR GREINKE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DAVID FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FADEN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FORESTIER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GARCHAR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GARCHAR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GILES | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ILER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN J NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN J YODER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LEE SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN M LUBAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MARION KOONTZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MICHAEL EGAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MUDRY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PAUL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PIGGOTT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN POTTS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PROZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ROSELLE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SCOTT DARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WHITLA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WING-KAY LEE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ZAROUK | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ZASTOVNIK | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ZEOLLA | ADDRESS AVAILABLE UPON REQUEST |
| BENJIMAN READ | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT A JORDAN II | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT B DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT I MACHANIC | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT POULIN | ADDRESS AVAILABLE UPON REQUEST |
| BENTFINGER INC (EFFINBE PODCAST) | PO BOX 366 MONROVIA MD 21770 |
| BENYAH SHAPARENKO | ADDRESS AVAILABLE UPON REQUEST |
| BERLIN PACKAGING LLC | 525 W. MONROE STREET, 14TH FLOOR CHICAGO IL 60661 |
| BERLIN PACKAGING LLC | P.O. BOX 74007164 CHICAGO IL 60674-7164 |
| BERLIN PACKAGING LLC | PO BOX 95584 CHICAGO IL 60694-5584 |
| BERNADETTE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE DRUMM | ADDRESS AVAILABLE UPON REQUEST |
| BERNALILLO GP INC | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD ESTIN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD PUDIMOTT | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDINOS & CARVALHO, SA | QUINTA DO GRADIL, VILAR 2550-073 CADAVAL VAT 500 045020 PORTUGAL |
| BERNARDO M DEL HIERRO | ADDRESS AVAILABLE UPON REQUEST |
| BERO, STEVEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP 1865 PALMER AVENUE SUITE 104 LARCHMONT NY 10538 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP 535 MIDDLEFIELD ROAD SUITE 245 MENLO PARK CA 94025 |
| BEST BAD INFLUENCE, LLC | 1600 DIVISION ST, SUITE 225 NASHVILLE TN 37203 |
| BEST CHEFS MANAGEMT ,LLC | PO BOX 3222 LOUISVILLE KY 40201 |
| BEST COAST WINES | CASTORO CELLARS 6465 VON DOLLEN RD SAN MIGUEL CA 93451 |
| BEST COAST WINES | 1827 WHITECLIFF WAY SAN MATEO CA 94402 |
| BETCHES LLC | 37 WOODLAND ROAD ROSLYN NY 11576 |
| BETH A HOFFMAN ROTH IRA | ADDRESS AVAILABLE UPON REQUEST |
| BETH A TRACY | ADDRESS AVAILABLE UPON REQUEST |
| BETH LEMANACH (ENTERTAINING WITH BETH) | 5923 CORBIN AVE. TARZANA CA 91356 |
| BETHANY ANN ODELL | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BETHEL CLEANING SERVICES, LLC | 3038 FOULK RD. GARNET VALLEY PA 19060 |
| BETHEL TOWNSHIP | CODE ENFORCEMENT OFFICE 1092 BETHEL ROAD GARNET VALLEY PA 19060 |
| BETTER WITH BACON GROUP | PO BOX 204653 DALLAS TX 75320-4653 |
| BETTERMENT FOR BUSINESS, LLC | 61 W. 23RD ST, 5TH FLOOR NEW YORK NY 10010 |
| BETTERMENT FOR BUSINESS, LLC | 8 W 24TH ST, FLOOR 6 NEW YORK NY 10010 |
| BETTY CELSKI | ADDRESS AVAILABLE UPON REQUEST |
| BETTY HILL | ADDRESS AVAILABLE UPON REQUEST |
| BETTY J AYERS | ADDRESS AVAILABLE UPON REQUEST |
| BETTY JO WHITSON | ADDRESS AVAILABLE UPON REQUEST |
| BEULAH LAND INVESTMENT GROUP LLC | 44428 SOUTH BAPTIST RD HAMMOND LA 70401 |
| BEVERAGE CONTAINER LABEL REGISTRATION | AND LICENSING PORTAL |
| BEVERAGE MARKETING & MORE INC. | 92-1086 OLANI STREET APT 3 KAPOLEI HI 96707 |
| BEVZERO SERVICES, INC. | 1450 AIRPORT BLVD. SUITE 180 SANTA ROSA CA 95403 |
| BFIT CORP EPSP 401K | 673 NILE RIVER DRIVE OXNARD CA 93036 |
| BHALLA, DEEPAK | ADDRESS AVAILABLE UPON REQUEST |
| BHARAT M PATEL | ADDRESS AVAILABLE UPON REQUEST |
| BHOLA BHATTARAI | ADDRESS AVAILABLE UPON REQUEST |
| BHUSHAN SHIVAJI SALUNKE | ADDRESS AVAILABLE UPON REQUEST |
| BIAGI BROS, INC. | 787 AIRPARK ROAD NAPA CA 94558 |
| BIANCA GASPARRO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA KIM | ADDRESS AVAILABLE UPON REQUEST |
| BIENVENIDO CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| BIG PHOTOGRAPHIC LIMITED | UNIT D, YORK CENTRAL, 70-78 YORK WAY LONDON N1 9AG UNITED KINGDOM |
| BILL OKOSUN | ADDRESS AVAILABLE UPON REQUEST |
| BILL.COM | 1810 EMBARCADERO ROAD PALO ALTO CA 94303 |
| BILL.COM | 3200 ASH STREET PALO ALTO CA 94306 |
| BILLY BRUCE ARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BILLY CHRZAN | ADDRESS AVAILABLE UPON REQUEST |
| BILLY CORDON | ADDRESS AVAILABLE UPON REQUEST |
| BILLY OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BILLY OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BIMAL SARAIYA | ADDRESS AVAILABLE UPON REQUEST |
| BINA C SOURI | ADDRESS AVAILABLE UPON REQUEST |
| BINH TRIEU | ADDRESS AVAILABLE UPON REQUEST |
| BINMEDE PTY LTD AS TRUSTEE FOR | ADDRESS AVAILABLE UPON REQUEST |
| BIRGIT KROME | ADDRESS AVAILABLE UPON REQUEST |
| BIRUN BALAMI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BISHWAJEET PAUL | ADDRESS AVAILABLE UPON REQUEST |
| BITE CATERING COUTURE, LLC | 3380 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| BITIUM.COM | 2448 MAIN STREET SANTA MONICA CA 90405 |
| BITLY INC. | 139 5TH AVE, FLOOR 5 NEW YORK NY 10010 |
| BK OF AMERICA/GWIM TST OPER (0955) | ATTN CORPORATE ACTIONS MANAGER 901 MAIN ST 12TH FL DALLAS TX 75202 |
| BK OF AMERICA/LASALLE BK NA (2251) | ATTN VINCENZO RUOCCO / PROXY DEPT 222 BRDWAY 11TH FL NEW YORK NY 10038 |
| BLACK GIRL IN OM LLC | 8035 BOULDER RIDGE ROAD WOODBURY MN 55125 |
| BLACK RIDGE VINEYARDS | 18570 BLACK ROAS LOS GATOS CA 95033 |
| BLACKBEARDS CRAFTS | 1820 SAWTELLE BLVD LOS ANGELES CA 90025 |
| BLACKBOARD EATS, LLC | 2554 LINCOLN BLVD., 352 VENICE CA 90291 |
| BLACKBURN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| BLACKHAWK NETWORK INC. | 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| BLAIR COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR ELIZABETH MORTON | ADDRESS AVAILABLE UPON REQUEST |
| BLAISE AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE J EASTAMN | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA ESTELA RAMIREZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLENDED WAXES, INC. | 1512 S. MAIN STREET OSHKOSH WI 54902 |
| BLESSING STRATEGIES LLC | ADDRESS AVAILABLE UPON REQUEST |
| BLIND FERRET ENTERTAINMENT INC. | 5000 JEAN TALON QUEST SUITE 260 MONTREAL QC H49 1W9 CANADA |
| BLIND FERRET ENTERTAINMENT INC. | 2308 32E AVENUE MONTREAL QC H8T 3H4 CANADA |
| BLISS POINT MEDIA, INC. | 233 WILSHIRE BLVD, STE 720 SANTA MONICA CA 90401 |
| BLOCK PARTY | 5052 YORK BLVD LOS ANGELES CA 90042 |
| BLOGIST | 357 COMMERCIAL ST, APT 320 BOSTON MA 02109 |
| BLOOMX VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| BLOSSOM TOUSSAINT | ADDRESS AVAILABLE UPON REQUEST |
| BLUE MORPHO PSP | ADDRESS AVAILABLE UPON REQUEST |
| BLUE SPACE CO | 153 BAYARD STREET BROOKLYN NY 11222 |
| BLUE SPACE CO | 5109 SE CORA ST PORTLAND OR 97206 |
| BLUE-GRACE LOGISTICS LLC | 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BMD FINANCIAL PARTNERS INC | ADDRESS AVAILABLE UPON REQUEST |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2147/ 2787) | ATTN PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BOARD OF EQUALIZATION SPECIAL | TAXES AND FEES P.O. BOX 942879 SACRAMENTO CA 94279-6081 |
| BOBBIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY KUDLEK | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BODEGA MATARROMERA S.L. | CTRA SAN BERNARDO S/N 47359 VALBUENA DE DUERO VALLADOLID SPAIN |
| BODEGA Y VINEDOS MAURICIO LORCA S.A | BRANDSEN 1039 PERDRIEL (5509) LUJAN DE CUYO MENDOZA ARGENTINA |
| BODEGAS ATECA S.L. | BODEGAS ATECA S.L. CARRETERA NACIONAL II KM-221 ATECA SPAIN |
| BODEGAS IRANZO S.L. | CRITA, MADRID, 60 CAUDETE DE LA FUENTES, ES - VALENCIA 46315 SPAIN |
| BODEGAS LA PURISIMA | BODEGAS LA PURISIMA CTRA. DE PINOSO 3 APTDO. 27 YECLA (MURCIA) SC SPAIN |
| BODEGAS LO NUEVO, S.L. | PARAJE LA HOYA, S/N JUMILLA 30520 SPAIN |
| BOFA SECS, INC. | (0161, 5198, 5143, 0671, 8862) ATTN EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORPORATE ACTIONS, 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOGGS, ELIZABETH A. | ADDRESS AVAILABLE UPON REQUEST |
| BOGLE VINEYARDS, INC | 49762 HAMILTON ROAD CLARKSBURG CA 95612 |
| BOISSET EFFERVESCENCE | 2 PASSAGE MONTGOLFIER NUITS-SAINT-GEORGES 21700 FRANCE |
| BOKISCH INC | PO BOX 335 VICTOR CA 95253 |

| Claim Name | Address Information |
| --- | --- |
| BOKISCH VINEYARDS | P.O. BOX 335 VICTOR CA 95253 |
| BOLD ECHO | 369 BENVENUE AVE LOS ALTOS CA 94024 |
| BOND CREATIVE SEARCH INC. | 134 SPRING ST SUITE 501 NEW YORK NY 10012 |
| BONNIE YEE | ADDRESS AVAILABLE UPON REQUEST |
| BOOKER, NICOLE | ADDRESS AVAILABLE UPON REQUEST |
| BORIS BELOBRAD | ADDRESS AVAILABLE UPON REQUEST |
| BORIS BORRAYO | ADDRESS AVAILABLE UPON REQUEST |
| BORIS CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| BORUI XU | ADDRESS AVAILABLE UPON REQUEST |
| BOTTER CASA VINICOLA | VIA CADORNA 17 30020 FOSSALTA DI PIAVE VENEZIA ITALY |
| BOTTLENOTES, INC. | PO BOX 1510 LOS ALTOS CA 94023-1510 |
| BOTTLENOTES, INC. | 555 BRYANT ST 575 PALO ALTO CA 94301 |
| BOTTLENOTES, INC. | ATTN: JENNIFER FRANK 459 HAMILITON AVENUE, SUITE 306 PALO ALTO CA 94301 |
| BOUNCE EXCHANGE INC. | 285 FULTON ST ONE WORLD TRADE CENTER 74TH FLOOR NEW YORK NY 10007 |
| BOX.COM | BOX, IBC 4440 EL CAMINO REAL LOS ALTOS CA 94022 |
| BOYD BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BOZZANO AND COMPANY | PO BOX 14105 SAN LUIS OBISPO CA 93406 |
| BR COHN WINERY, INC. | 15000 SONOMA HWY GLEN ELLEN CA 95442 |
| BRAD BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD OGBONNA | ADDRESS AVAILABLE UPON REQUEST |
| BRAD URBA | ADDRESS AVAILABLE UPON REQUEST |
| BRADEN WELDY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ALAN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ALLEN SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ALLEN SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY AU | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY BALBER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY H ABRAMSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY HUGH PARKER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY JAMES BONDY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY JAY SOUCEK | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY K HUNT | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY LHUILLIER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY R LORD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY R LORD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY RUSSELL COTHRAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY SCOTT WILCOSH | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY TYLER WARREN | ADDRESS AVAILABLE UPON REQUEST |
| BRAINTREE | 111 N. CANAL STREET SUITE 455 CHICAGO IL 60606 |
| BRAMBILAS DRAPERY INC | 5018 W VENICE BLVD LOS ANGELES CA 90019 |
| BRAND IT ADVERTISING | 122 N RAYMOND RD SPOKANE WA 99206 |
| BRANDEE YOUNGER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| BRANDER | 604 ARIZONA SANTA MONICA CA 90401 |
| BRANDI LILES STEVENS | ADDRESS AVAILABLE UPON REQUEST |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRANDI R CLARKE REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ALEXANDER MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ASHTON STEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON C OTTE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON COLE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GERHARDT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HEXSEL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JOSEPH DELALLO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON OSBON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PELZEL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ROSE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WANNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDXADS (BRANDX) | 60 RAILROAD PLACE, SUITE 203 SARATOGA SPRINGS NY 12866 |
| BRANDY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| BRAULT, CAROL | ADDRESS AVAILABLE UPON REQUEST |
| BRAVE & MAIDEN ESTATE LTD | 512 N REXFORD DR. BEVERLY HILLS CA 90210 |
| BRAVE & MAIDEN ESTATE LTD | PO BOX 1094 SANTA YNEZ CA 93460 |
| BRAVE & MAIDEN ESTATE LTD | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| BRAVE OAK VINEYARD, LLC | 5010 MARTINGALE CIRCLE SAN MIGUEL CA 93451 |
| BRAVE SPACE ALLIANCE | 1515 E. 52ND PLACE, 3RD FLOOR CHICAGO IL 60615 |
| BREANA E DODD | ADDRESS AVAILABLE UPON REQUEST |
| BREAYANA SUMLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA SHRIVER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA TUCK | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN LESLIE DOSS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MULHERN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SHELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN D KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| BRENT BUNGER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT CHASE | ADDRESS AVAILABLE UPON REQUEST |
| BRENT E WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT GOODE | ADDRESS AVAILABLE UPON REQUEST |
| BRENT HAMBLETON | ADDRESS AVAILABLE UPON REQUEST |
| BRENT PALMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENT SCHOONOVER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT SMART | ADDRESS AVAILABLE UPON REQUEST |
| BRENT T HEAVICAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRENT VANTIL | ADDRESS AVAILABLE UPON REQUEST |
| BRENTON ESKA | ADDRESS AVAILABLE UPON REQUEST |
| BRET PRASCAK | ADDRESS AVAILABLE UPON REQUEST |
| BRETT CASBEER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HYSON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRETT LIND | ADDRESS AVAILABLE UPON REQUEST |
| BRETT MCKNIGHT RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| BRETT NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT RADOCAJ | ADDRESS AVAILABLE UPON REQUEST |
| BRETT RICKERT | ADDRESS AVAILABLE UPON REQUEST |
| BRETT TEETER | ADDRESS AVAILABLE UPON REQUEST |
| BREX INC. | 12832 S FRONTRUNNER BLVD STE 500 DRAPER UT 84020-5757 |
| BREX INC. | 153 TOWNSEND STREET, 6TH FLOOR GAVIN CLEAVELAND, PRESIDENT SAN FRANCISCO CA 94107 |
| BREX INC. | 153 TOWNSEND STREET, 6TH FLOOR SAN FRANCISCO CA 94107 |
| BRI EMERY, INC | (DESIGN LOVE FEST) 2140 E. 7TH PLACE, UNIT A2S LOS ANGELES CA 90021 |
| BRIA HAMMEL INTERIORS, LLC | 750 MAIN STREET, 214 MENDOTA HEIGHTS MN 55118 |
| BRIAN AGGEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AND HOPE ANN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOSTIC | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C TANGE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CAROL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CHARLES MILOSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COOK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN D BOONE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN D FELIX | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DOUVILLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EDWARD KARNS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EUGENE PRIBIL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HILLS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JUNE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K DAUPHIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K DEVANEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LADAH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MICHAEL CLARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIAN MIKITA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MOUA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MUSIL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NORTH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PAUL SEAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PETER FARGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PETER ROCK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN QUARESMA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN THOMAS SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA RIEMER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANE LOWERR | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MANZELLI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE ENGLES | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIARLEY DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGE BANK | 55 ALMADEN BOULEVARD, SUITE 100 SAN JOSE CA 95113 |
| BRIDGET PANSINI | ADDRESS AVAILABLE UPON REQUEST |
| BRIGHT SIDE CONSULTING LLC | 1515 5TH AVENUE NORTH APT 344 NASHVILLE TN 37208 |
| BRIGHTEDGE TECHNOLOGIES, INC. | 989 E. HILLSDALE BLVD., STE 300 FOSTER CITY CA 94404 |
| BRIGID OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| BRION SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| BRITT CONNECTS | 1012 3RD ST 208 SANTA MONICA CA 90404 |
| BRITTANIE STINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ALANE BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LEE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PRIDE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY R HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SHAULIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY A CARDILLO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY AU | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC. 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROADWAY WINE & SPIRITS | 1011 BROADWAY SANTA MONICA CA 90401 |
| BROCK D JOHNSTON INVESTMENTS LLC | 2607 N VAL VISTA RD APACHE JUNCTION AZ 85119 |
| BROCK HIGHAM | ADDRESS AVAILABLE UPON REQUEST |
| BROCK P WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BRONCO WINE COMPANY | P.O. BOX 789 CERES CA 95307 |
| BROOKE L MORALES | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE PROCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BROOKE TREDWAY | ADDRESS AVAILABLE UPON REQUEST |
| BROOKLYN NETS, LLC | 15 METROTECH CENTER 11TH FLOOR BROOKLYN NY 11201 |
| BROOKS BURTON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKS SALZWEDEL | ADDRESS AVAILABLE UPON REQUEST |
| BROWN BROS HARRIMAN & CO (0010) | ATTN CORPORATE ACTIONS / VAULT 140 BRDWAY NEW YORK NY 10005 |
| BRRCH LLC | 8 MARIAN DRIVE MONTEBELLO NY 10901 |
| BRUCE A RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE A RAMSEY LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE AND ANN-MARIE PARKER LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE D WERTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE DROSTE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE G SHOPE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE GREGORY TIEMANN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE HAUER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE J RYON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE LANTELME | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE NUNZIO TARTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE REINHART | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WERTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUNI GLASS PACKAGING, INC. | 2750 MAXWELL WAY FAIRFIELD CA 94534 |
| BRUNO DECARIA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO ROSA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO STRAPKO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN BOTTI | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN COX | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN D MILES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN DUKE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN FILL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN JOSEPH GRUNSKY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LIBERATOR | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LOUGHNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MARSH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MICHAEL FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN TOPSCHER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN TROST | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WALTER NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRYON WADE BROCKEL | ADDRESS AVAILABLE UPON REQUEST |
| BUNKIE INC | ADDRESS AVAILABLE UPON REQUEST |
| BURAK KEBAPCI | ADDRESS AVAILABLE UPON REQUEST |
| BUREAU M, LLC | KIMBERLY MARIN PRESKE 219 S. BARRINGTON AVENUE APT 203 LOS ANGELES CA 90049 |
| BUREAU OF ALCOHOLIC BEVERAGES AND | LOTTERY OPERATIONS BUREAU OF ALCOHOLIC BEVERAGES & LOTTERY OPERATIONS, 8 STATE |

| Claim Name | Address Information |
|---|---|
| BUREAU OF ALCOHOLIC BEVERAGES AND | HOUSE STATION AUGUSTA ME 04333-0008 |
| BURNS, BRANDON | ADDRESS AVAILABLE UPON REQUEST |
| BURWELL BELL | ADDRESS AVAILABLE UPON REQUEST |
| BUTTON, INC. | 220 EAST 23RD ST. PENTHOUSE NEW YORK NY 10010 |
| BUYDIG.COM | CUSTOMER SERVICE DEPARTMENT 80 CARTER DRIVE EDISON NJ 08817 |
| BUYSELLADS.COM | PO BOX 50071 BOSTON MA 02205 |
| BUZZFEED (PRODUCT LABS INC.) | 111 E 18TH STREET NEW YORK NY 10003 |
| BWSC, LLC | 980 HARRISON AVE ROXBURY MA 02119 |
| BYBE, INC. | 250 SOUTH CIVIC CENTER DRIVE SUITE 550 COLUMBUS OH 43215 |
| BYNDER LLC | 24 FARNSWORTH STREET, SUITE 400 BOSTON MA 02210 |
| BYRDNEST LLC | ADDRESS AVAILABLE UPON REQUEST |
| BYRON F KATZUR TSANG | ADDRESS AVAILABLE UPON REQUEST |
| BYRON KOSUGE | ADDRESS AVAILABLE UPON REQUEST |
| C&H EQUITY MANAGEMENT LLC | 3225 MCLEOD DR SUITE 101 LAS VEGAS NV 89121 |
| C-LINE EXPRESS | P.O. BOX 540 NAPA CA 94559 |
| C.H. ROBINSON COMPANY | C. H. ROBINSON P.O. BOX 9121 MINNEAPOLIS MN 55480 |
| C2 CLUB W HOLDINGS LLC | 3110 MAIN ST PH SANTA MONICA CA 90405 |
| C2 CLUB W SPV LLC | ADDRESS AVAILABLE UPON REQUEST |
| CA DEPARTMENT OF ALCOHOLIC BEVERAGE | CONTROL 3927 LENNANE DR, SUITE 100 SACRAMENTO CA 95834 |
| CA DEPARTMENT OF BUSINESS OVERSIGHT | 1515 K ST., STE 200 SACRAMENTO CA 95814-4052 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 "I" ST SACRAMENTO CA 95814-2828 |
| CACTUS MEDIA | 176 N. OLD WOODWARD BIRMINGHAM MI 48009 |
| CAD DESIGN SOLO 401K TRUST | 7177 SOUTH LEEWYNN DRIVE SARASOTA FL 34240 |
| CAESAR JONDEE | ADDRESS AVAILABLE UPON REQUEST |
| CAESAR MARMOLEJO | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN S WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CAL COAST BEVERAGE | 945 WARD DR. SPC 70 SANTA BARBARA CA 93111 |
| CAL COAST CARPET WAREHOUSE. INC. | 1309 PACIFIC BLVD. OCEANO CA 93445 |
| CALAMIGOS GUEST RANCH & BEACH CLUB | 327 S LATIGO CANYON ROAD MALIBU CA 90265 |
| CALCHAMBER | CALIFORNIA CHAMBER OF COMMERCE PO BOX 398336 SAN FRANCISCO CA 94139-8336 |
| CALEB AUSTON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CALEB MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| CALEX RENOVATIONS | ADDRESS AVAILABLE UPON REQUEST |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" ST SACRAMENTO CA 95814 |
| CALIFORNIA BOARD OF EQUALIZATION | EXECUTIVE OFFICE, MIC: 73, LISA RENATI CHIEF DEPUTY DIRECTOR PO BOX 942879 SACRAMENTO CA 94279-0073 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA CHOICE | BENEFITS ADMINISTRATORS PO BOX 7088 ORANGE CA 92863-7088 |
| CALIFORNIA CHOICE | 721 S PARKER SUITE 200 ORANGE CA 92868 |
| CALIFORNIA CONCENTRATE CO | 18678 N HIGHWAY 99 ACAMPO CA 95220 |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION 1625 N MARKET BLVD STE N 112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL ALCOHOLIC BEVERAGE CONTROL 3927 LENNANE DRIVE, SUITE 100 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF HEALTHCARE | SERVICES, ATTN: JENNIFER KENT, DIR DEPARTMENT OF HEALTH SERVICES P.O. BOX 997413, MS 0000 SACRAMENTO CA 95899-7413 |
| CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION RETURN PROCESSING RANCH P.O. BOX 942879 SACRAMENTO CA 94279-6001 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | 1515 K STREET SUITE 200 SACRAMENTO CA 95814-4052 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K ST, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236 |
| CALIFORNIA DEPT OF WATER RESOURCES | 1416 9TH ST SACRAMENTO CA 95814 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ETCHING | 1952 IROQUOIS ST NAPA CA 94559 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA NATURAL PRODUCTS | 1250 E. LATHROP ROAD LATHROP CA 95330 |
| CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION BUSINESS ENTITIES RECORDS P.O. BOX 944260 SACRAMENTO CA 94244-2600 |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION 10600 WHITE ROCK RD, STE 141 RANCHO CORDOVA CA 95670 |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF STREET, MD8448 NORTHRIDGE CA 91330 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA WINE TRANSPORT, INC. | 930 MCLAUGHLIN AVENUE SAN JOSE CA 95122 |
| CALL YOUR GIRLFRIEND, LLC. | 502 7TH STREET 87PJ SAN FRANCISCO CA 94103 |
| CALLAN EDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CALLIOPE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN RICHARD LANGRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| CAMAPLAN SDIRA OF THOMAS J COGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMBERG, JULIE T. | ADDRESS AVAILABLE UPON REQUEST |
| CAMDEN DEVERICKS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MACBAIN | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MARK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON STUART CAROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| CAMEUS GUILLAUME | ADDRESS AVAILABLE UPON REQUEST |
| CAMILO ABELA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILO J LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| CAMP CAKE LLC | 8302 MELROSE AVENUE & SWEETZER AVENUE LOS ANGELES CA 90069 |
| CAMPER, MIYHANA M. | ADDRESS AVAILABLE UPON REQUEST |
| CANACCORD GENUITY LLC | 535 MADISON AVE NEW YORK NY 10022 |
| CANARY LLC (CANARY MARKETING) | 600 SAN RAMON VALLEY BLVD, SUITE 200 DANVILLE CA 94526 |
| CANDACE NELSON LLC | 10952 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| CANDACE WIDDOES | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE LAPIN | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| CANDIFF, PRISCILLA M. | ADDRESS AVAILABLE UPON REQUEST |
| CANNON STREET | 300 MONTGOMERY ST STE 825 SAN FRANCISCO CA 94104-1918 |
| CANT LIVE WITHOUT IT, LLC (SWELL BOTTLE) | 50 WEST 17TH STREET, 12TH FLOOR NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| CANTINA DEI COLLI DE CREA S.C.A | VIA ALCIDE DE GASPERI N. 6 FRAZIONE MADONNINA SERRALUNGA DI CREA -AL. 15020 ITALY |
| CANTINA SOCIALE DI PUIANELLO | E COVIOLO S.C.A. VIA C. MARX 19/A LOC. PUIANELLO QUATTRO CASTELLA (RE) 42020 ITALY |
| CANTINE SETTESOLI S.C.A. | STRADA STATALE 115 MENFI AG – 92013 ITALY |
| CAPATA LLP | 28202 CABOT ROAD SUITE 525 LAGUNA NIGUEL CA 92677 |
| CAPITAL AGRICULTURAL PROPERTY | SERVICES, INC WASHINGTON STREET 8TH FLOOR TAX DEPARTMENT NEWARK NJ 07102 |
| CAPITAL CORRUGATED INC. | (CAPITAL CORRUGATED & CARTON) 8333 24TH AVENUE SACRAMENTO CA 95826 |
| CAPITAL INVESTMENTS & TECHNOLOGY | 1315 CANON PERDIDO ST CHULA VISTA CA 91913 |
| CAPITAL TECHNOLOGY SOLUTIONS INC. | 530 7TH AVENUE, SUITE 405 NEW YORK NY 10018 |
| CAPITAL WIN CORPORATION | 1076 SKYLINE DR LAGUNA BEACH CA 92651 |
| CAPITAL WINE & SPIRITS LLC | DBA BREAKTHRU BEVERAGE GROUP PA 129 HARTMAN RD. NORTH WALES PA 19454 |
| CAPITAL WINE AND SPIRITS LLC | DBA BREAKTHRU BEVERAGE GROUP PA 11601 ROOSEVELT BLVD PHILADELPHIA PA 19154 |
| CAPRI CREATIVE | 634 FLAMINGO DRIVE FORT LAUDERDALE FL 33301 |
| CAPRI CREATIVE | 1201 E 5TH STREET B LOS ANGELES CA 90013 |
| CAPTIVATE, LLC | 900 CHELMSFORD ST SUITE 3101 LOWELL MA 01851 |
| CARA STULL | ADDRESS AVAILABLE UPON REQUEST |
| CARDLYTICS, INC. | 675 PONCE DE LEON AVE NE STE6000 ATLANTA GA 30308 |
| CAREY DURRELL | 3478 W. 67TH ST. LOS ANGELES CA 90043 |
| CARI PETLOVANY | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA LONGSON | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA SPITZER | ADDRESS AVAILABLE UPON REQUEST |
| CARL ALEXANDER MINDEN | ADDRESS AVAILABLE UPON REQUEST |
| CARL BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| CARL CHIDESTER II | ADDRESS AVAILABLE UPON REQUEST |
| CARL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CARL RALPH JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CARL SPANOGHE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA PRUGUE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA V SANTIAGO DUXETRANS SERVICES | 849 S. SHENANDOAH STREET 304 LOS ANGELES CA 90035 |
| CARLO JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ALBERTO VILLARREAL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ARISTOTELES SALAS-PORRAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CORTES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JAVIER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MOSCAT OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS NORBERTO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SAVA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SIQUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS V DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS XAVIER VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARLY HILL | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLA BEARSE | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLA Z FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN OLVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CARMON ENTERPRISES LLC | 3406 WINONA AVE BURBANK CA 91504 |
| CAROL A ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANEKSTEIN COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANNE WOLOWIC | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BERRINGER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BRAULT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BRAULT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MARIE PURDY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MUNGAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SMOKE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SUZANNE ISHAK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE ANNE PETIET | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE R JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BATRONY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CZIRR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE FLASPOHLER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KEELEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MAHER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MATE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE WNUK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN ANN BACCARO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN ENSLER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN H AVERY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN I KERR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN S COTTEN | ADDRESS AVAILABLE UPON REQUEST |
| CARRI DANSBY | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE JONES NEBEKER | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE L KAIRALLA | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE LYNN BADGER | ADDRESS AVAILABLE UPON REQUEST |
| CARTER PRICE | ADDRESS AVAILABLE UPON REQUEST |
| CARTER ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARY LIU | ADDRESS AVAILABLE UPON REQUEST |
| CARY WIENER | ADDRESS AVAILABLE UPON REQUEST |
| CARYL J GUTH REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| CARYN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CASA BECKER, INC. | 3118 17TH STREET SANTA MONICA CA 90405 |
| CASCADIA CAPITAL LLC | 1000 2ND AVE, SUITE 1200 SEATTLE WA 98104 |

| Claim Name | Address Information |
| --- | --- |
| CASESTACK, INC. | ACCOUNTS RECEIVABLE FILE 51030 LOS ANGELES CA 90074-1030 |
| CASESTACK, INC. | 3000 OCEAN PARK BLVD., SUITE 1000 SANTA MONICA CA 90405 |
| CASEY CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| CASEY DRENGLER | ADDRESS AVAILABLE UPON REQUEST |
| CASEY ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| CASEY WINCHESTER RHEA | ADDRESS AVAILABLE UPON REQUEST |
| CASH JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| CASHA DOEMLAND | ADDRESS AVAILABLE UPON REQUEST |
| CASKS & CORKS LLC | 1600 NORTH A AVE SIOUX FALLS SD 57104 |
| CASSADEE POPE ENTERPRISES LLC | 72 LYLE LANE NASHVILLE TN 37210 |
| CASSANDRA CARD | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA NORRIE MCGOWON | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE CAROLAN | ADDRESS AVAILABLE UPON REQUEST |
| CASTORO BOTTLING COMPANY | 6465 VON DOLLEN ROAD SAN MIGUEL CA 93451 |
| CATHARINA J BROADFOOT | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BLOXSOM | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE F DUFF | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LOUISE TOMEZSKO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE M RHOADES | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE O HARA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ROMMELFANGER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SOULE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE TRAN FELLOWS | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CATHY NEILL | ADDRESS AVAILABLE UPON REQUEST |
| CATLYNN CABRAL | ADDRESS AVAILABLE UPON REQUEST |
| CATRESE HILL KILGORE | ADDRESS AVAILABLE UPON REQUEST |
| CAYMAN SPIRITS CO | C/O SEABOARD MARINE CAYMAN SPIRITS CO. WR 8001 NW 79 TH AVENUE MIAMI FL 33166 |
| CAYTLYN COLE CHILELLI | ADDRESS AVAILABLE UPON REQUEST |
| CBC IMPORTS (CALMONT BEVERAGE) | 308 INDUSTRIAL LANE BARRE VT 05641 |
| CBRE, INC. | PO BOX 740935 LOCATION CODE 2187 LOS ANGELES CA 90074-0935 |
| CBS RADIO INC. (CBS RADIO DIGITAL SALES) | 1271 AVENUE OF THE AMERICAS, 44TH FLOOR NEW YORK NY 10020 |
| CCF ALLA OWNER, LLC | 11777 SAN VICENTE SUITE 650 LOS ANGELES CA 90049 |
| CCF PS ALLA OWNER LLC | C/O PACSHORE PROPERTIES LLC ATTN BRIAN ABBOTT 11999 SAN VINCENTE BLVD, STE 220 LOS ANGELES CA 90049 |
| CCF PS ALLA OWNER LLC | C/O CANYON CAPITAL REALTY ADVISORS ATTN MARIA STAMOLIS 2000 AVE OF THE STARTS, 11TH FL LOS ANGELES CA 90067 |
| CD HOLDING AS | ADDRESS AVAILABLE UPON REQUEST |
| CDFA 90295 | 1220 N STREET SACRAMENTO CA 95814 |
| CECILE LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA OSORIO RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CEDAR GRAPHICS | 311 PARSONS DRIVE HIAWATHA IA 52233 |
| CEDE & CO (FAST ACCOUNT) | PO BOX 20 BOWLING GREEN STATION NY 10004 |
| CELESTE ANNABELLE HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| CELIA NIGHTINGALE | ADDRESS AVAILABLE UPON REQUEST |
| CELIA QUILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| CELINE RUTH BOSSART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CELLER DE CAPCANES | SCCL VAT: ES F 43011659 C/LLABERIA, 4 CAPCANES 43776 SPAIN |
| CENTERFIELD | 12130 MILLENIUM DRIVE, SUITE 600 LOS ANGELES CA 90094 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTRAL BRANDS GROUP PANAMA INC. | EDIFICIO PH DESING CENTER TOWER CORREGIMIENTO DE BELLA VISTA LOCAL P14 OFIC CIUDAD DE 1406 F PANAMA |
| CENTRAL COAST WINE SERVICES | 132 E. CARRILLO STREET SANTA BARBARA CA 93101 |
| CENTRAL COAST WINE SERVICES | 2717 AVIATION WAY SANTA MARIA CA 93455 |
| CENTRAL DISTRICT OF CALIFORNIA | 312 N SPRING ST, STE 1200 LOS ANGELES CA 90012 |
| CENTRAL ENTERTAINMENT GROUP, INC. | 1001 AVENUE OF AMERICAS, 14TH FLOOR NEW YORK NY 10018 |
| CENTRAL NATIONAL GOTTESMAN INC. | (DBA MEDIA HORIZONS LLC) 3 MANHATTANVILLE ROAD SUITE 301 PURCHASE NY 10577 |
| CENTRAL VALLEY ADMINISTRATORS INC | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| CENTRO, INC. | 11 E. MADISON ST. CHICAGO IL 60602 |
| CENTURY LINK | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CEPHAS SUND | ADDRESS AVAILABLE UPON REQUEST |
| CERTAIN SOURCE | 338 COMMERCE DRIVE, 2ND FLOOR FAIRFIELD CT 06825 |
| CERTENT, INC | 4683 CHABOT DR. STE 260 PLEASANTON CA 94588 |
| CERTIFIED LABORATORIES LLC | 65 MARCUS DRIVE MELVILLE NY 11747 |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | ATTN: MITCH DANIEL, INVESTOR DIRECTOR 2810 N. CHURCH ST., 68100 WILMINGTON DE 19802-4447 |
| CHAD ANDREW EBERLY | ADDRESS AVAILABLE UPON REQUEST |
| CHAD CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD D STEINHAUER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD EIRING | ADDRESS AVAILABLE UPON REQUEST |
| CHAD HARP | ADDRESS AVAILABLE UPON REQUEST |
| CHAD MAYER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD NOBLE-TABIOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHAD ROBERT BLASS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD THYZEL | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CHADWICK KUHN | ADDRESS AVAILABLE UPON REQUEST |
| CHAITANYA NARAYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHAITANYA SAGIRAJU | ADDRESS AVAILABLE UPON REQUEST |
| CHANDANDEEP SODHI | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER BURTON | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER DUTTON | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA SEKHARA RAJAGIRI | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRASHEKAR PATHAPATI | ADDRESS AVAILABLE UPON REQUEST |
| CHANIN COLES | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL JACOB | ADDRESS AVAILABLE UPON REQUEST |
| CHANTE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| CHARISSA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLA FRANCINE GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ANTHONY LELM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES AYODELE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BARTON LOVEKIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BRYAN SADLEIR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLES CZUPRYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES D HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ECK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HECTOR WRENCH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HOLLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES J MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES J OLSEN IV | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES L WALDING | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LOUIS ORWIG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LUCQUES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MOUNT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ORWIG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES REED | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES S FREEHILL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES S RAPER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CHARLES SHERRIT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SHIBER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SMITH WINES | 35 SPOKANE STREET WALLA WALLA WA 99362 |
| CHARLES STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TAO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WILLIAM BRIFFITT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE ELOISE STANCIOFF | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE OUALLINE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLTON CEVIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARTER COMMUNICATIONS | (D/B/A SPECTRUM) P.O. BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| CHARTER COMMUNICATIONS (D/B/A SPECTRUM) | 400 WASHINGTON BLVD STAMFORD CT 06902 |
| CHARTER COMMUNICATIONS (D/B/A SPECTRUM) | ATTN BANKRUPTCY 1600 DUBLIN RD COLUMBUS OH 43215 |
| CHASE CHARLES HAY | ADDRESS AVAILABLE UPON REQUEST |
| CHASE HAMILTON PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CHASELLE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| CHASLYN PILARCIK | ADDRESS AVAILABLE UPON REQUEST |
| CHATEAU DE NAGES | (VIGNOBLES MICHEL GASSIER) CHEMIN DES CANAUX CAISSARGUES 30132 FRANCE |
| CHATEAU DIANA LLC | 101 GRANT AVENUE-UNIT A HEALDSBURG CA 95448 |
| CHATRI JHUNJHNUWALA | ADDRESS AVAILABLE UPON REQUEST |
| CHAZ GRADY | ADDRESS AVAILABLE UPON REQUEST |
| CHEFD LLC FOODMKT | 291 CORAL CIRCLE EL SEGUNDO CA 90245 |
| CHEL LOVES WINE LLC | 110 1ST ST, APT 21G JERSEY CITY NJ 07302 |
| CHELSEA ALICIA BARRON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA BRICHE | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HITCH | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MARKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHELSEA NASH | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA ROTH | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WEATHERBY | ADDRESS AVAILABLE UPON REQUEST |
| CHELSIE PETRAS | ADDRESS AVAILABLE UPON REQUEST |
| CHENGPI WU | ADDRESS AVAILABLE UPON REQUEST |
| CHENGWEI YEN | ADDRESS AVAILABLE UPON REQUEST |
| CHERILYN E DAVIDSONCIBELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHERIN WATANABE | ADDRESS AVAILABLE UPON REQUEST |
| CHEROKEE FREIGHT LINES LOGISTICS | 5463 CHEROKEE ROAD STOCKTON CA 95215 |
| CHERYL LYNN ANGERER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL WU-BRESHEARS | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER K LAPP | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHETAN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| CHETARRA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHETHAN REDDY | ADDRESS AVAILABLE UPON REQUEST |
| CHI CHOI | ADDRESS AVAILABLE UPON REQUEST |
| CHI HUI HO | ADDRESS AVAILABLE UPON REQUEST |
| CHI LUNG CHOI | ADDRESS AVAILABLE UPON REQUEST |
| CHICAGO COFFEES AND TEAS | 2155 S CARPENTER CHICAGO IL 60608 |
| CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| CHIPOTLE MEXICAN GRILL | 4718 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| CHIRAG AHIR | ADDRESS AVAILABLE UPON REQUEST |
| CHIRAG DHAR | ADDRESS AVAILABLE UPON REQUEST |
| CHIRAG MITHANI | ADDRESS AVAILABLE UPON REQUEST |
| CHIVE MEDIA GROUP, LLC. | 98 SAN JACINTO BLVD, SUITE 160 AUSTIN TX 78701 |
| CHLOE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHOI CHI LUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHOICEBUILDER | ATTN: ACCOUNTS RECEIVABLE PO BOX 7405 ORANGE CA 92863-7405 |
| CHONG YUNG KENT | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS BUTTERBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS D BUSICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HUXLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KEPHART | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KOSTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NOSSER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS REILLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS W HILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEEN SAVINOVICH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ARDON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BOGUE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FRANCIS MUDD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JAMES HIESTAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MILES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ROUSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN T AMUNDSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTIAN WICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANA WALL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA COOKSEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA JO CHASE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LAVIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEANN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA M PIRON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RINGWALT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SHARP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WOOG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE C MOJAZZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DALTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DOIG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ECKHEART | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HOWLETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE L MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LONGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LYNN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LYNN DESSANTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE M PADDOCK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ROTHE AULT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SPINKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE STRUB | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TAYABA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE Y CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTL BONAPARTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A PULITO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALEXANDER NEIKIRK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ANGELUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BLAU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CASAZZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DAVID SHORT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DECKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOVER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOWSETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER E MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EDWARD MONTELEONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER GEDRICH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GOFF | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GREENWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HADLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HARCOURT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J DAIL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J SPELTZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J SPITALETTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JAMES DOWSETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JOHN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L LE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LIRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOPOPOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LORENZO BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARABOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MICHAEL DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MICHAEL GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MOYER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MUTH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PALMISANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROBERT FLEMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROBERT JAMES MOINET | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SANTINI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SCOTT ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STOVER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TODD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TOLFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER YENTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRYSTAL ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHSZ LLC (SHOTZOOM, LLC) | 11101 W. 120TH AVE, STE 300 BROOMFIELD CO 80021 |
| CHUAN KHO | ADDRESS AVAILABLE UPON REQUEST |
| CHUBB | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| CHUBB | 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES CA 90071 |
| CHUBB & SON | PO BOX 382001 PITTSBURGH PA 15250-8001 |
| CHUBB GLOBAL CASUALTY | ROUTING 1275-2W ONE BEAVER VALLEY RD WILMINGTON DE 19802 |
| CHUCK FRYBERGER FILMS | 12965 W 20TH AVE GOLDEN CO 80401 |
| CHUCK WYTIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHUCKS PARKING SERVICES, INC | 13437 VENTURA BOULEVARD SUITE 218 SHERMAN OAKS CA 91423 |
| CHUMASH VINEYARD, LLC | 585 MCMURRAY ROAD BUELLTON CA 93427 |
| CHUNG, BORIS T. | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHUNHEE YUN | ADDRESS AVAILABLE UPON REQUEST |
| CHUNLAN SHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHURCH-KEY INC. | 5201 S. TORREY PINES DRIVE LAS VEGAS NV 89118 |
| CHUTEI & ACCAMMA VARKEY | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA LUCILLE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CINDY M SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| CINDY NOSSER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CINDY TAN | ADDRESS AVAILABLE UPON REQUEST |
| CIRCLE S VINEYARD INC | 720SOUTH RIDGEMARK DRIVE HOLLISTER CA 95023 |
| CISION US INC. | 130 EAST RANDOLPH STREET 7TH FL CHICAGO IL 60601 |
| CITADEL SECS LLC (8430) | ATTN KEVIN NEWSTEAD OR PROXY MGR 131 SOUTH DEARBORN ST 35TH FL CHICAGO IL 60603 |
| CITIBANK, N.A. (0908) | ATTN SHERIDA SINANAN OR PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CITY OF LOS ANGELES | PO BOX 30879 FALSE ALARMS LOS ANGELES CA 90030-0879 |
| CITY OF LOS ANGELES | PO BOX 51112 LOS ANGELES CA 90051-5412 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPARTMENT OF REVENUE P.O. BOX 1670 PHILADELPHIA PA 19105-1670 |
| CITY OF SANTA MONICA | 1685 MAIN STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | FINANCE DEPT 1685 MAIN ST, MS 09 SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | PO BOX 2200 SANTA MONICA CA 90407-2200 |
| CITY OF SANTA MONICA - REVENUE DIVISION | PO BOX 2200 SANTA MONICA CA 90407-2200 |
| CL-LJ INVESTMENTS LLC | ADDRESS AVAILABLE UPON REQUEST |
| CLARA STREET COMPANY (SALESPROS LLC) | 251 RHODE ISLAND STREET, SUITE 203 SAN FRANCISCO CA 94103 |
| CLARICE PEI HSIA HONG | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | 9524 W. CAMELBACK RD C130-156 GLENDALE AZ 85305 |
| CLARK KENT PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CLARK ROBERT GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| CLARK WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, HEATHER R. | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, SHAR-LEANN J. | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, TARA R. | ADDRESS AVAILABLE UPON REQUEST |
| CLARKSBURG WINE CO. LLC | P.O. BOX 123 CLARKSBURG CA 95612 |
| CLASSIC BEVERAGE COMPANY | 6489 E. 39TH AVE. DENVER CO 80207 |
| CLASSIC BEVERAGE COMPANY LLC | 6498 E. 39TH AVENUE DENVER CO 80207 |
| CLASSIC INVESTMENT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA COBB DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CLAYCO CAPITAL VENTURES LLC | (NCROWD, INC / BOOMSTREET) 810 W CLINCH AVE 8TH FLOOR KNOXVILLE TN 37902 |
| CLAYCO CAPITAL VENTURES LLC | (NCROWD, INC / BOOMSTREET) 602 S GAY ST. 2ND FLOOR KNOXVILLE TN 37902 |
| CLAYTON ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON LEE HATFIELD | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CLEAN PLATES OMNIMEDIA, INC. | 16 EAST 40TH STEET 6TH FLOOR NEW YORK NY 10016 |
| CLEANSKINS WINE LLC | (AMY ATWOOD SELECTIONS) 2658 GRIFFITH PARK BLVD 732 LOS ANGELES CA 90039 |
| CLEAR CHANNEL BROADCASTING, INC | 5080 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLEAR CHANNEL OUTDOOR, INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR, INC | 19320 HARBORGATE WAY TORRANCE CA 90501 |

| Claim Name | Address Information |
|---|---|
| CLEARVIEW STRATEGIC PARTNERS INC. | 372 BAY STREET, SUITE 1902 TORONTO ON M5H 2W9 CANADA |
| CLEDARA LIMITED | 35-41, FORA, FOLGATE STREET LONDON W16BX UNITED KINGDOM |
| CLENTON C WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CLICKBOOTH.COM, LLC | 5901 N. HONORE AVE SUITE 114 SARASOTA FL 34243 |
| CLICKSO LLC | 1411 MCHENRY ROAD SUITE 227 BUFFALO GROVE IL 60089 |
| CLIFF CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD ALEXANDER ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD MOSSON | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON ANTHONY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| CLINT BETROS | ADDRESS AVAILABLE UPON REQUEST |
| CLINT COWEN | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON FITZGERALD SIKES | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON LENARD REDO | ADDRESS AVAILABLE UPON REQUEST |
| CLIQUE MEDIA, INC | 750 NORTH SAN VICENTE BLVD., 8TH FLR EAST WEST HOLLYWOOD CA 90069 |
| CLIQUE MEDIA, INC | 8641 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO CA 94107 |
| CLYDE ANTHONY EDWARDS JR | ADDRESS AVAILABLE UPON REQUEST |
| CLYDE E ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| CM & ASSOCIATES | 8800 S SEPULVEDA BLVD STE 8 LOS ANGELES CA 90045 |
| CMCG INC. | C/O MURPHY 4812 SALOMA AVE SHERMAN OAKS CA 91403 |
| CMGC INC. | 407 SOUTH KENMORE AVENUE 209 LOS ANGELES CA 90020 |
| CNA INSURANCE | POLICY SERVICES DEPARTMENT PO BOX 958487 LAKE MARY FL 32746-9487 |
| CNA INSURANCE | 151 N. FRANKLIN ST. 12TH FL CHICAGO IL 60606 |
| CO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| CO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| CO-OP COMMERCE INC | 3300 CLAY STREET UNIT 1 SAN FRANCISCO CA 94118 |
| COASTAL COPY INC. | 849 WARD DRIVE SANTA BARBARA CA 93111 |
| COASTAL VINEYARD CARE ASSOCIATES | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| COASTAL VINEYARD CARE ASSOCIATES | PO BOX 1943 BUELLTON CA 93427 |
| COBY AKEO | ADDRESS AVAILABLE UPON REQUEST |
| COCHIOLO AND SON INC. | 185 S BROADWAY SUITE 101 SANTA MARIA CA 93455 |
| COCKTAIL ACADEMY LP | 652 MATEO ST 107 LOS ANGELES CA 90021 |
| CODY RYBA | ADDRESS AVAILABLE UPON REQUEST |
| COFFEE BREAK WITH DANI, LLC. | 9449 LONG HOLLOW CIR FRISCO TX 75033 |
| COGNIUS INC. | 1 KENDALL SQUARE, SUITE B2106 CAMBRIDGE MA 02139 |
| COLAN MCGEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| COLE KELLY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| COLE PISANO | ADDRESS AVAILABLE UPON REQUEST |
| COLE THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| COLEMAN FROST LLP | 201 NEVADA ST EL SEGUNDO CA 90245 |
| COLETTE MARIE CROOMS | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE Y LEKACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN BOHN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN OWENSBY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN RILEY MCCOMBS | ADDRESS AVAILABLE UPON REQUEST |
| COLIN STUART LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| COLIO HERNANDEZ, LAURA E. | ADDRESS AVAILABLE UPON REQUEST |
| COLLECTIVE DIGITAL STUDIO, LLC | 8383 WILSHIRE BLVD SUITE 1050 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| COLLEEN ALICE DORR | ADDRESS AVAILABLE UPON REQUEST |
| COLLETTA ENTERPRISES LLC (ILOVEWINE) | 33 CORIANDER IRVINE CA 92603 |
| COLLETTE SANDRA DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| COLLIER SIMON INC. | 1642 WILCOX AVE. LOS ANGELES CA 90028 |
| COLLIN WOOSTER | ADDRESS AVAILABLE UPON REQUEST |
| COLLINS CLOSETS, LLC | 670 S. PERKINS RD. MEMPHIS TN 38119 |
| COLLINSON CLO, INC | 5217 TENNYSON PARKWAY SUITE 100 PLANO TX 75024 |
| COLLOTYPE LABELS-SONOMA | 21684 EIGHT STREET SUITE 700 SONOMA CA 95476 |
| COLLXAB LLC | 110 HORATIO STREET, APT 415 NEW YORK NY 10014 |
| COLONIAL LIFE | PROCESSING CENTER P.O BOX 1365 COLUMBIA SC 29202-1365 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 1707 COLE BLVD, SUITE 300 LAKEWOOD CO 80401 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 2447 NORTH UNION BOULEVARD COLORADO SPRINGS CO 80909 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 632 MARKET STREET SUITE G GRAND JUNCTION CO 81506 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE EMPLOYER SERVICES P.O BOX 956 DENVER CO 80201-0956 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 201 DENVER CO 80202-3660 |
| COLORADO DIVISION OF SECURITIES | 1560 BROADWAY SUITE 900 DENVER CO 80202 |
| COLORADO STATE TREASURER | COLORADO DIVISION OF SECURITIES REGISTRATIONS 1560 BROADWAY, STE 900 DENVER CO 80202 |
| COLOREDGE, INC. | 132 WEST 31ST STREET NEW YORK NY 10001 |
| COLUMBIA BUSINESS CENTER PARTNERS, L.P. | 750 PISMO STREET SAN LUIS OBISPO CA 93401 |
| COMCAST CORP. | COMCAST CENTER 1701 JFK BLVD PHILADELPHIA PA 19103 |
| COMCAST CORP. | P.O. BOX 70219 PHILADELPHIA PA 19176-0219 |
| COMEX CONSULTING SL | ATTN: EDWARD FIELD PLAZA CASTELLINI, 9-1 IZQ CARTAGENA 30201 SPAIN |
| COMEX CONSULTING, SL | PLAZA CASTELLINI NO 9, 10 IZQ. CARTAGENA, MURCIA 30201 SPAIN |
| COMMERCIAL INSURANCE PROGRAM | POLICY SERVICE DEPT PO BOX 958487 LAKE MARY FL 32746-8487 |
| COMMERCIAL INSURANCE PROGRAM | C/O WOODRUFF-SAWYER & CO 2 PARK PLAZA, STE 500 IRVINE CA 92614 |
| COMMERCIAL PLUMBING, INC | 467 S. MARKET STREET INGLEWOOD CA 90301 |
| COMMISSIONER OF SECURITIES, STATE OF | LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS SECURITIES DIVISION 8660 UNITED PLAZA BLVD., 2ND FLOOR BATON ROUGE LA 70809 |
| COMMON ACQUIRE, LLC | 78 KETEWAMOKE AVENUE BABYLON NY 11702 |
| COMMON COLLABS, LLC | ATTN: RICHARD KIM 1820 E. WALNUT AVE FULLERTON CA 92831 |
| COMMON LIVING INC. | 6 E 43RD ST, 18TH FL NEW YORK NY 10280 |
| COMMONWEALTH OF MASSACHUSETTS | SECURITIES DIVISION MCCORMACK BLDG ONE ASHBURTON PLACE, 17TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | SECTION 902192 SAN JUAN PR 00902-0192 |
| COMMUNAL BRANDS | 51-02 VERNON BLVD. SECOND FLOOR REAR LONG ISLAND CITY NY 11101 |
| COMMUNE DESIGN, INC. | 2504 W 7TH STREET SUITE A LOS ANGELES CA 90057 |
| COMPACTORS, INC. | 71 LIGHTHOUSE ROAD SUITE 221 HILTON HEAD ISLAND SC 29928 |
| COMPARTES CHOCOLATIER INC | 912 S BARRINGTON AVE LOS ANGELES CA 90049 |
| COMPENSATION ADVISORY PARTNERS, LLC | 1133 AVENUE OF THE AMERICAS, FL 14 NEW YORK NY 10036 |
| COMPINTELLIGENCE, INC. | 56 DRIFTWAY LANE NEW CANAAN CT 06840 |
| COMPLI, INC. | 8834 MORRO ROAD ATASCADERO CA 93422 |
| COMPLI, INC. | PO BOX 3617 PASO ROBLES CA 93447 |
| COMPLIANCE SERVICE OF AMERICA | 54476 MARIAH ROAD MYRTLE POINT OR 97458 |
| COMPUTER SOLUTIONS | 1404 VIA ASUETO SANTA MARIA CA 93454 |
| COMPUTER TECHS, INC | 1158 SHANNON LANE ARROYO GRANDE CA 93420 |
| CON-WAY MULTIMODAL | 2211 OLD EARHART ROAD ANN ARBOR MI 48105 |

| Claim Name | Address Information |
|---|---|
| CON-WAY MULTIMODAL | PO BOX 4156 PORTLAND OR 97208-4156 |
| CON-WAY MULTIMODAL | PO BOX 4156 97208-4156 |
| CONCEPCION SINGSON | ADDRESS AVAILABLE UPON REQUEST |
| CONCEPT MEDIA PARTNERS, INC. | 307 108 VILLAGE SQUARE SOMERS NY 10589 |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE SUITE 1000 BELLEVUE WA 98004 |
| CONEXIS | PO BOX 6241 ORANGE CA 92863-6241 |
| CONEXUS SEARCH LLC | 5151 CALIFORNIA AVE, SUITE 100 STEPHEN FINGAL, OWNER IRVINE CA 92617 |
| CONEXUS SEARCH LLC | 5151 CALIFORNIA AVE, SUITE 100 IRVINE CA 92617 |
| CONFLICT SOLUTIONS CENTER OF S.B. COUNTY | 120 E. JONES ST, SUITE 133 SANTA MARIA CA 93454 |
| CONNECTICUT DEPARTMENT OF | CONSUMER PROTECTION 450 COLUMBUS BLVD STE 901 HARTFORD CT 06103-1840 |
| CONNECTICUT DEPARTMENT OF CONSUMER | PROTECTION DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD CT 06103-1840 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT SECURITIES AND BUSINESS | INVESTMENTS DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| CONNIE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE KEDERAL GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE L REED | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR AKIRA FALLE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR DAVIS YOCKUS | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR GROUP | DEPT 3748 PO BOX 123748 DALLAS TX 75312-3748 |
| CONNOR GROUP | 3700 BARRON WAY, SUITE 2 RENO NV 89511 |
| CONNOR MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR SKELLY | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD CHEEKS | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD TARTE | ADDRESS AVAILABLE UPON REQUEST |
| CONROY, EVAN R. | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE A MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE OBRYANT | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINOS KRASHIAS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTRUCTION MANAGEMENT & | INSPECTION SERVICES INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| CONTAINER TECHNOLOGY, INC. | 1000 N. GREEN VALLEY PKWY STE 440-616 HENDERSON NV 89074 |
| CONTAINER TECHNOLOGY, INC. | P.O. BOX 60508 SANTA BARBARA CA 93160 |
| CONTINENTAL ATRIUM CO | C/O BANK OF AMERICA FILE 50128 LOS ANGELES CA 90074-0128 |
| CONTINENTAL VINEYARDS, LLC | (BROKEN EARTH WINERY) 5625 EAST HIGHWAY 46 PASO ROBLES CA 93446 |
| CONTINENTAL VINEYARDS, LLC | (BROKEN EARTH WINERY) PO BOX 1498 PASO ROBLES CA 93447 |
| CONVERGENT | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CONVEYOR HANDLING COMPANY, INC. | 6715 SANTA BARBARA COURT ELKRIDGE MD 21075 |
| COOLEY, LLP | 1333 2ND STREET SUITE 400 SANTA MONICA CA 90401 |
| COOLEY, LLP | 101 CALIFORNIA STREET, 5TH FLOOR SAN FRANCISCO CA 94111-5800 |
| COPILEVITZ & CANTER P.C | 310 W. 20TH STREET, SUITE 300 KANSAS CITY MO 64108 |
| COPIOUS MANAGEMENT, INC. | 8127 MELROSE AVE., STE 4 LOS ANGELES CA 90046 |
| CORBETT VINEYARDS | (DBA CENTER OF EFFORT WINES) 2195 CORBETT CANYON ROAD ARROYO GRANDE CA 93420 |
| CORBIN LYNN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CORDIER | 1 RUE DE LA SEIGLIERE BORDEAUX CODEX CS91958-33088 FRANCE |

| Claim Name | Address Information |
|---|---|
| CORDOVA & ASSOCIATES | 5 ROBINSONG IRVINE CA 92614 |
| COREY D FISHER | ADDRESS AVAILABLE UPON REQUEST |
| COREY NOELLE MOIST | ADDRESS AVAILABLE UPON REQUEST |
| COREY SOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| COREY STEVEN BREGMAN | ADDRESS AVAILABLE UPON REQUEST |
| CORISSA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CORK SUPPLY USA, INC | 531 STONE ROAD BENICIA CA 94510 |
| CORNELIS JACOBUS MARIA SCHILDER | ADDRESS AVAILABLE UPON REQUEST |
| CORPORATE SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| CORPORATION SERVICE COMPANY | AS REPRESENTATIVE PO BOX 2576 SPRINGFIELD IL 62708 |
| CORRIN ONGSTAD | ADDRESS AVAILABLE UPON REQUEST |
| CORWIN J KELTNER | ADDRESS AVAILABLE UPON REQUEST |
| CORY ALAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CORY ARTHUR OWENS | ADDRESS AVAILABLE UPON REQUEST |
| CORY HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CORY J ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CORY LIEBMANN | ADDRESS AVAILABLE UPON REQUEST |
| CORY VAN LOOZEN | ADDRESS AVAILABLE UPON REQUEST |
| COSETTE POSKO | ADDRESS AVAILABLE UPON REQUEST |
| COSTELLO AND SONS INSURANCE | BROKERS, INC. 1752 LINCOLN AVENUE SAN RAFAEL CA 94903 |
| COTON COLORS EXPRESS, LLC. | (COTON-COLORS) 2718 CENTERVILLE ROAD TALLAHASSEE FL 32308 |
| COUNTRY HAVEN INVESTMENTS LLC | 2206 COUNTRY HAVEN DR EUGENE OR 97408 |
| COUNTY OF SAN LUIS OBISPO | KIRK CONSULTING 8830 MORRO ROAD ATASCADERO CA 93422 |
| COURTENAY HALL | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY B CANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FREDERIKSEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FREDERIKSEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY KAWATA | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LICHTENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY P CHAPLIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SIMONETTI | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY STEPHENSON MCFARLANE-KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WATTS | ADDRESS AVAILABLE UPON REQUEST |
| COX VINEYARDS | PO BOX 1389 UKIAH CA 95482 |
| COYOTE LOGISTICS, LLC | COYOTE PO BOX 742636 ATLANTA GA 30374-2636 |
| CPC RESOURCES LLC | ADDRESS AVAILABLE UPON REQUEST |
| CPI SOLUTIONS | 5999 RIDGEVIEW STREET UNIT A CAMARILLO CA 93012 |
| CRAIG A GRONINGER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG A MASON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BROADHEAD | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CHATHAM | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG EASTMAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HYLAND | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LIPPINCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRAIG MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG ROBBINS PAINTING | 22262 CRAGGYVIEW SY CHATSWORTH CA 91311 |
| CRAIG SCHLEICHER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG THOMAS CHINDEMI | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WERNETTE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WILLOW | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CREAM WINE | 2455 S DAMEN AVE SUITE 900 CHICAGO IL 60608 |
| CREAM WINE COMPANY, LLC. | 2455 S. DAMEN AVE. SUITE 900 CHICAGO IL 60608 |
| CREATE & CULTIVATE LLC | 1201 N MAIN ST LOS ANGELES CA 90012 |
| CREATE & CULTIVATE LLC | 4164 EDENHURST AVE. LOS ANGELES CA 90039 |
| CREATED BY STORM LLC | SARA R STORM-WILSON 10427 DURANGO PLACE LONGMONT CO 80504 |
| CREATEFLUENCE LLC | 5151 COLLINS AVENUE UNIT 1420 MIAMI BEACH FL 33140 |
| CREATIVE ARTISTS AGENCY, LLC | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CREATIVE KINGS HOLDINGS LLC | 65 4TH AVENUE APT 1 BROOKLYN NY 11217 |
| CREDENTIAL SECS INC (5083) | ATTN DANIELLE MONTANARI OR PROXY MGR 700 - 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CRESCENDO COMMUNICATIONS | 95 SOUTH 35TH STREET BOUOLDER CO 80305 |
| CRESTA C ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| CREW WINE COMPANY LLC | PO BOX 493 ZAMORA CA 95698 |
| CRIDER, JENNIFER | ADDRESS AVAILABLE UPON REQUEST |
| CRIMSON WINE GROUP LTD | (CHAMISAL VINEYARDS) 2700 NAPA VALLEY CORPORATE DRIVE SUITE B NAPA CA 94558 |
| CRISSANDRA JONES FAISON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA ABELGAS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA I JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| CROSS CANYON VINEYARD, LLC | PO BOX 1673 ARROYO GRANDE CA 93421 |
| CROSSCUT VENTURES | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CROSSCUT VENTURES 2 L P | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CROSSROADS | 8284 MELROSE AVENUE LOS ANGELES CA 90046 |
| CROSSROADS FINANCIAL GROUP , LLC | 6001 BROKEN SOUND PARKWAY 620 BOCA RATON FL 33487 |
| CROWDCHECK, INC | 721 N OVERLOOK DR ALEXANDRIA VA 22305 |
| CROWN POINT VINEYARDS, LLC | 1733 FLETCHER WAY SANTA YNEZ CA 93460 |
| CROWNALYTICS, LLC | PO BOX 1635 LONGMONT CO 80502 |
| CRUSH DISTRIBUTORS | 511 RIVERSIDE INDUSTRIAL PKWY PORTLAND ME 04103 |
| CRUSH DISTRIBUTORS | 151 WALTON STREET PORTLAND ME 04103 |
| CRUSH DISTRIBUTORS (NEW HAMPSHIRE) | 63 MOUNTAIN DRIVE GILFORD NH 03249 |
| CRUSH DISTRIBUTORS NH | CRUSH WINES 63 MOUNTAIN DRIVE GILFORD NH 03249 |
| CRUSH IMPORTS | 3515 15TH STREET SW CALGARY AB T2T 4A4 CANADA |
| CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE 4TH FLOOR, BOX 12 EDISON NJ 08837 |
| CRYSTAL SPRINGS WATER | 3215 ROCKVIEW PLACE SAN LUIS OBISPO CA 93401 |
| CRYSTAL VILKAITIS | ADDRESS AVAILABLE UPON REQUEST |
| CSABA MESZAROS | ADDRESS AVAILABLE UPON REQUEST |
| CSM REDEMPTION, INC. | 30 CALLE PACIFICA SAN CLEMENTE CA 92673 |
| CT COMMISSIONER OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT SECRETARY OF STATE | 165 CAPITOL AVE HARTFORD CT 06106 |
| CT STATE TREASURER | 165 CAPITOL AVE HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| CUCKOOS NEST WEST, LLC | 1910 HUNTINGTON LN 1 REDONDO BEACH CA 90278 |
| CULLIGAN SAN PASO | 700 W. COOK ST SANTA MARIA CA 93458 |
| CULTURE AMP | 13949 VENTURA BLVD STE 215 SHERMAN OAKS CA 91423 |
| CUPID CHARITIES | 1200 EAST WEST HWY, UNIT 1117 SILVER SPRING MD 20910 |
| CURT EDMUND JABLONOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CURT J FREUND | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS CLARENCE FUSSY | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS LANE CALLAWAY | ADDRESS AVAILABLE UPON REQUEST |
| CURTY BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| CUSTOM LABEL | 3392 INVESTMENT BLVD. HAYWARD CA 94545 |
| CUSTOM WOVEN TOWELS, LLC | 8209 MARKET STREET, UNIT A 292 WILMINGTON NC 28411 |
| CUSTORA, INC. | 530 7TH AVENUE SUITE 2001 NEW YORK NY 10018 |
| CUTLETICS, LLC (DBA PROPERBRAND) | 922 SANTA FLORENCIA SOLANA BEACH CA 92075 |
| CW HENDERSON IRREVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| CX3 ADS | 427 N TATNALL ST 58331 WILMINGTON DE 19801 |
| CYNTHIA CUELLO COOK | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA KURIAL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA L BRAIDFOOT | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA L DOXTATER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LAM | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA M REA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MAIGNAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MARIBEL MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MILLS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CYRIL DELUCA-VERLEY | ADDRESS AVAILABLE UPON REQUEST |
| D MAX BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| D2M PARTNERS LLC | 12885 SHERBROOKE DR FRISCO TX 75035 |
| DADA DAILY LLC | 600 MADISON AVE STE 14 NEW YORK NY 10022 |
| DAGOBERTO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DAI HYUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| DAILY HARVEST, INC. | 37 W 20TH STREET, SUITE 1101 NEW YORK NY 10011 |
| DAIN BLODORN | ADDRESS AVAILABLE UPON REQUEST |
| DAISUKE YAMADA | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DANIELLE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAIWA CAPITAL MKTS AMERICA (0647) | ATTN DAVID BIALER OR PROXY MGR 1 FIN SQ 32 OLD SLIP, 14TH FL NEW YORK NY 10005 |
| DALE ACKER | ADDRESS AVAILABLE UPON REQUEST |
| DALE BROADUS | ADDRESS AVAILABLE UPON REQUEST |
| DALE E FALK | ADDRESS AVAILABLE UPON REQUEST |
| DALE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS ADOLPHSEN | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS TUNG | ADDRESS AVAILABLE UPON REQUEST |
| DALMORE GROUP LLC | 525 GREEN PLACE WOODMERE NY 11598 |
| DALVA L MOELLENBERG | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN ANTHONY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN CARSON | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAO A LOUCAO | ADDRESS AVAILABLE UPON REQUEST |
| DAMON STEPHENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAN EUGENE ROSELAND | ADDRESS AVAILABLE UPON REQUEST |
| DAN H CONSTABLE | ADDRESS AVAILABLE UPON REQUEST |
| DAN KLORES COMMUNICATIONS, LLC | 261 FIFTH AVE 2ND FLOOR NEW YORK NY 10016 |
| DAN LEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| DANA & MARSHA MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| DANA A GEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA ALMARAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA COVIT | ADDRESS AVAILABLE UPON REQUEST |
| DANA COVIT | ADDRESS AVAILABLE UPON REQUEST |
| DANA CRAGIN | ADDRESS AVAILABLE UPON REQUEST |
| DANA ESTATES INC | PO BOX 153 RUTHERFORD CA 94573 |
| DANA HIBBS | ADDRESS AVAILABLE UPON REQUEST |
| DANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA ROME | ADDRESS AVAILABLE UPON REQUEST |
| DANETTE VECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIAL BARRY ASHBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A PAPULA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AGO ROLLINGS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BAUR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BISKUPSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOYER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BROADWATER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUSBY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUSBY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COLINA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CUA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DAVID WEST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DEITRICK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DORAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL EARL FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ERIC SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ERLANGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ESPIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FISHEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALBREATH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALBREATH NICHOLS REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARCIA BRISENO TRUST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GLENN HERSHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GOLDBECK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GRABER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GRINEVICH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL H LYNAM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIEL HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAYES-PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HOWARD DINGLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J JOWISKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J LICARI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J ZENDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JOHN COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JOSE ARAGON MAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JOSEPH RADER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL L DECARVALHO JR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEHNHARD PA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MAKUROF | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MU | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PATRICK MCLEMORE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R BOTKIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RADER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RICHARD KING | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RIDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROBERT SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL S SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SECUYA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SELLARS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL STARK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TAO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL THOMAS WIEDERKEHR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VALENTINE JONES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA TRIANA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HOHOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KIEVIT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MAIALE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MARIE NAUGLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SIGISMONDO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SILVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SUPYK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE TAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIELLE W HAMBLETT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE WILLIAMS-RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIIL KRETS | ADDRESS AVAILABLE UPON REQUEST |
| DANILO ANTONIO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANNA NGO | ADDRESS AVAILABLE UPON REQUEST |
| DANNA USECHE | ADDRESS AVAILABLE UPON REQUEST |
| DANNY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANNY MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| DANTAN WERNECKE | ADDRESS AVAILABLE UPON REQUEST |
| DANY KHALEK | ADDRESS AVAILABLE UPON REQUEST |
| DAR MANARANG LLC | 1585 W TEDMAR AVE ANAHEIM CA 92802 |
| DARBY HART | ADDRESS AVAILABLE UPON REQUEST |
| DARCY KORHONEN | ADDRESS AVAILABLE UPON REQUEST |
| DARIN HOLT | ADDRESS AVAILABLE UPON REQUEST |
| DARIN MACRAE | ADDRESS AVAILABLE UPON REQUEST |
| DARIN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DARIO VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| DARITH NGOY | ADDRESS AVAILABLE UPON REQUEST |
| DARLA KAY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DARREL SEAHORN | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL B JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DARREN BRUNGARDT | ADDRESS AVAILABLE UPON REQUEST |
| DARREN CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| DARREN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DARREN TETSUO KANENAGA | ADDRESS AVAILABLE UPON REQUEST |
| DARREN TSUCHIYA | ADDRESS AVAILABLE UPON REQUEST |
| DARRIE GARTH | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL DOCTOR | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL WASH | ADDRESS AVAILABLE UPON REQUEST |
| DARSHAK PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN AI, LLC | 318 W ADAMS ST 1612 CHICAGO IL 60606 |
| DARYL F MCCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| DASH TWO, INC | 11645 MONTANA 223 LOS ANGELES CA 90049 |
| DASHARA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DATA NET COMMUNICATIONS, INC. | 24338 EL TORO RD. SUITE E-239 LAGUNA WOODS CA 92637 |
| DATASITE LLC | 733 S. MARQUETTE AVE, SUITE 600 RICK ATTERBUNY, PRESIDENT & COO MINNEAPOLIS MN 55402 |
| DATASITE LLC | 733 S. MARQUETTE AVE, SUITE 600 MINNEAPOLIS MN 55402 |
| DATASITE LLC | 733 S. MARQUETTE AVE MINNEAPOLIS MN 55402 |
| DATTA SAMBARE | ADDRESS AVAILABLE UPON REQUEST |
| DATZ, NICOLE | ADDRESS AVAILABLE UPON REQUEST |
| DAUGHERTY, ROBERT J. | ADDRESS AVAILABLE UPON REQUEST |
| DAVE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE ZYBOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVENDER BHARDWAJ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID & SONS INC. | 339 WASHINGTON BLVD. VENICE CA 90292 |
| DAVID A ELLEY | ADDRESS AVAILABLE UPON REQUEST |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DAVID A HAYWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A PENN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A PRITCHETT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A SHOCKET | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALAN WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANDREW DAHL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANTHONY DEROSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANTHONY KUTCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANTHONY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BELANGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BENHAMOU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERANEK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BIRSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BREGIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHARLES SAURUSAITIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHECEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHRISTOPHER BONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DANNEMILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DE WISPELAERE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DIANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DILLON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DOUGLASS HEARNE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DYJUR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID E BAXLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRANKLIN REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREENHAUS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID H ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID H JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID H STEUER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID H WONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAROLD WARE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAWBAKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HEROUX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J ZEHRING | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHN CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHN KRUEGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KEBEBAW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KOCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KULAKOFSKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID L PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAYNE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE BOONE JR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE DUNNAVANT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LUDWICK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M DUFENHORST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M KUSHNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M MALONE & BRENNA M MALONE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M. RAGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MACLENNAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARKERT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARTINELLI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCCARRON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MEW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MYRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ODELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OSBUN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OTERO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAUL HOGUE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAUL WAKFER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PERRY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PETERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PINION | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PLATTS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID QUIJANO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R DEVEREAUX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R KWONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R MOTES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RAY JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROBERT LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROSEN BAKERY SUPPLIES | 5921 QUEENS MIDTOWN EXPRESSWAY MASPETH NY 11378-1220 |
| DAVID ROSS HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUKUNDO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID S WEBER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SANNA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SARNOFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SASSER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHNEIDER ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCOTT LOGIE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SEMON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SIPPLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STACK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STEELE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID SUBICH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SUTER AND PATSY SUTER REVOCABLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID T COCETTI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID THORPE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TOSHIO ARAKAKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TROVATO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TROYA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VANINGEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALLIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEBB | ADDRESS AVAILABLE UPON REQUEST |
| DAVID Z RING III | ADDRESS AVAILABLE UPON REQUEST |
| DAVIDS BRIDAL LLC | 1001 WASHINGTON STREET CONSHOHOCKEN PA 19428 |
| DAVIS WRIGHT TREMAINE LLP | 1300 S. W. FIFTH AVENUE, STE 2400 SEATTLE OR 97201-5610 |
| DAVIS, BROCK | ADDRESS AVAILABLE UPON REQUEST |
| DAWID WIACEK | ADDRESS AVAILABLE UPON REQUEST |
| DAWN LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MARIE PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| DAYTON A LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DBA MEDIA (DRIVE BY DOGS PRODUCTIONS) | 8414 ELMWOOD AVE. STONEWOOD WV 26301 |
| DBA MEDIA LLC | (DIGITAL BRAND ARCHITECTS) 750 N SAN VINCENTE BLVD., STE 950 WEST HOLLYWOOD CA 90069 |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DC ENTERTAINMENT SOLUTIONS LLC | 7765 WILLOW POINT DRIVE FALLS CHURCH VA 22042 |
| DC TREASURER | DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING PO BOX 92660 WASHINGTON DC 20090 |
| DCG WORLDWIDE ENTERPRISES LLC | 6112 N MESA STREET 6007 EL PASO TX 79912 |
| DEAL NATION | 3845 TENNYSON ST SUITE 140 DENVER CO 80212 |
| DEALNEWS.COM INC. | 203 GREENE ST. SE HUNTSVILLE AL 35801 |
| DEAN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| DEAN HOWARD WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SIMONTON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SWINDLE | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA AMONDSEN | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA D JONES | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BEERS | ADDRESS AVAILABLE UPON REQUEST |
| DEBBY S BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HICKS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH J GEYER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH L GRISANTI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEPERE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GLENDENMEYER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA JOYCE BAUMGARTNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEBRA KATCHEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA KEITZER OUTLAW | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| DEDICATED MEDIA, INC. | P.O BOX 740273 LOS ANGELES CA 90074-0273 |
| DEE DEVELOPMENTS LLC | 791 BARNABY ST SE WASHINGTON DC 20032 |
| DEENAGH GIJSBERS | ADDRESS AVAILABLE UPON REQUEST |
| DEEPA PARAMESH | ADDRESS AVAILABLE UPON REQUEST |
| DEEPAK BHALLA | ADDRESS AVAILABLE UPON REQUEST |
| DEFY MEDIA, LLC | 498 7TH AVENUE, 19TH FLOOR NEW YORK NY 10018 |
| DEL RIO VINEYARDS | 52 N RIVER ROAD, PO BOX 906 GOLD HILL OR 97525 |
| DELAINE MANSFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DELAWARE DEPARTMENT OF JUSTICE | FRAUD & CONSUMER PROTECTION CARVEL STATE BUILDING 820 N FRENCH ST 5TH FL WILMINGTON DE 19801 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S WILMINGTON DE 19802 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE INVESTOR PROTECTION UNIT | CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET 5TH FLOOR WILMINGTON DE 19801 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELBERT L MYERS | ADDRESS AVAILABLE UPON REQUEST |
| DELICATO VINEYARDS | 12001 S HWY 99 MANTECA CA 95336-8499 |
| DELICIA KAMINS | ADDRESS AVAILABLE UPON REQUEST |
| DELIGHTED INC | 2555 PARK BOULEVARD SUITE 32 PALO ALTO CA 94306 |
| DELL MARKETING LP | ONE DELL WAY, MS RR8-07 ROUND ROCK TX 78682 |
| DELMA GILL BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DEMAR JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DEMETER ASSOCIATION, INC. | 11933 W. BURLEIGH STREET MILWAUKEE WI 53222 |
| DEMETER ASSOCIATION, INC. | PO BOX 1390 PHILOMATH OR 97370-1390 |
| DEMETRIUS DOZIER | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS SAJOUS-BRADY | ADDRESS AVAILABLE UPON REQUEST |
| DEMIAN SCOTT VAUGHS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DAY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DIANE GOODING | ADDRESS AVAILABLE UPON REQUEST |
| DENISE GABRIELE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE STURDIVANT (V) | ELEGANT WINES AND SPIRITS LLC 5994 S. HOLLY ST GREENWOOD VILLAGE CO 80111 |
| DENNIS ALAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS B PHELPS JR REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BATES EMORY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BAUM | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS E REINKING | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS EDWARD STUCKE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HARMS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HEALY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS JAMES FORWARD | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS L ECKARD | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MAREK JR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DENNIS MICHAEL WELLS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MICHAEL WELLS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS N ORLOV | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS REY PENA | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS TATSUO MASAKI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS TSUGIO TANAKA | ADDRESS AVAILABLE UPON REQUEST |
| DENNYS HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENTON REAL ESTATE COMPANY INC 401K PSP | 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| DENVER PAUL | ADDRESS AVAILABLE UPON REQUEST |
| DENZIL MENEZES 401K PSP | 326 PARKWOOD LN COPPELL TX 75019 |
| DEPARTMENT OF ALCOHOLIC BEVERAGE | CONTROL (UTAH) 1625 SOUTH 900 WEST SALT LAKE CITY UT 84104 |
| DEPARTMENT OF BUSINESS REGULATION | SECURITIES DIVISION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| DEPARTMENT OF FOOD & AGRICULTURE | MARKET ENFORCEMENT BRANCH STATE OF CALIFORNIA 1220 N STREET, SACRAMENTO ROOM 140 SACRAMENTO CA 95814 |
| DEPARTMENT OF FOOD AND AGRICULTURE | DIVISION OF MARKETING SERVICES AGRICULTURAL STATISTICS BRANCH 650 CAPITOL MALL, SUITE 6-100 SACRAMENTO CA 95814 |
| DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS AND BORDER PROTECTION 6650 TELECOM DRIVE INDIANAPOLIS IN 46278 |
| DEPARTMENT OF LIQUOR CONTROL | 110 ALA'IHI STREET ROOM 212 KAHULUI HI 96732 |
| DEPARTMENT OF LIQUOR CONTROL | WEST HAWAI'I, , DIRECTOR: GERALD TAKASE, 75-5706 KUAKINI HIGHWAY, SUITE 103 & 107 (CONF ROOM) 101 AUPUNI STREET, SUITE 230 KAILUA-KONA HI 96740 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF HAWAII EAST HAWAI'I, DIRECTOR: GERALD TAKASE HILO LAGOON CENTER HILO HI 96720 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF KAUAI LEO SANDOVAL DIR DEPT, LIQUOR CTRL LIHUE CIVIC CTR, MOIKEHA BLD, 4444 RICE STREET, SUITE 120 LIHUE, KAUAI HI 96766 |
| DEPARTMENT OF LIQUOR LICENSES AND | CONTROL 800 WEST WASHINGTON FIFTH FLOOR PHONEIX AZ 85007 |
| DEPARTMENT OF THE SECRETARY OF STATE | DIVISION OF CORPORATIONS, UCC AND COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| DEREK A CYPHER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ALAN HALECKY (HUNTERS OAK | VINEYARD) 18101 E. STAMPED RD LODI CA 95240 |
| DEREK ANDREW RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BRAHNEY LLC | 192 FLATBUSH AVE 4E BROOKLYN NY 11217 |
| DEREK CHRISTOPHER EUKEL | ADDRESS AVAILABLE UPON REQUEST |
| DEREK CLAY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DANIEL GRIMM | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DEREK FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK GORTHY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK GRITTMANN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK JAMES SULC | ADDRESS AVAILABLE UPON REQUEST |
| DEREK M COOKE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MICHAEL LASHURE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK TEUNISSEN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK JOHN NYBAKKEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DERRICK KINNEY | ADDRESS AVAILABLE UPON REQUEST |
| DESHANTEL TIMPERANZA | ADDRESS AVAILABLE UPON REQUEST |
| DESIGN DARLING LLC | 168 TOKENEKE ROAD DARIEN CT 06820 |
| DESIGN SEND, LLC | 2147 W MOFFAT ST CHICAGO IL 60647 |
| DESIREE BRENDA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE S BONNVILLE | ADDRESS AVAILABLE UPON REQUEST |
| DESISTO MGMT LLC | 113 EILEEN LN MANAHAWKIN NJ 08050 |
| DESJARDINS SECS INC.(5028) | ATTN KARLA DIAZ/VALUERS MOBILIARES 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DESMOND HENRY | ADDRESS AVAILABLE UPON REQUEST |
| DEV NARSING | ADDRESS AVAILABLE UPON REQUEST |
| DEVENDRA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN LAFAYE | ADDRESS AVAILABLE UPON REQUEST |
| DEVINDER K MAKKER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON COETZER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON FAIELLA | ADDRESS AVAILABLE UPON REQUEST |
| DEVONTE OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| DEWAYNE WATTERS | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| DGA CAPITAL LLC | ADDRESS AVAILABLE UPON REQUEST |
| DHANESH GADRE | ADDRESS AVAILABLE UPON REQUEST |
| DHARMENDER MATHA | ADDRESS AVAILABLE UPON REQUEST |
| DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 1200 SOUTH PINE ISLAND ROAD SUITE 600 FORT LAUDERDALE FL 33324 |
| DHONDIBA KAVATEKAR | ADDRESS AVAILABLE UPON REQUEST |
| DIA | 237 CENTRE STREET FLOOR 2 NEW YORK NY 10013 |
| DIABLO MEDIA, LLC. | 2641 WALNUST ST. DENVER CO 80205 |
| DIABLO VALLEY PACKAGING | PO BOX 95584 CHICAGO IL 60694-5584 |
| DIABLO VALLEY PACKAGING | 2373 NORTH WATNEY WAY FAIRFIELD CA 94533 |
| DIAMOND IMPORTERS, INC. | 528 W. WRIGHTWOOD CHICAGO IL 60614 |
| DIANA C RUANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DEMOREST | ADDRESS AVAILABLE UPON REQUEST |
| DIANA JENUL | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LATONA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SOUDER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SUN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE FITZJOHN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE GIDDENS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE GRUENWALD | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HUGHART | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HUGHART | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LARSEN-REDING | ADDRESS AVAILABLE UPON REQUEST |
| DIANE R GAYTON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE RICE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SCHOENSIEGEL WOLD | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA HAMM | ADDRESS AVAILABLE UPON REQUEST |
| DIARRA WATERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DIEM PHAM | ADDRESS AVAILABLE UPON REQUEST |
| DIEM THUC PHAM | ADDRESS AVAILABLE UPON REQUEST |
| DIEP NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DIGG | 29 LITTLE WEST 12TH STREET NEW YORK NY 10014 |
| DIGICERT, INC. | 2600 EXECUTIVE PKWY LEHI UT 84043 |
| DIGITAL DOGMA CORP | 13003 LOS NIETOS RD SANTA FE SPRINGS CA 90670 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 HOLDING COMPANY LLC 4800 140TH AVE NORTH, STE 101 CLEARWATER FL 33762 |
| DIGITAL MEDIA SOLUTIONS LLC | 4800 140TH AVE N SUITE 101 CLEARWATER FL 33762 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC 11833 MISSISSIPPI AVE, 2ND FLOOR LOS ANGELES CA 90025 |
| DIGITAL MEDIA SOLUTIONS LLC | 11833 MISSIPPI AVE 2ND FLOOR LOS ANGELES CA 90025 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC 2644 30TH STREET SUITE 100 SANTA MONICA CA 90405 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC DEPT. LA 23609 PASADENA CA 91185-3609 |
| DIGITALUX, LLC. | 1333 HUDSON STREET, 1108N HOBOKEN NJ 07030 |
| DILIP NARAYANAN RAVINDRAN | ADDRESS AVAILABLE UPON REQUEST |
| DILIP PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DILLI R SUBEDI | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIUS KING | ADDRESS AVAILABLE UPON REQUEST |
| DIMON2ART | DMITRIY POGORELOV LENINA 15, 12 KORKINO 456550 RUSSIA |
| DINESH KUMAR DHANASEKARAN | ADDRESS AVAILABLE UPON REQUEST |
| DINESH RAO PEJAVER | ADDRESS AVAILABLE UPON REQUEST |
| DIONNE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DIONYSOS IMPORTS | 11581 ROBERTSON DRIVE MANASSAS VA 20109 |
| DIONYSOS IMPORTS, INC (VIRGINIA) | 11581 ROBERTSON DR. SUITE 101 MANASSAS VA 20109 |
| DIPEN VARDHE | ADDRESS AVAILABLE UPON REQUEST |
| DIRECT SOURCE PACKAGING | SUITE 4240 225 HIGH RIDGE ROAD STAMFORD CT 06905 |
| DIRK PRIEUR DU PLESSIS | ADDRESS AVAILABLE UPON REQUEST |
| DIRK V TULLY | ADDRESS AVAILABLE UPON REQUEST |
| DISCOVERY BENEFITS LLC | 4321 20TH AVE. S. FARGO ND 58103 |
| DISCOVERY OFFICE SYSTEMS | 2550 APOLLO WAY 100 SANTA ROSA CA 95407 |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | 441 4TH ST, NW WASHINGTON DC 20001 |
| DIV MANAGEMENT LLC | 1550 N EL CENTRO AVENUE 403 LOS ANGELES CA 90028 |
| DIVERSIFIED COMMUNICATIONS | 121 FREE STREET PORTLAND ME 04101 |
| DIVINA EUROPA SL | CL FRANCESC LAYRET NO 11 OISO 3 HOSPITALET LLOBREGAT BARCELONA 08903 SPAIN |
| DIVINE BEST | ADDRESS AVAILABLE UPON REQUEST |
| DIVIRGILIO, PAUL J. | ADDRESS AVAILABLE UPON REQUEST |
| DIVISION OF ALCOHOL AND TOBACCO CONTROL | 1738 E. ELM LOWER LEVEL JEFFERSON CITY MO 65101 |
| DIVISION OF ALCOHOLIC BEVERAGES | & TOBACCO 2601 BLAIR STONE ROAD TALLAHASSEE FL 32399 |
| DIVISION OF ALCOHOLIC BEVERAGES AND | TOBACCO-FLORIDA |
| DIVISION OF COMMERCIAL LICENSING AND | REGULATION LIQUOR ENFORCEMENT AND COMPLIANCE BUILDING 68, 1511 PONTIAC AVE CRANSTON RI 02920 |
| DIVISION OF LIQUOR CONTROL | DIVISION OF LIQUOR CONTROL 6606 TUSSING ROAD REYNOLDSBURG OH 43068 |
| DIVISION OF SPECIAL TAXES | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| DIVISION-D | 602 FAY STREET COLUMBIA MO 65201 |
| DIVYA SHROFF | ADDRESS AVAILABLE UPON REQUEST |
| DIVYA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| DIYAL DEONARAIN | ADDRESS AVAILABLE UPON REQUEST |
| DLC | 20750 VENTURA BLVD. SUITE 300 WOODLAND HILLS CA 91364 |
| DLS WORLDWIDE-BWSC | P.O. BOX 730440 BOLINGBROOK TX 75373-0440 |

| Claim Name | Address Information |
|---|---|
| DME LIVE, LLC | 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| DMI PARTNERS, INC. | 1 SOUTH BROAD STREET, 11TH FLOOR PHILADELPHIA PA 19107 |
| DO GOOD BUS | 6053 BRISTOL PARKWAY CULVER CITY CA 90230 |
| DO VALLE, LLC (DBA MURPHY DISTRIBUTORS) | P.O. BOX 623 BRANFORD CT 06405 |
| DOAN NGO | ADDRESS AVAILABLE UPON REQUEST |
| DOCUSIGN | 221 MAIN ST., SUITE 1550 SAN FRANCISCO CA 94105 |
| DOIYEN LLC (FORMERLY WHP | ENTERTAINMENT, LLC) 802 N CRESENT DR BEVERLY HILLS CA 90210 |
| DOLLAR FLIGHT CLUB INC. | 113 CHERRY ST (PMB 79116) SEATTLE WA 98104-2205 |
| DOLORES CATANIA LLC | 909 BELMONT AVE NORTH HALEDON NJ 07508 |
| DOLWANI, JAI | ADDRESS AVAILABLE UPON REQUEST |
| DOMAINE DE LA COTE | PO BOX 11106 OAKLAND CA 94611 |
| DOMAINE GIOULIS SA (KTIMA GKIOULI AE) | THESI KAMPOS KLIMENTI KORINTHIAS 20200 GREECE |
| DOMAINE IMPORTS, LLC | 13941 JACKSON STREET THORNTON CO 80602 |
| DOMAINES DES COMTES MEDITERRANEEN | CHATEAU MARIS LA LIVINIERE 34210 FRANCE |
| DOMENICO FIGLIOLIA | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK SIGNORILE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE D XI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE EHRL | ADDRESS AVAILABLE UPON REQUEST |
| DOMO, INC | 772 EAST UTAH VALLEY DRIVE JOHN F. MELLOR, CHIEF EXECUTIVE OFFICER, DIRECTOR AMERICAN FORK UT 84003 |
| DOMO, INC. | DEPT CH 10704 PALATINE IL 60055-0704 |
| DOMO, INC. | ATTN: FINANCE DEPT 772 E UTAH VALLEY PKWY AMERICAN FORK UT 84003 |
| DON HUDZIETZ | ADDRESS AVAILABLE UPON REQUEST |
| DON RESSLER | ADDRESS AVAILABLE UPON REQUEST |
| DON RESSLER | ADDRESS AVAILABLE UPON REQUEST |
| DON THOMAS DEERE | ADDRESS AVAILABLE UPON REQUEST |
| DON W FRASER TRUST DATED APRIL 14 2020 | ADDRESS AVAILABLE UPON REQUEST |
| DON YOO | ADDRESS AVAILABLE UPON REQUEST |
| DONAL MCINTYRE APRIL 14 2020 | ADDRESS AVAILABLE UPON REQUEST |
| DONALD A DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BAHIZI | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BLAKE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BRIAN GUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BRIERLEY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD COUGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD E DRAKE JR | ADDRESS AVAILABLE UPON REQUEST |
| DONALD E THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD L NIEMEIER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LONG | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LOREN ROSETH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MOEN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD N KNUDSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DONALD OLSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RASCENTO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RITTENHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SCHLUETER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD STEPHEN MATHERS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD VINCENT STITZ | ADDRESS AVAILABLE UPON REQUEST |
| DONALD, CALVIN | ADDRESS AVAILABLE UPON REQUEST |
| DONEL DSOUZA | ADDRESS AVAILABLE UPON REQUEST |
| DONGHOON YEUM | ADDRESS AVAILABLE UPON REQUEST |
| DONGSOO KIM | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CALLEJON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CATHLEEN SHOMEN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA JEAN DIXON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA L KELLER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA S VINCE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SROUJI | ADDRESS AVAILABLE UPON REQUEST |
| DONNELLY FINANCIAL SOLUTIONS | P.O. BOX 842282 BOSTON MA 02284-2282 |
| DONNELLY FINANCIAL SOLUTIONS | ATTN: DFIN LEGAL DEPARTMENT 35 WEST WACKER DR. CHICAGO IL 60601 |
| DONOVAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN RYCKIS | ADDRESS AVAILABLE UPON REQUEST |
| DONTE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DORIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY A GUNIA | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY ANN HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY ANNE GUNIA | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY DABROWSKA | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY E OGE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY HRBACEK | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY K WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DOSTUFF MEDIA, LLC | 2200 S LAMAR BLVD STE L AUSTIN TX 78704 |
| DOUBLE BARREL EXPRESS & WAREHOUSE | 1315 AIRPORT BLVD NAPA CA 94558 |
| DOUBLE GREEN LANDSCAPE INC. | 2100 ZENO PL VENICE CA 90291 |
| DOUBLE GREEN LANDSCAPE INC. | 315 W WASHINGTON BLVD, STE. 4 MARINA DEL REY CA 90292 |
| DOUBLE MAGNUM LLC DBA CROSSROAD VINTNERS | 6429 GUION RD INDIANAPOLIS IN 46268 |
| DOUBLEDAY ENTERTAINMENT INC | 15260 VENTURA BLVD, SUITE 2100 SHERMAN OAKS CA 91403 |
| DOUGLAS CATTIE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CLENDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CUTLER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS DOEDENS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HAMLIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HIDEKI RYOJI | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS JESSUP | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS KAI SUGIMOTO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS KUSHAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS LEWIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS MOECKEL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MOYER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS R. CIRCLE | (DBA RANCHO CANADA) 17772 17TH STREET SUITE 107 TUSTIN CA 92780 |
| DOUGLAS R. CIRCLE | (DBA RANCHO CANADA DE LOS PINOS) 1006 SEGOVIA CIRCLE PLACENTIA CA 92870 |
| DOUGLAS SIMON HAUNSPERGER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS ZMOLEK | ADDRESS AVAILABLE UPON REQUEST |
| DR LYNETTE LIVESAY | ADDRESS AVAILABLE UPON REQUEST |
| DRAGON SPIRITS MARKETING, INC. | 15700 S. DELAVAN CV AUSTIN TX 78717 |
| DRAMEL FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DRAWBRIDGE, INC | 2121 S EL CAMINO REAL, 7TH FL SAN MATEO CA 94403 |
| DRESSEL/MALIKSCHMITT LLP | 11 EAST CLIFF STREET SOMERVILLE NJ 08876 |
| DREUX LAMOUR DILLINGHAM | (YELLOW BRICK ROAD WINES, LLC) 16014 ASH WAY APT.N-107 LYNNWOOD WA 98087 |
| DREW MARSH | ADDRESS AVAILABLE UPON REQUEST |
| DREW POLLARD | 660 YORKTOWN APT 1327 DALLAS TX 75208 |
| DRI PRINTING | 1543 US HIGHWAY 46 PARSIPPANY NJ 07054 |
| DRINK BRANDERS, LLC | 1015 NOTEWARE DRIVE TRAVERSE CITY MI 49686 |
| DRINKWELL UK LIMITED | LANDMARK HOUSE CHEADLE HULME CHES. SK8 7BS UNITED KINGDOM |
| DRIZLY, LLC | 334 BOYSTON ST BOSTON MA 02116 |
| DROP LOYALTY INC. | 120 FRONT STREET EAST, SUITE 200 TORONTO ON M5A 4L9 CANADA |
| DROP LOYALTY INC. | 103 RICHMOND ST. EAST SUITE 202 TORONTO ON M5C 1N9 CANADA |
| DROR MAIER | ADDRESS AVAILABLE UPON REQUEST |
| DSTLD | 8899 BEVERLY BLVD, SUITE 600 WEST HOLLYWOOD CA 90048 |
| DUANE A SHEMKA | ADDRESS AVAILABLE UPON REQUEST |
| DUENAS GARCIA, JESUS | ADDRESS AVAILABLE UPON REQUEST |
| DUGGAN & ASSOCIATES, INC. | 1442 W. 13TH ST. GARDENA CA 90249 |
| DUKES, DANTENEA | ADDRESS AVAILABLE UPON REQUEST |
| DULANY FOSTER IV | ADDRESS AVAILABLE UPON REQUEST |
| DULCEDO DIGITAL INC | 438 MCGILL STREET, SUITE 200 MONTREAL QC H2Y 2G1 CANADA |
| DULIP SHERMAN AQUINAS VENTURI | ADDRESS AVAILABLE UPON REQUEST |
| DUNCAN FAMILY WINE COMPANY, LLC | 1911 CALLE CALICHE AUSTIN TX 78733 |
| DUNHILL TRAVEL DEALS | 2307 WEST BROWARD BLVD., STE 402 FORT LAUDERDALE FL 33312 |
| DURKIN ENTERTAINMENT INC. | 904 SILVER SPUR RD 367 ROLLING HILLS ESTATES CA 90274 |
| DUSHYANT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DUSTAN NEYLAND | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE E PERRY JR | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE R JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE R JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DWITE SHEHAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN HIGGINBOTHAM | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MOLINELLI | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN ROBERT MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN ROSS ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DYLARA J COLE | ADDRESS AVAILABLE UPON REQUEST |
| DYLLAN BROWN-BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| DYWAYNE CARLO DUNCAN JR. | 529 W 5TH ST. CHESTER PA 19013 |
| E & J GALLO WINERY | 3387 DRY CREEK ROAD HEALDSBURG CA 95448 |
| E AND A CHANG FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| E&C EQUITIES LLC DATED 02/08/2019 | 13501 RANCH ROAD 12 STE 103 WIMBERLEY TX 78676 |

| Claim Name | Address Information |
|---|---|
| E&J GALLO WINERY | 600 YOSEMITE BLVD MODESTO CA 95354 |
| E-MILES | 5800 TENNYSON PARKWAY SUITE 600 PLANO TX 75024 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. C/O CORP. TAX DEPT. 671 N. GLEBE RAOD ARLINGTON VA 22203 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| EAGLE BEVERAGE | 1011 BROADWATER DRIVE GREAT FALLS MT 59405 |
| EAGLE BEVERAGE DISTRIBUTION - MONTANA | 1011 BROADWATER DRIVE GREAT FALLS MT 59405 |
| EAGLE ROCK DISTRIBUTING COMPANY | 6205 BEST FRIEND RD STE A NORCROSS GA 30071 |
| EAGLES STADIUM OPERATOR LLC | ATTN: GENERAL COUNSEL NOVACARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| EARL SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| EARL WAYNE SONDREAL | ADDRESS AVAILABLE UPON REQUEST |
| EARTH FARE INC. | 220 CONTINUUM DRIVE FLETCHER NC 28732 |
| EAST AUSTIN SOFTWARE CONSULTING, LLC | 1211 EAST 5TH STREET 1552 AUSTIN TX 78702 |
| EAST END TRIAL GROUP LLC | 161 LLOYD AVE PITTSBURGH PA 15218 |
| EAST LAKE DIVE CLUB | 113 E ROANOKE ST SEATTLE WA 98102 |
| EASTERN DISTRICT OF CALIFORNIA | 2500 TULARE ST, STE 4401 FRESNO CA 93721 |
| EASTERN DISTRICT OF CALIFORNIA | 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| EASTERN DISTRICT OF PENNSYLVANIA | 504 W HAMILTON ST, 3701 ALLENTOWN PA 18101 |
| EASTERN DISTRICT OF PENNSYLVANIA | 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| EASY GENERATOR | 3044 BC ROTTERDAM NETHERLANDS |
| EAT CLUB, INC. | PO BOX 8290 PASADENA CA 91109-8290 |
| EAT CLUB, INC. | 1400A SEAPORT BLVD. SUITE 400 REDWOOD CITY CA 94063 |
| EBERJEY | 3300 NW 41ST STREET, SUITE 1E MIAMI FL 33142 |
| EBONI LUNSFORD CALBOW | ADDRESS AVAILABLE UPON REQUEST |
| EBONY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| EBONY WYATT | ADDRESS AVAILABLE UPON REQUEST |
| ECCO INDUSTRIES LLC | 1620 CENTRAL AVE STE 202 CHEYENNE WY 82001 |
| ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE. SUITE 725 CHICAGO IL 60654 |
| ECM | CALZADA DE LAS AGUILAS LOCAL B NO. EXT. 1038, COLONIA AMPLIACION LAS AGUILAS ALVARO OBREGON MEXICO CITY CP 01759 MEXICO |
| ECOLAB | P.O. BOX 850 E STOWELL RD SANTA MARIA CA 93454-7012 |
| ECR TRADING SOLUTIONS LLC | 309 SURFACE DR TAZEWELL VA 24651 |
| ED WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| EDDY, JONATHAN | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR ALLEN PITTS | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR EDUARDO CASTANEDA VEIRA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR H LAWTON III | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR RENEE PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| EDGARD GERENA | ADDRESS AVAILABLE UPON REQUEST |
| EDITH M VILLAMIL | ADDRESS AVAILABLE UPON REQUEST |
| EDMUNDO VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO CARRANZA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO VIRAMONTES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD A DALLY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD A HARTMANN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD A LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD B BEARCE JR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD C MARQUIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EDWARD D WALLO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD F SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GARDULA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GERG | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GIRON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GUBAR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HAYES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JOHN DELMORE III | 4272 BIRKDALE ST. GULF SHORES AL 36542 |
| EDWARD JOHN KOBIALKA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JONES (0057) | ATTN DEREK ADAMS OR PROXY DEPT CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| EDWARD KUHRT JR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MUWONGE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD REALE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RICE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD TOMASEK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WHEELING SR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD YEE | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN R WILLIAMSON JR | ADDRESS AVAILABLE UPON REQUEST |
| EEVA MARJUKKA MIINALA CURL | ADDRESS AVAILABLE UPON REQUEST |
| EFROSINI KATEHIS | ADDRESS AVAILABLE UPON REQUEST |
| EGRESITS, ANDREW J. | ADDRESS AVAILABLE UPON REQUEST |
| EHARMONY, INC. | 10900 WILSHIRE BOULEVARD, SUITE 17 LOS ANGELES CA 90024 |
| EIGIL HANNESTAD | ADDRESS AVAILABLE UPON REQUEST |
| EL STUDIO B, LLC | 19170 FOX LANDING DR BOCA RATON FL 33434 |
| ELAD DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MCCARROLL | ADDRESS AVAILABLE UPON REQUEST |
| ELEANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR SALUMBRE | ADDRESS AVAILABLE UPON REQUEST |
| ELECTRIC AI, INC. | 408 BROADWAY, 5TH FLOOR NEW YORK NY 10010 |
| ELECTRONIC COMMUNICATION | TECHNOLOGIES, LLC 711 SW 24TH STREET BOYNTON BEACH FL 33435 |
| ELECTRONIC IMAGING SERVICES, INC | (VESTCOM RETAIL SOLUTIONS) 2800 CANTRELL RD. STE. 500 LITTLE ROCK AR 72202 |
| ELEN ZEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA NIKOLAYEVNA MEADOWCROFT | ADDRESS AVAILABLE UPON REQUEST |
| ELEVATE MY BRAND INC | ADDRESS AVAILABLE UPON REQUEST |
| ELI ALTARAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS CHAIJ | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS JR, DERON M. | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS SALVADOR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIE AHOVI | ADDRESS AVAILABLE UPON REQUEST |
| ELIF AYVALI | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH HARMON | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH KRANSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH RITTENHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELISA RENEE KUHAR | ADDRESS AVAILABLE UPON REQUEST |
| ELISA WERBLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELISE FOX | ADDRESS AVAILABLE UPON REQUEST |
| ELISE KUEI-FUNG CHOU | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA MAREE DONNISON | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA RAEKER-JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ALISON HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BINA RITTER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CHRISTINA KELLOGG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COLLETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COPPEDGE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FARDOUN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HOYT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KILCOMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KILPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEGLER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LUCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LUCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH N WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH POPWELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROSSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SCHNOBRICH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VAN HOEK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WINKELMANN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ZWYNENBURG | ADDRESS AVAILABLE UPON REQUEST |
| ELLA MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN M COON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN YAN YAN CHEN YU | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT REES-DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT CARSTENS ROBERTS JR | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT HOLT | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELMAR SANDYCK | ADDRESS AVAILABLE UPON REQUEST |
| ELMIRA GEURKOV | ADDRESS AVAILABLE UPON REQUEST |
| ELORA JORGENSON | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE A MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| ELTON TANG | ADDRESS AVAILABLE UPON REQUEST |
| EMAIL ON ACID | 2630 W BELLEVIEW AVE 200 LITTLETON CO 80123 |
| EMANN SULEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMASH DIGITAL, LLC | 707 MIAMISBURG CENTERVILLE RD. SUITE 116 DAYTON OH 45459 |
| EMILY ANN ORGANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BREUNIG | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GARBER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GRIDER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY J FRENCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EMILY KRISTINE FRIEND-KANTER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LEY PAPER, INC | 13046 RACE TRACK ROAD NO. 332 TAMPA FL 33626 |
| EMILY LEY PAPER, INC | 9206 TILLINGHAST DRIVE TAMPA FL 33626 |
| EMILY MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY R THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SEIFARTH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WEED | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WILDE-WALMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ZENDEL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA FALSEY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MARIE STIER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA OWENS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SHERR-ZIARKO | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MBOHO | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL U MBOHO | ADDRESS AVAILABLE UPON REQUEST |
| EMPIRE DISTRIBUTORS (COLORADO) | 5301 PEORIA STREET UNIT A DENVER CO 80239 |
| EMPIRE DISTRIBUTORS OF | NORTH CAROLINA, INC. 12115 DOWNS ROAD PINEVILLE NC 28134 |
| EMPIRE DISTRIBUTORS OF NC, INC. | (NORTH CAROLINA) 131 CORPORATE DRIVE WILMINGTON NC 28401 |
| EMPIRE DISTRIBUTORS OF TN | 1541 MT. TABOR RD MARYVILLE TN 37801 |
| EMPIRE MARKETING STRATEGIES, INC. | 11243 CORNELL PARK DR CINCINNATI OH 45242 |
| EMPIRE VENTURES GROUP INC | ADDRESS AVAILABLE UPON REQUEST |
| EMPLOYEE DISCOUNT | 549 N SWARTHMORE AVE PACIFIC PALISADES CA 90272 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 989061 WEST SACRAMENTO CA 95798-9061 |
| EMPLOYMENT MATTERS COUNSELING | & CONSULTING LLP 1500 ROSECRANS AVE STE 500 MANHATTAN BEACH CA 90266 |
| ENA JONES | ADDRESS AVAILABLE UPON REQUEST |
| ENARTIS VINQUIRY | 7795 BELL ROAD WINDSOR CA 95492 |
| ENCORE GLASS, INC | PO BOX 49243 SAN JOSE CA 95161-9243 |
| ENDER BAYKAL | ADDRESS AVAILABLE UPON REQUEST |
| ENDERLABS.COM | (EVENTBOARD, INC.) |
| ENDURANCE AMERICAN INSURANCE COMPANY | 4 MANHATTANVILLE RD, FL 3 PURCHASE NY 10577-2139 |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO | 3780 MANSELL ROAD SUITE 400 ALPHARETTA GA 30022 |
| ENGAGE & RESONATE LLC | 1350 E TOUHY AVE, STE 330E DES PLAINES IL 60018 |
| ENGAGED INFLUENCERS MGMT. | GO GIRL PUBLIC RELATION INC. 4803 SW LANDER STREET SEATTLE WA 98116 |
| ENGELS NNAMDI OBI | ADDRESS AVAILABLE UPON REQUEST |
| ENOPLASTIC USA | 2487 COURAGE DRIVE, SUITE 5 FAIRFIELD CA 94533 |
| ENOPLASTIC USA | 2601 MAXWELL WAY FAIRFIELD CA 94534 |
| ENRICO YABUT | ADDRESS AVAILABLE UPON REQUEST |
| ENSEMBLE DIGITAL STUDIOS | 1721 CARLYLE AVE SANTA MONICA CA 90402 |
| ENTER LABS LLC | 1234 DANIELS DR LOS ANGELES CA 90035 |
| ENTERPRISE 1942 LLC | ADDRESS AVAILABLE UPON REQUEST |
| ENTERPRISE RENT-A-CAR | 1738 S BROADWAY SANTA MARIA CA 93454 |
| ENTERTAINMENT | 1401 CROOKS ROAD, SUITE 150 TROY MI 48084 |
| ENTERTAINMENT BENEFITS GROUP, LLC | 19495 BISCAYNE BLVD STE 300 AVENTURA FL 33180 |
| ENVISTA CONCEPTS LLC | 11555 N. MERIDIAN SUITE 300 CARMEL IN 46032 |
| ENZ VINEYARDS, INC | 1781 LIMEKILN ROAD HOLLISTER CA 95023 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| EPATH DIGITAL, LP | 32392 COAST HWY SUITE 200 LAGUNA BEACH CA 92651 |
| EPHRAIM SYDNEY | ADDRESS AVAILABLE UPON REQUEST |
| EPIC VENTURES INC (CONVOY | BEVERAGE ALLIANCE) 1701 VILLAGE CENTER CIRCLE, STE 100 LAS VEGAS NV 89134 |
| EPROMOS PROMOTIONAL PRODUCTS | 120 BROADWAY 13TH FLOOR NEW YORK NY 10271 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO CATHERINE GRABER IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO LESLIE P SHANKMAN ROTH IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO CHRISTOPHER E LACKEY IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN SDIRA | FBO CORNELIA CORNILS 1 EQUITY WAY WESTLAKE OH 44145 |
| ERIC & LAURA LAMISON FAMILY TRUST | ADDRESS ON FILE |
| ERIC ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ALAN BURKGREN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BRUSTAD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BUKOVEC | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHARLES SITCHERAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHOE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHRISTIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DANIEL BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DAVID JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DE LARMINAT | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DER SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DOTY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FAUST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FURNEE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GELDMAKER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GOEDECKE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HAIGLER HELSABECK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC IRELAND | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JAMES HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JANUAR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JEFFREY AGAR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JUSTIN SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KNIERIM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LOOKHOFF | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAIER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAZZIE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MELANCON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MOYER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NEIL CYPERT | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NOELDECHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PAUL BENSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC R FORINGTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIC ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SITCHERAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STANG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SUH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WILLIAM TRYGSTAD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZERRAHN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZHININ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA BURGER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DOX MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ECKMAN LLC | 8643 TORREY ISLES TERRANCE BOCA RATON FL 33496 |
| ERICA NUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA Y GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ERICK GABRIEL SUAREZ NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK POUND | ADDRESS AVAILABLE UPON REQUEST |
| ERIK BERTELSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK DUNLAP | ADDRESS AVAILABLE UPON REQUEST |
| ERIK GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK REHDER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK REY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| ERIK TALVOLA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA BALDERAS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA WIJAYA TAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN E MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ELIZABETH FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FUKUSHIMA | ADDRESS AVAILABLE UPON REQUEST |
| ERIN G HAMM | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREEN | 4140 GLENCOE AVE UNITE 509 LOS ANGELES CA 90292 |
| ERIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREEN - VEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN HEFFRON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN JANEE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MOODY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PAGE JOHANNES | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PETREE | ADDRESS AVAILABLE UPON REQUEST |
| ERLE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERLINDA ORTIVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST JOHN BARBILLION | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERNESTO DURAN | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE BOLING | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE PAUL BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ERROL HALL | ADDRESS AVAILABLE UPON REQUEST |
| ESCALATE MEDIA, LP | 444 N. MICHIGAN AVE SUITE 3550 CHICAGO IL 60611 |
| ESCALERA-BOULET, LLC (CONSILIENCE) | 2923 GRAND AVENUE LOS OLIVOS CA 93441 |
| ESGUERRA FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ESHARES, INC. (CARTA) | 195 PAGE MILL ROAD, SUITE 101 PALO ALTO CA 94306 |
| ESMERALDO M TALASTAS | ADDRESS AVAILABLE UPON REQUEST |
| ESPARZA, IRMA | ADDRESS AVAILABLE UPON REQUEST |
| ESSENCE FINANCIALS LTD | 82 PANATELLA HILL NW CALGARY AB T3K 0B6 CANADA |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | ON VICTORY 2020 |
| ESTATE FIVE MEDIA LLC | 1345 CHEMICAL ST DALLAS TX 75207 |
| ESTEBAN BENITO OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE VINEYARD LLC | PO BOX 688 LOS OLIVOS CA 93441 |
| ESTERELLE, LLC | 333 BEECH SPRING ROAD SOUTH ORANGE NJ 07079 |
| ESTHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER OGBUOKIRI | ADDRESS AVAILABLE UPON REQUEST |
| ETCHED IMAGES, INC | 1758 INDUSTRIAL WAY, STE 101 NAPA CA 94558 |
| ETHAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN ZALTA | ADDRESS AVAILABLE UPON REQUEST |
| ETONIEN, LLC | 222 NORTH PACIFIC COAST HWY SUITE 1507 EL SEGUNDO CA 90245 |
| ETONIEN, LLC | 222 N. SEPULVEDA BLVD. STE 1507 EL SEGUNDO CA 90245 |
| ETS LABORATORIES | 899 ADAMS STREET SUITE A SAINT HELENA CA 94574 |
| EUGENE CLEVELAND HOLLOWAY III | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE KALENKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE PERTICONE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE SUEI | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE THEODORE QUAIL | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA BLACKSTONE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIO WILLIAM TELFER | ADDRESS AVAILABLE UPON REQUEST |
| EURL LOUSTAL ANNE DE JOYEUSE | 41, AVENUE CHARLES DE GAULLE LIMOUX 11300 FRANCE |
| EUROPEAN ELEGANCE WOODWORK, INC | 8019 HASKELL AVE 102 VAN NUYS CA 91406 |
| EUROVINTAGE INTERNATIONAL INC. | (RARE EARTH WINES) 1315 LAWRENCE AVENUE EAST, SUITE 408 TORONTO ON M3A 3R3 CANADA |
| EVAN ARTHUR BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN FEATHERSTONE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN WAKELIN | ADDRESS AVAILABLE UPON REQUEST |
| EVANS TRANSPORTATION SERVICES, INC. | 21755 GATEWAY ROAD BROOKFIELD WI 53045 |
| EVELYN TERAN | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN VALME | ADDRESS AVAILABLE UPON REQUEST |
| EVITE, INC. | 600 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90017 |
| EVOLUTION SERVICE CORPORATION | 4265 MILDRED AVENUE LOS ANGELES CA 90066 |

| Claim Name | Address Information |
| --- | --- |
| EXACTEQUITY | THE NADAQ PRIVATE MARKET LLC ONE LIBERTY PLAZA-49FL NEW YORK NY 10006 |
| EXACTEQUITY | C/O WELLS FARGO BANK LOCK BOX 417 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| EXCEL OFFICE SERVICES | 12031 JEFFERSON BLVD CULVER CITY CA 90230 |
| EXCENTUS CORPORATION (FUELREWARDS) | 14241 DALLAS PARKWAY SUITE 400 DALLAS TX 75254 |
| EXPEDITORS CARGO INSURANCE BROKERS, INC. | 1015 THIRD AVE 12TH FLOOR SEATTLE WA 98104 |
| EXPEDITORS INTL | 5757 W CENTURY BLVD. STE 200 LOS ANGELES CA 90045 |
| EXPEDITORS INTL | 12200 WILKIE AVE., STE 100 HAWTHORNE CA 90250 |
| EXPERT SURFACE SOLUTIONS | 1275 CEDAR ST ARROYO GRANDE CA 93420 |
| EXTRA SPACE STORAGE | 401 FAMEL RD SANTA MARIA CA 93458 |
| EZEKIEL SUMNER SANSING | ADDRESS AVAILABLE UPON REQUEST |
| EZRA ERNEST | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN PROPPER | ADDRESS AVAILABLE UPON REQUEST |
| FABIO HIDEAKI MATSUMOTO | ADDRESS AVAILABLE UPON REQUEST |
| FABIO JAIME | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FADI GHALY | ADDRESS AVAILABLE UPON REQUEST |
| FADZAI NHAMBURO | ADDRESS AVAILABLE UPON REQUEST |
| FAIRMONT MIRAMAR HOTEL & BUNGALOWS | 101 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| FAITH HUNT | ADDRESS AVAILABLE UPON REQUEST |
| FALVEY INSURANCE GROUP | ATTN ROBERT FALVEY, GENERAL COUNSEL 66 WHITECAP DR NORTH KINGSTON RI 02852 |
| FAMEBIT.COM | 1447 2ND STREET SUITE 200 SANTA MONICA CA 90401 |
| FAMEPICK, INC. | 1250 BORREGAS AVENUE SUNNYVALE CA 94089 |
| FAMILLE CHAUDIERE | 1365 B ROUTE DE FLASSAN 84570 MORMOIRON FRANCE |
| FAMILLE CHAUDIERE | 1365 B ROUTE DE FLASSAN MORMOIRON 84570 FRANCE |
| FAMILY OFFICE NETWORKS, INC. | 135 W. 41ST ST FLOOR 5 NEW YORK NY 10036 |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| FANG DIGITAL MARKETING | C/O CLINE CARROLL CLARK & BARTELL LLP 9190 IRVINE CENTER DRIVE IRVINE CA 92618 |
| FARRELL DISTRIBUTING - VERMONT | 5 HOLMES ROAD SOUTH BURLINGTON VT 05403 |
| FARRELL DISTRIBUTING CORPORATION | 5 HOLMES ROAD SOUTH BURLINGTON VT 05403 |
| FARZAD ZAMANI | ADDRESS AVAILABLE UPON REQUEST |
| FAST COMPANY | PO BOX 3016 HARLAN IA 51593-0107 |
| FATIAH TOURAY | ADDRESS AVAILABLE UPON REQUEST |
| FATMIR MULIQI | ADDRESS AVAILABLE UPON REQUEST |
| FATTYKINE, LLC | 5230 PACIFIC CONCOURSE DR STE 100 LOS ANGELES CA 90045 |
| FAUZIA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| FAVORITE BRANDS (NEW MEXICO) | 2500 SOLANO DRIVE NE ALBUQUERQUE NM 87110 |
| FAVORITE BRANDS LLC | 3900 NORTH MCCOLL ROAD MCALLEN TX 78501 |
| FED-EX | FED-EX ERS PO BOX 371741 RAJESH SUBRAMANIAM, PRESIDENT, CHIEF EXECUTIVE OFFICER AND DIRECTOR PITTSBURGH PA 15250-7741 |
| FED-EX | PO BOX 371741 PITTSBURGH PA 15250-7741 |
| FED-EX | FEDEX CORPORATION 942 SHADY GROVE RD S MEMPHIS TN 38120-4117 |
| FED-EX | PO BOX 7221 PASADENA CA 91109-7321 |
| FED-EX LINE HAUL | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS CORP | ATTN: VP, BRAND EXP MARKETING 3640 HACKS CROSS RD BLDG D, 2ND FL MEMPHIS TN 38125 |
| FEDERAL EXPRESS CORP | 3650 HACKS CROSS RD BLDG E, 1ST FL MEMPHIS TN 38125 |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FEDERICK LEDESMA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FEDEX CORPORATE SERVICES INC | ATTN: VP, BRAND EXP MARKETING 3640 HACKS CROSS RD BLDG D, 2ND FL MEMPHIS TN 38125 |
| FEDEX CORPORATE SERVICES INC | 3650 HACKS CROSS RD BLDG E, 1ST FL MEMPHIS TN 38125 |
| FEDEX FREIGHT INC | ATTN: VP, BRAND EXP MARKETING 3640 HACKS CROSS RD BLDG D, 2ND FL MEMPHIS TN 38125 |
| FEDEX FREIGHT INC | 3650 HACKS CROSS RD BLDG E, 1ST FL MEMPHIS TN 38125 |
| FEDEX GROUND PACKAGE SYSTEM INC | ATTN: VP, BRAND EXP MARKETING 3640 HACKS CROSS RD BLDG D, 2ND FL MEMPHIS TN 38125 |
| FEDEX GROUND PACKAGE SYSTEM INC | 3650 HACKS CROSS RD BLDG E, 1ST FL MEMPHIS TN 38125 |
| FEEDONOMICS HOLDINGS, LLC | 11305 FOUR POINTS DR AUSTIN TX 78726 |
| FEEDONOMICS LLC | 21011 WARNER CENTER LANE STE A WOODLAND HILLS CA 91367 |
| FELDMAN, JOSHUA | ADDRESS AVAILABLE UPON REQUEST |
| FELICITAS PIETRULLA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ZETTER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX KASTNER | ADDRESS AVAILABLE UPON REQUEST |
| FEMALE COLLECTIVE, LLC | 1270 ADAMITE TERRACE HARBOR CITY CA 90710 |
| FENWICK & WEST LLP | SILICON VALLEY CENTER 801 CALIFORNIA STREET MOUNTAIN VIEW CA 94041 |
| FERAL AUDIO, LLC. | 1700 W. BURBANK BLVD. BURBANK CA 91506 |
| FERMINS ULTIMATE PLUMB, INC | 8335 WINNETKA AVE 407 WINNETKA CA 91306 |
| FERMINS ULTIMATE PLUMB, INC | 21350 NORDHOFF STREET STE 116Q CHATSWORTH CA 91311 |
| FERNANDO FERNANDEZ CABA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO GONGORA | ADDRESS AVAILABLE UPON REQUEST |
| FERROCONCRETE | 1050 S. FLOWER STREET 139 LOS ANGELES CA 90015 |
| FETZER VINEYARDS | 12901 OLD RIVER ROAD HOPLAND CA 95449 |
| FIDELITY MANAGEMENT TRUST CO CUST | ADDRESS AVAILABLE UPON REQUEST |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | C/O SPECIAL INSURANCE SERVICES, INC. DBA SISTEX IN PO BOX 250349 PLANO TX 75025-0349 |
| FIELD, EDWARD | C/O ROBERT WEINBERGER LAW PC ATTN ROBERT K WEINBERGER, ESQ 1340 E 6TH ST, STE 603 LOS ANGELES CA 90021 |
| FIELD, EDWARD | C/O NATURAL MERHCANTS INC 560-A NE F ST, 330 GRANTS PASS OR 97526 |
| FIELDS-JACKSON, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| FIFTH HILL, INC | 185 WILKING WAY SONOMA CA 95476 |
| FIFTH THIRD BANK THE (2116) | ATTN CARRIE POTTER OR PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIGJAM 401K TRUST | ADDRESS AVAILABLE UPON REQUEST |
| FILD INC | 830 S. SEPULVEDA BLVD. SUITE 206 EL SEGUNDO CA 90245 |
| FILIBERTO NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| FILIPE PEERALLY | ADDRESS AVAILABLE UPON REQUEST |
| FINANCIAL ACCOUNTING STANDARDS BOARD/ | GOVERNMENTAL ACCOUNTING STANDARD BOARD 401 MERRITT 7 NORWALK CT 06856-5116 |
| FIND YOUR INFLUENCE INC. | 653 W HONEYSUCKLE DR CHANDLER AZ 85248-3843 |
| FINE TERROIR SELECTIONS, LLC. | 34 EAST PUTNAM AVE. SUITE 100 GREENWICH CT 06830 |
| FINELINE | 601 W 48TH AVE DENVER CO 80216 |
| FINNIE FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| FINTECH | 3109 W DR MARTIN LUTHER KING JR BLVD SUITE 200 TAMPA FL 33607 |
| FIONA BRESLIN | ADDRESS AVAILABLE UPON REQUEST |
| FIORINO, ALESSANDRA L. | ADDRESS AVAILABLE UPON REQUEST |
| FIRST APEX INTERNATIONAL | 721 N. VULCAN AVE. SUITE 106 ENCINITAS CA 92024 |
| FIRST IN PRINT | 8515 BAYMEADOWS WAY, STE 102 JACKSONBILLE FL 32256 |
| FIRST INSURANCE FUNDING CORPORATION | 450 SKOKIE BLVD., STE. 1000 NORTHBROOK IL 60062-7917 |
| FIRST MEDIATION CORPORATION | 633 WEST FIFTH STREET, 52ND FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| FIRST MEDIATION CORPORATION | 16501 VENTURA BLVD., SUITE 606 ENCINO CA 91436 |
| FIRST MIRACLE, LLC | (ADVINTAGE WINE DISTRIBUTING) 9570 WILLIAM AIKEN AVE. LADSON SC 29456 |
| FISH, JESSEE | ADDRESS AVAILABLE UPON REQUEST |
| FITGURLMEL LLC | 844 MILWOOD AVE. VENICE CA 90291 |
| FIVETRAN, INC. | 405 14TH STREET, SUITE 1100 OAKLAND CA 94612 |
| FIZBIZ | 5023 N. PARKWAY CALABASAS CA 91302 |
| FJERRY LLC | 112 BOWERY STREET, 4TH FLOOR NEW YORK NY 10013 |
| FL DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399 |
| FLAHERTY & OHARA, PC | 610 SMITHFIELD ST, SUITE 300 PITTSBURGH PA 15222 |
| FLAVIO PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| FLAVORS OF ITALY, LLC | PO BOX 61631 HONOLULU HI 96839 |
| FLEX MARKETING GROUP, LLC. | 1776 BROADWAY, 23RD FLOOR NEW YORK NY 10019 |
| FLIPP CORPORATION | DEPT CH 19946 PALATINE IL 60055-9946 |
| FLORANCE K CONDOS | PO BOX 11 HAPPY CAMP CA 96039 |
| FLORENCE LEA COMBS | ADDRESS AVAILABLE UPON REQUEST |
| FLORES, FAITH A. | ADDRESS AVAILABLE UPON REQUEST |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-7389 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS P.O. BOX 6327 REGISTRATION SECTION TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | FINANCIAL REGULATION 200 E. GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA U.C. FUND | FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST BLDG L TALLAHASSEE FL 32399-0180 |
| FLOS USA INC | 110 YORK ST, 5TH FLOOR BROOKLYN NY 11201 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 435 S. OSPREY AVE SARASOTA FL 34236 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 235 COCOANUT AVE UNIT 128E SARASOTA FL 34236 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 333 W. NORTH AVE 350 CHICAGO IL 60610 |
| FLOWER & VINE (ALISOS VINEYARD) | 5933 BOWCROFT ST. LOS ANGELES CA 90016 |
| FLUENT, INC. | PO BOX 931014 ATLANTA GA 31193-1014 |
| FOLEY FAMILY WINES, INC. | 200 CONCOURSE BLVD. SANTA ROSA CA 95403 |
| FOOD INGREDIENTS, INC. | 2100 AIRPORT ROAD WAUKESHA WI 53188 |
| FOOD52 | 122 W 26TH STREET, 8TH FLOOR NEW YORK NY 10001 |
| FOODCHAIN ID TECHNICAL SERVICES, INC. | 504 N. 4TH STREET, SUITE 300 FAIRFIELD IA 52556 |
| FOODMAXX | 2440 S BROADWAY SANTA MARIA CA 93454 |
| FOODWIT | 7411 SW CAPITOL HWY PORTLAND OR 97219 |
| FOOTPRINT LLC | FOOTPRINT LLC 1510 NORTH HOBSON STREET GILBERT AZ 85233 |
| FORCE BRANDS LLC | 34 3RD AVE 265 NEW YORK NY 10003 |
| FOREMOST INSURANCE GROUP | PO BOX 4665 CAROL STREAM IL 60197-4665 |
| FORM MAGIC INC | 9052 W WISCONSIN AVE. LAKEWOOD CO 80232 |
| FORREST MICHAEL HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| FORREST MILLER | ADDRESS AVAILABLE UPON REQUEST |
| FORT POINT BEER COMPANY | 644 OLD MASON ST. SAN FRANCISCO CA 94129 |
| FORTH BACK LLC | 120 EAST 8TH ST STE 606 LOS ANGELES CA 90014 |
| FOSS CREEK CELLARS | 1183 DUNAWEAL LANE CALISTOGA CA 94515 |
| FOUNDERS ENTERTAINMENT, LLC | 430 WEST 15TH STREET NEW YORK NY 10011 |
| FOY, CHRISTINA | ADDRESS AVAILABLE UPON REQUEST |
| FRALEY, MAREN | 2300 MITCHELL RD NE MARIETTA GA 30062 |
| FRAME MANAGEMENT LLC | 415 HERONDO STREET SUITE 315 HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| FRAN GURSKY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES JEAN SOLES | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES TERAOKA (FOODWITHFRANCIS) | FRANCES TERAOKA 4473 MISSISSIPPI ST. APT 4 SAN DIEGO CA 92116 |
| FRANCESCA GRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANCHON MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINEGLIDE ADELEKE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS CAMPANA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS COPPOLA WINERY, LLC | 300 VIA ARCHIMEDES GEYSERVILLE CA 95441-9325 |
| FRANCIS DYBUNCIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS J LUCANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS LIU | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS XAVER SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ACOSTA ROA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO AGREST | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MARIA MALAFAYA CABRAL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO SOCORRO LEITAO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCUS REZA PAUL ADAM | ADDRESS AVAILABLE UPON REQUEST |
| FRANCO WINE | 3935 W. RENO AVE SUITE F LAS VEGAS NV 89118 |
| FRANCO WINE - NEVADA | 3935 W. RENO AVE SUITE F LAS VEGAS NV 89118 |
| FRANCOIS FRERES USA, INC. | 1403 JEFFERSON STREET NAPA CA 94559 |
| FRANCOIS JEAN BLANC | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOIS, JUDE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK - LIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BURNS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CHIAPPETTA III | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DAJKA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DILLENBECK | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ISADORE MARCIANTE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK JAEN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MICHAEL SPARACINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK OFORI AKWA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PRIEFLER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK R COULTER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK R HINKLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VINYL | 2536 UNIVERSITY AVE. SAN DIEGO CA 92104 |
| FRANK-LIN DISTILLERS PRODUCTS LTD. | 2455 HUNTINGTON DR. FAIRFIELD CA 94533 |
| FRANKLIN CASTRO | 7545 MARBISA AVE HUNTINGTON PARK CA 90255 |
| FRANKLIN D WARREN II | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLYN LLC | PO BOX 398 WOODSTOCK NY 12498 |
| FRANMARA INC. | 560 WORK ST SALINAS CA 93901 |
| FRAZIER INVESTMENTS LLC | ADDRESS AVAILABLE UPON REQUEST |
| FRED BUCHHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| FRED FARDONE | ADDRESS AVAILABLE UPON REQUEST |
| FRED KARPOFF | ADDRESS AVAILABLE UPON REQUEST |
| FRED POWER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FREDDIE ULAN | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY ERNESTO LOPEZ HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY RAMIREZ | 1101 CONCORD AVE. SANTA MARIA CA 93454 |
| FREDERIC CHARLES KLASKE | ADDRESS AVAILABLE UPON REQUEST |
| FREDERIC CORWIN | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK HENRY SAMMONS JR | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK JAMES LEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK MONTESI | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK ODENBACH | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK SABETTA | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICUS LAMI | 802 N SWEETZER AVENUE LOS ANGELES CA 90069 |
| FREDRIK BROMS | ADDRESS AVAILABLE UPON REQUEST |
| FREE FLOW WINES | 2557 NAPA VALLEY CORPORATE DRIVE SUITE A NAPA CA 94558 |
| FREEDOM BEVERAGE COMPANY | 4319 WATERLEAF CT. STE 101 GREENSBORO NC 27410 |
| FREIGHTQUOTE.COM, INC. | 901 WEST CARONDELET DRIVE KANSAS CITY MO 64114 |
| FRENCH CAMP VINEYARDS, L.P. | (DBA MILLER FAMILY WINE COMPANY) 132 EAST CARRILLO STREET SANTA BARBARA CA 93101 |
| FRESCO COMMUNITY MARKET | 5914 MONTEREY RD. LOS ANGELES CA 90042 |
| FREY, LEONA | ADDRESS AVAILABLE UPON REQUEST |
| FRG LEASING, INC | P.O. BOX 10858 NAPA CA 94581 |
| FRIEDRICH OHMENHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| FRITZ DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| FRONTLINE SERVICES, LLC | 9 HOPE LANE EASTSOUND WA 98245 |
| FRUGALPAC LIMITED | FRUGAL HOUSE, 37 CRANES BUSINESS PARK CRANE BOULEVARD IPSWICH IP3 9SQ UNITED KINGDOM |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY CA 11101 |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY NY 11101 |
| FRUITSMART, INC. | 506 6TH STREET PO BOX 177 (MAILING) PROSSER WA 99350 |
| FUJI 9, LLC | 2060-D E AVENIDA DE LOS ARBOLES 213 THOUSAND OAKS CA 91362 |
| FULL STACK FINANCE LLC. | 1112 MONTANA AVE 116 SANTA MONICA CA 90403 |
| FULLDECK | 5757 WEST CENTURY BLVD. SUITE 300 LOS ANGELES CA 90045 |
| FUMI SUEYOSHI | ADDRESS AVAILABLE UPON REQUEST |
| FUN GRAB LLC (PRIZEGRAB) | 548 MARKET ST. 77649 SAN FRANCISCO CA 94104 |
| FURMAN G WALL JR | ADDRESS AVAILABLE UPON REQUEST |
| FUTU CLEARING INC. (4272) | ATTN COLETTE REX OR PROXY DEPT 12750 MERIT DR STE 475 DALLAS TX 75251 |
| FYBER | JOHANNISTRASSE 20 10117 BERLIN GERMANY |
| FYBER MEDIA GMBH | WALLSTRASSE 9-13, 10179 BERLIN GERMANY |
| G ANN LAUDER | ADDRESS AVAILABLE UPON REQUEST |
| G3 ENTERPRISES, INC. | 502 E. WHITMORE AVENUE MODESTO CA 95358 |
| GA DEPT OF REVENUE | 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GABRIEL ALFONSO CASTELLANOS VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL AND MALINI CUNJE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ANDRADE KAISER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ARELLANO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BODMER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CINTRON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GABRIEL DAWE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LEIS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ZELTSER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA S LOUGHNOT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| GAETANA MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| GAIL A GRENZIG | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MCDIFFETT DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| GAIR SOLO 401K TRUST | ADDRESS AVAILABLE UPON REQUEST |
| GAJENDRA SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| GALE SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| GALEN BRICKER | ADDRESS AVAILABLE UPON REQUEST |
| GALLARDO HERNANDEZ, JAZMIN L. | ADDRESS AVAILABLE UPON REQUEST |
| GALLO VINEYARDS INC | 600 YOSEMITE BLVD MODESTO CA 95354 |
| GAMACHCHI PATHIRANA | ADDRESS AVAILABLE UPON REQUEST |
| GANAU AMERICA, INC | 219000 CARNEROS OAK LANE SONOMA CA 95476 |
| GANDY, AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| GANGADHARA INAGANTI | ADDRESS AVAILABLE UPON REQUEST |
| GANSEVOORT TURKS AND CAICOS | LOWER BIGHT ROAD BRITISH WEST INDIES TKCA 1ZZ TURKS AND CAICOS ISLANDS |
| GARCIA, ALEJANDRO | ADDRESS AVAILABLE UPON REQUEST |
| GARCIA, JOSMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARDNER AUSTIN BUILDING CORP | 25251 AVE TIBBITS VALENCIA CA 91355 |
| GARETH LEIGH NELLIES | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT JOHN BALTZER | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT LYSFORD | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MULHOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| GARRY DUROSIER | ADDRESS AVAILABLE UPON REQUEST |
| GARY BENSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY COMITTO | ADDRESS AVAILABLE UPON REQUEST |
| GARY DUNHAM | ADDRESS AVAILABLE UPON REQUEST |
| GARY FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| GARY GORZOCH | ADDRESS AVAILABLE UPON REQUEST |
| GARY J DELLERSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY J HAVRANEK | ADDRESS AVAILABLE UPON REQUEST |
| GARY JOH | ADDRESS AVAILABLE UPON REQUEST |
| GARY L CARTER | ADDRESS AVAILABLE UPON REQUEST |
| GARY LARDY | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| GARY MICCHELLI | ADDRESS AVAILABLE UPON REQUEST |
| GARY NEMCEK | ADDRESS AVAILABLE UPON REQUEST |
| GARY ORF | ADDRESS AVAILABLE UPON REQUEST |
| GARY ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| GARY SHOVER | ADDRESS AVAILABLE UPON REQUEST |
| GARY SKIDMORE | ADDRESS AVAILABLE UPON REQUEST |
| GARY SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GAURAV BHALLA | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV DHAGE | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| GAUTAM BATRA | ADDRESS AVAILABLE UPON REQUEST |
| GAUTHAM VELCHURU | ADDRESS AVAILABLE UPON REQUEST |
| GAUTHIER LUC M ROMMELAERE | ADDRESS AVAILABLE UPON REQUEST |
| GAWKER MEDIA LLC | 210 ELIZABETH STREET 3RD FLOOR NEW YORK NY 10012 |
| GAWKER MEDIA LLC | DEPT CH 16689 PALATINE IL 60055-6689 |
| GAYLON G SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GCA SAVVIAN, INC. (GCA ADVISORS, LLC) | ONE MARITIME PLAZA, 25TH FLOOR SAN FRANCISCO CA 94111 |
| GEEKLYINC LLC. | 20D WHITNEY RIDGE RD. 5 FARIPORT NY 14450 |
| GEKKEIKAN SAKE COMPANY, LTD | 247 MINAMIHAMA-CHO FUSHIMI-KU KYOTO 612-8660CA JAPAN |
| GENE ANDRADE SIMEON | ADDRESS AVAILABLE UPON REQUEST |
| GENE BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| GENE GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| GENE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| GENERAL ASSEMBLY | 902 BROADWAY 4TH FLOOR NEW YORK NY 10010 |
| GENETTA SUTTLES | ADDRESS AVAILABLE UPON REQUEST |
| GENIA LYSAK | ADDRESS AVAILABLE UPON REQUEST |
| GENSHENG TAN | ADDRESS AVAILABLE UPON REQUEST |
| GENTLE HILLS VINEYARD LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| GEO LI | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| GEOFREY GREENLEAF | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE AKINKUOYE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BRUNSWIG | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CARSWELL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CHESTER SARGEANT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DUKE MOSCRIP | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FARRALL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GRADY RICHARDSON JR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HOMER RYAN JR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KERR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KONTORINIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KOZONAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE M KOTCH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MATEER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE NEBEL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PATRICK HAMATY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RICHARDSON JR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SHEHATA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE T ARAI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE T SMALL III | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WATSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGES DISTRIBUTING | PO BOX 1126 HELENA MT 59624 |
| GEORGES DISTRIBUTING INC. | 2782 BROADWATER AVE HELENA MT 59602 |

| Claim Name | Address Information |
| --- | --- |
| GEORGES DISTRIBUTING INC. | PO BOX 1126 HELENA MT 59624 |
| GEORGIA CROWN DISTRIBUTING CO | (DBA TENNEESSEE CROWN DISTRIBUTING CO.) 3485 TCHULATECH DRIVE MEMPHIS TN 38118 |
| GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO TAX DIVISION 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD SUITE 850 ATLANTA GA 30303 |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET SUITE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BUILDING 900, SUITE A POOLER GA 31322 |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GEORGIA PELLEGRINI | 815-A BRAZOS ST 677 AUSTIN TX 78701 |
| GEORGIOS SIOUTIS | ADDRESS AVAILABLE UPON REQUEST |
| GERALD BOMAN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD FRANCIS GENTRUP | ADDRESS AVAILABLE UPON REQUEST |
| GERALD J HOOPFER JR | ADDRESS AVAILABLE UPON REQUEST |
| GERALD JAMES KYLE | ADDRESS AVAILABLE UPON REQUEST |
| GERALD JOSEPH TOMECHKO | ADDRESS AVAILABLE UPON REQUEST |
| GERALD LACUARTA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MCBURNEY | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MOREL | ADDRESS AVAILABLE UPON REQUEST |
| GERALD ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| GERALD ROTHSTEIN III | ADDRESS AVAILABLE UPON REQUEST |
| GERALD STCHYRBA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| GERALD THOMAS FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE HANER-NELMS | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE IWANCIW | ADDRESS AVAILABLE UPON REQUEST |
| GERARD A PALLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| GERARD CANTALUPO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD DERICKS | ADDRESS AVAILABLE UPON REQUEST |
| GERARD IMHOFF | ADDRESS AVAILABLE UPON REQUEST |
| GERARD JOSEPH KNIGHTRUBINO | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO GARAY | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO PARDO-CASTELLOTE | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO VAQUEIRO | ADDRESS AVAILABLE UPON REQUEST |
| GERASIM ORBELYAN | ADDRESS AVAILABLE UPON REQUEST |
| GERHARD DIETER DOELL | ADDRESS AVAILABLE UPON REQUEST |
| GERI HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| GERLACH FAMILY REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| GERMAINE ANNETTE HOSTON | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN & MARTHA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERNIE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| GERRY THOMAS CARDINAL III | ADDRESS AVAILABLE UPON REQUEST |
| GERT VAN DER WESTHUIZEN | ADDRESS AVAILABLE UPON REQUEST |
| GHADA JOSEPH ISSA SAKAAN | ADDRESS AVAILABLE UPON REQUEST |
| GIA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| GIACOMO TORSIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIANLUIGI SALATIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIDEON MALHERBE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GIDEON TICHO | ADDRESS AVAILABLE UPON REQUEST |
| GIDIEMME BREVETTI & MARCHI DIMPRESA | 41124 MODENA – ITALIA VIA GIARDINI, 474 SCALA M ITALY |
| GIFT CARD IMPRESSIONS, LLC | 415 DELAWARE SUITE B KANSAS CITY MO 64105 |
| GIFTAGRAM USA INC | 520 BROADWAY, 2ND FLOOR SANTA MONICA CA 90401 |
| GILBERT JIMENEZ VALVERDE | ADDRESS AVAILABLE UPON REQUEST |
| GILBOY IO LLC | ADDRESS AVAILABLE UPON REQUEST |
| GILES GOODBURN | ADDRESS AVAILABLE UPON REQUEST |
| GILHOOLEY, LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| GILLY AND CO. | 468 N. CAMDEN DR. 333 BEVERLY HILLS CA 90210 |
| GILT CITY | 225 LIBERTY ST NEW YORK NY 10281 |
| GILT CITY UNLIMITED COMPANY | HAMILTON HOUSE BLOCK 1 NATIONAL TECHNOLOGY PLASSEY LIMERICK IRELAND |
| GILT CITY UNLIMITED COMPANY | 1 MADISON AVE. NEW YORK NY 10010 |
| GINA BERGDORF | ADDRESS AVAILABLE UPON REQUEST |
| GINA RENEE KNOX | ADDRESS AVAILABLE UPON REQUEST |
| GINAMARIE SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| GINGER KAY ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| GINGER POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| GINO ANTHONY ABBATE III | ADDRESS AVAILABLE UPON REQUEST |
| GIORA ZEEVY | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIO GORI USA, INC. | 80 RIVER STREET HOBOKEN NJ 07030 |
| GIOVANNI MAZZOCCHI PALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| GIRISH AMIN | ADDRESS AVAILABLE UPON REQUEST |
| GIRISH MALLAPRAGADA | ADDRESS AVAILABLE UPON REQUEST |
| GIRL GANG CRAFT | 1585 62ND STREET PO BOX 8561 EMERYVILLE CA 94662 |
| GIRLBOSS MEDIA, INC. (GIRLBOSS) | 4111 W. SUNSET BLVD UNIT 550 LOS ANGELES CA 90029 |
| GIUSEPPE SALVATO | ADDRESS AVAILABLE UPON REQUEST |
| GJINO, ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| GLASFURD AND WALKER DESIGN INC. | 102 325 HOWE STREET VANCOUVER BC V6C1Z7 |
| GLASSON VENTURES LLC | 2205 S PERRYVILLE RD NUM520 ROCKFORD IL 61108 |
| GLEAM FUTURES LLC | 5800 BRISTOL PRKWY, 5TH FLOOR CULVER CITY CA 90230 |
| GLEN ARNOLD SAVELLE | ADDRESS AVAILABLE UPON REQUEST |
| GLEN KUOPUS | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA CAUDILL | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA Y VILLAREAL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ARDEN SISK | ADDRESS AVAILABLE UPON REQUEST |
| GLENN C FRANK | ADDRESS AVAILABLE UPON REQUEST |
| GLENN CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| GLENN HAYDU | ADDRESS AVAILABLE UPON REQUEST |
| GLENN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| GLENN P MEADE | ADDRESS AVAILABLE UPON REQUEST |
| GLENN PAJARITO | ADDRESS AVAILABLE UPON REQUEST |
| GLENN PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN WEIGHT | ADDRESS AVAILABLE UPON REQUEST |
| GLENN WILLIAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| GLENROY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| GLENWOOD STANCIL JR | ADDRESS AVAILABLE UPON REQUEST |
| GLITTER AND LAZERS LLC | 400 WEST 37TH ST, APT 3N NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 11 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL PATHFINDER INVESTMENTS LLC | 8908 FOX HOLLOW TRAIL IRVING TX 75063 |
| GLOBAL TRAVEL SOLUTIONS GROUP, INC. | 137 W 25TH ST. FLOOR 11 NEW YORK NY 10001 |
| GLOBALWIDE MEDIA LIMITED | 200-1675 DOUGLAS STREET VICTORIA BC V8W 2G5 CANADA |
| GLORY JAYAGARAN | ADDRESS AVAILABLE UPON REQUEST |
| GLOVELLE LLOYD PRATT | ADDRESS AVAILABLE UPON REQUEST |
| GLS US | GOLDEN STATE OVERNIGHT 4000 EXECUTIVE PARKWAY, 295 SAN RAMON CA 94583 |
| GLYNNESSIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GO VINO | 10446 NORTH 74TH STREET, SUITE 150 SCOTTSDALE AZ 85258 |
| GOANVI - CENTRAL DE ENGARRAFAMENTO | DE BEBIDAS, LDA ESTRADA NACIONAL 8-5, KM 2,3 MAIORGA ALCOBACA 2460-526 PORTUGAL |
| GOBLUE VENTURES LLC | 1865 PALMER AVENUE LARCHMONT NY 10538 |
| GOD AND BEAUTY LLC | 4568 W. 1ST STREET 201 LOS ANGELES CA 90004 |
| GOLD LAW OFFICES | 1630 N MAIN ST STE 44 WALNUT CREEK CA 94596 |
| GOLD, CAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| GOLDBUD FARM ENTERPRISE, INC | 2501 CARSON RD PLACERVILLE CA 95667 |
| GOLDEN STATE MAINTENANCE, INC. | 11600 WASHINGTON PLACE, SUITE 116E LOS ANGELES CA 90066 |
| GOLDEN STATE OVERNIGHT | PO BOX 10877 PLEASANTON CA 94588 |
| GOLDFISH SOCIAL INC. | 251 WEST 30TH STREET, 6TH FLOOR NEW YORK NY 10001 |
| GOLDMAN SACHS (0005) | ATTN MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLDSTAR EVENTS, INC. | 141 S LAKE AVE., STE 200 PASADENA CA 91101 |
| GOLFLOGIX, INC | 15685 N. GREENWAY-HAYDEN LOOP SUITE 100A SCOTTDALE AZ 85260 |
| GONZALES, MARCELA | ADDRESS AVAILABLE UPON REQUEST |
| GOOD CARMA LLC | 638 LINDERO CANYON RD 106 OAK PARK CA 91377 |
| GOOD SPIRITS DISTRIBUTING LLC | 4280 WEST WINDMILL LANE 103 LAS VEGAS NV 89139 |
| GOODWIN, ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| GOOGLE, INC | GOOGLE HQ 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC | DEPT. 33654 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| GOOP INC. | 212 26TH STREET, STE 206 LOS ANGELES CA 90402 |
| GOPI MARGAM | ADDRESS AVAILABLE UPON REQUEST |
| GORDON J FOLSE | ADDRESS AVAILABLE UPON REQUEST |
| GORDON LOGISTICS, LLC | 305 FORBES BLVD. MANSFIELD MA 02048 |
| GORDON LUK | ADDRESS AVAILABLE UPON REQUEST |
| GORDON MACMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| GORDON MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| GORDON NG | ADDRESS AVAILABLE UPON REQUEST |
| GORDON OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| GORDON REES SCULLY MANSUKHANI LLP | 1111 BROADWAY SUITE 1700 OAKLAND CA 94607 |
| GORDON SCOTT GERTISER | ADDRESS AVAILABLE UPON REQUEST |
| GORJANA & GRIFFIN | 3275 LAGUNA CANYON RD, R1 LAGUNA BEACH CA 92651 |
| GORMAN GROUP INTERNATIONAL, LLC | 16930 W CATAWBA AVE STE 202 CORNELIUS NC 28031 |
| GOTHAMIST,LLC | PO BOX 510 NEW YORK NY 10012 |
| GOTHAMIST,LLC | 200 RIVERSIDE BLVD 19D NEW YORK NY 10069 |
| GOURAV PATEL | ADDRESS AVAILABLE UPON REQUEST |
| GOURMET ADVENTURES INC | 716 SUNRISE DR LYONS CO 80540 |
| GOURMET FOOD SOLUTIONS INC. | (ART OF CARAMEL) 3824 SOUTH SANTA FE AVE. 5 VERNON CA 90058 |
| GOVARDHAN MUTHIGI | ADDRESS AVAILABLE UPON REQUEST |
| GOVIRAL INC. | 1108-383 RICHMOND STREET LONDON ON N6A 3C4 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| GP INTERNATIONAL LLC. | 39252 WINCHESTER RD. 107-400 MURRIETA CA 92563 |
| GR0.COM LLC | 12405 VENICE BLVD, 340 LOS ANGELES CA 90066 |
| GRACE AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ANNE ORBAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ATWOOD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LEE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE, MADISON | ADDRESS AVAILABLE UPON REQUEST |
| GRACEWAY TRADING COMPANY | (TURKS AND CAICOS) 9505 NW 108TH AVE MEDLEY FL 33178 |
| GRACIAS MADRE | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | 8733 W SUNSET BLVD, SUITE 205 WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRACIELA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| GRAFICHE MILANI | VIA MARCONI, 17-20090 SEGRATE (MILANO) ITALY |
| GRAHAM DESIGN LLC | 138 E FRONT ST 5 HATTIESBURG MS 39401 |
| GRAHAM N GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| GRAHN WINES | 245 WILLOW GREEN PL SANTA ROSA CA 95403 |
| GRANDS VINS DE GIRONDE (G.V.G) | 2, CHEMIN RIVET SAINT LOUBES 33451 FRANCE |
| GRANT ANTHONY BROKER | ADDRESS AVAILABLE UPON REQUEST |
| GRANT C EVANS | ADDRESS AVAILABLE UPON REQUEST |
| GRANT JAMES MCCALLUM | ADDRESS AVAILABLE UPON REQUEST |
| GRANT MACDONALD CASEY | ADDRESS AVAILABLE UPON REQUEST |
| GRANT RICK | ADDRESS AVAILABLE UPON REQUEST |
| GRAPE EXPECTATIONS - WASHINGTON | 3123 142ND AVE EAST SUMNER WA 98390 |
| GRAPE EXPECTATIONS, INC | 1091 ESSEX AVE RICHMOND CA 94801 |
| GRAPE KOREA INC. | GRAPE KOREA INC. 1F, 36-1 GYEONGGANGRO 333 BEONGIL NAMYANGJU-SI GYEONGGI-DO KOREA |
| GRAY HARRISON EXECUTIVE SEARCH | 2016 NORTH HOWE STREET UNIT 3N CHICAGO IL 60614 |
| GRAY LIFT INC | 4646 E JENSEN AVE FRESNO CA 93725 |
| GRAY, SHILOH | ADDRESS AVAILABLE UPON REQUEST |
| GRAYBULL ORGANIC WINES - (INDIANA) | 8435 GEORGETOWN ROAD, SUITE 600 INDIANAPOLIS IN 46268 |
| GREAT BOWERY, INC. | (BERNSTEIN & ADRIULLI) 433 BROADWAY STE 420 NEW YORK NY 10013 |
| GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVENUE HIGHLAND PARK MI 48203 |
| GREAT LAKES WINE & SPIRITS LLC | 9900 VOLTE DETROIT MI 48227 |
| GREATLAND CORPORATION DBA NELCO | PO BOX 1157 GRAND RAPIDS MI 49501-1157 |
| GREEN BAY PACKERS | 1265 LOMBARDI AVENUE GREEN BAY WI 54304 |
| GREEN BAY PACKERS INC | ATTN: STAFF COUNSEL 1265 LOMBARDI AVE GREEN BAY WI 54304 |
| GREEN BAY PACKERS INC | ATTN: COO/GENERAL COUNSEL 1265 LOMBARDI AVE GREEN BAY WI 54304 |
| GREEN BAY PACKERS INC | ATTN: COO/GENERAL COUNSEL P.O. BOX 10628 GREEN BAY WI 54307-0628 |
| GREEN WEDDING SHOES, LLC. | 3541 SWEET CLOVER ST. THOUSAND OAKS CA 91362 |
| GREEN, ERIN K. | ADDRESS AVAILABLE UPON REQUEST |
| GREEN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| GREG BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| GREG DYBALA | ADDRESS AVAILABLE UPON REQUEST |
| GREGGORY R GARRETT LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ALAN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BARATOFF | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BORDELON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY COLLYMORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREGORY DEMETRE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DUBINSKY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY FERGUSON HONSINGER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY FRYE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HANNEY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HUBACEK | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY J THROPP | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY J WILMOTH | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LANE OVERMIER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MOON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PAUL FARAGHER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RADKE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RISLING | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RIZOS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY S HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY S WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY S WOOD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY STEARNS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY STEPHAN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY TAMARIN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WESTERLUND | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WITKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN HEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| GREYPOINT, INC. (CONVOY) | 1500 CENTURY SQUARE 8989 4TH AVENUE SEATTLE WA 98101 |
| GREYSON TARANTINO | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| GRILEY AIR FREIGHT | PO BOX 92940 LOS ANGELES CA 90009 |
| GRIMES, DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| GRIN TECHNOLOGIES, INC. | 400 CAPITOL MALL STE 900 SACRAMENTO CA 95814 |
| GRINDR, LLC | PO BOX 69414 WEST HOLLYWOOD CA 90069 |
| GRINDR, LLC | 750 N SAN VICENTE BLVD SUITE RE 1400 WEST HOLLYWOOD CA 90069 |
| GRIT COLLECTIVE | 7728 AGNEW AVE LOS ANGELES CA 90045 |
| GRNDR LLC | 6725 W. SUNSET BLVD STE 110 LOS ANGELES CA 90028 |
| GROSKOPF WAREHOUSE & LOGISTICS | 20580 8TH ST E SONOMA CA 95476 |
| GROUPON, INC. | ATTN: ACCOUNTS RECEIVABLE 600 W. CHICAGO AVE, SUITE 400 CHICAGO IL 60654 |
| GROW PRODUCE SHOP, INC. : | GROW MARKET (LOS ANGELES) 300 S SANTA FE AVE. SUITE C LOS ANGELES CA 90013 |
| GRZEGORZ MIROSLAW BANACH | ADDRESS AVAILABLE UPON REQUEST |
| GS1 US, INC. | DEPT 781271 PO BOX 78000 DETROIT MI 48278-1271 |
| GUAM ATTORNEY GENERAL | ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE SUITE 400 (4TH FLOOR) GCIC BUILDING HAGATNA GU 96910 |
| GUASTELLA, STEPHANIE J. | ADDRESS AVAILABLE UPON REQUEST |
| GUELORD MPAGAZIHE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GUIDEPOINT GLOBAL, LLC | 675 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10010 |
| GUIDO WENNEMER | ADDRESS AVAILABLE UPON REQUEST |
| GUIDO WOLFGANG STIEHLE | ADDRESS AVAILABLE UPON REQUEST |
| GUILLERMO QUESADA PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUNNAR ENELL | ADDRESS AVAILABLE UPON REQUEST |
| GUOMING XU | ADDRESS AVAILABLE UPON REQUEST |
| GUOXIN WU | ADDRESS AVAILABLE UPON REQUEST |
| GURCHARAN KANWAL | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO A LOPERA | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO DE AZEVEDO SANFRONT | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO FADHEL | ADDRESS AVAILABLE UPON REQUEST |
| GUY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| GUY STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| GUY VANTRESCA | ADDRESS AVAILABLE UPON REQUEST |
| GWEN SWINARTON | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| GWENN CUJDIK | ADDRESS AVAILABLE UPON REQUEST |
| GYORGY FLAMM | ADDRESS AVAILABLE UPON REQUEST |
| GYORGY MEZO GADIA | ADDRESS AVAILABLE UPON REQUEST |
| H AND M CAPITAL HOLDINGS LLC | 8021 W MESCAL ST PEORIA AZ 85345 |
| H.D.D. LLC (TRUETT HURST WINERY) | P.O. BOX 1532 HEALDSBURG CA 95448 |
| H.D.D. LLC (TRUETT HURST WINERY) | 5610 DRY CREEK ROAD HEALDSBURG CA 95448 |
| HA PHAM NGOC | ADDRESS AVAILABLE UPON REQUEST |
| HABEEB ASIRU-BALOGUN | ADDRESS AVAILABLE UPON REQUEST |
| HABIB U BAHAR | ADDRESS AVAILABLE UPON REQUEST |
| HACHETRESELE MARKETING | COMMUNICATION DESIGN CAMPOS SALLES 1966 FLOOR 3. OF B CIUDAD AUTU00F3NOMA DE BUENOS AIRES C1429CEJ ARGENTINA |
| HAE-WON BAE | ADDRESS AVAILABLE UPON REQUEST |
| HAFEEZ FLORES | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HAKON RINGSTAD | ADDRESS AVAILABLE UPON REQUEST |
| HAL MARK SCHROCK | ADDRESS AVAILABLE UPON REQUEST |
| HALEY IVERS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| HALL H WANG | ADDRESS AVAILABLE UPON REQUEST |
| HALL WINES | 401 ST. HELENA HWY SOUTH SAINT HELENA CA 94574 |
| HALTON PARDEE AND PARTNERS INC. | 12410 W WASHINGTON BLVD LOS ANGELES CA 90066 |
| HAMID BOUGHAZI | ADDRESS AVAILABLE UPON REQUEST |
| HAMILTON, KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HAMLINS CUSTOM BEVERAGES, INC. | 2631 S LA CIENEGA BLVD LOS ANGELES CA 90034 |
| HAMRICK SOLUTIONS LLC | 713 KINGSWOOD VALLEY DR MOORE SC 29369 |
| HAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HANA A AVIV | ADDRESS AVAILABLE UPON REQUEST |
| HANDMADE DESIGN & BUILD | 5823 BUCHANAN ST LOS ANGELES CA 90042 |
| HANDSOME FRANK LTD | 152 KNOLLYS ROAD LONDON SW16 2JU UNITED KINGDOM |
| HANI GOBRAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNA R BUCHAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNA VANDERLOOP | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E HUNTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HANNAH FERRIER | C/O A3 ARTISTS AGENCY 750 N. SAN VICENTE BLVD EAST TOWER SUITE 1100 LOS ANGELES CA 90069 |
| HANNAH GWEUN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KOPPEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH NARDI | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH R AVISON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SIMMONDS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH STROUD | ADDRESS AVAILABLE UPON REQUEST |
| HANS PETER STADELMANN | ADDRESS AVAILABLE UPON REQUEST |
| HANSJURG PERINO | ADDRESS AVAILABLE UPON REQUEST |
| HAPDAY GROUP LLC | ADDRESS AVAILABLE UPON REQUEST |
| HAPPILY EVA AFTER INC | 606 POST ROAD EAST SUITE 699 WESTPORT CT 06880 |
| HAPPY CANYON VINEYARDS | 690 ALAMO PINTADO RD. SOLVANG CA 93463 |
| HARDEV RANDHAWA | ADDRESS AVAILABLE UPON REQUEST |
| HARDIK SHAH | ADDRESS AVAILABLE UPON REQUEST |
| HARDIKPRASAD PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HARDY, KEITH | ADDRESS AVAILABLE UPON REQUEST |
| HARESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HARG INVESTORS 401K TRUST | ADDRESS AVAILABLE UPON REQUEST |
| HARI NAGA GARAPATI | ADDRESS AVAILABLE UPON REQUEST |
| HARIS SAIDI | ADDRESS AVAILABLE UPON REQUEST |
| HARISH G RAO | ADDRESS AVAILABLE UPON REQUEST |
| HARIT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HARM JOHANNES WANSCHERS | ADDRESS AVAILABLE UPON REQUEST |
| HARNHAM INC. | 199 WATER STREET, 31ST FLOOR NEW YORK NY 10038 |
| HAROLD ARLEN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD BERT HEATH | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD HEARN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD L BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD MERTEN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD ONGSIOCO LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD YIM | ADDRESS AVAILABLE UPON REQUEST |
| HARPREET TALWAR | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON WINE TRANSPORT, INC. | PO BOX 1851 BUELLTON CA 93427 |
| HARRY A DIAZ LLAMAS | 26615 MARIGOLD CT. CALABASAS CA 91302 |
| HARRY BAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY E. HAGEN TREASURER- TAX COLLECTOR | COUNTY OF SANTA BARBARA P.O. BOX 579 SANTA BARBARA CA 93102-0579 |
| HARRY J JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| HARSHA KATAKAMSETHY | ADDRESS AVAILABLE UPON REQUEST |
| HARTFIELD SONNIER JOHNSON | 8435 W 80TH AVENUE ARVADA CO 80005 |
| HARTO INC. | 2049 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067 |
| HARVEEN AUJLA | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY BOSHART | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY BOSHART | ADDRESS AVAILABLE UPON REQUEST |
| HASHIM BHAROOCHA | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN ABDULHALEM MAZI | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN SHARIFF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HILO OFFICE OF CONSUMER PROTECTION 120 PAUAHI ST, STE 212 HILO HI 96720 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS OFFICE OF CONSUMER PROTECTION 1063 LOWER MAIN ST, STE C-216 WAILUKU HI 96793 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HONOLULU (MAIN LOC.) OFFICE OF CONSUMER PROTECTION 235 S BERETANIA ST STE 801 HONOLULU HI 96813 |
| HAWAII DEPT OF LABOR AND | INDUSTRIAL RELATIONS 830 PUNCHBOWL ST 321 HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | P.O. BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII SECURITIES BRANCH | COMMISSIONER OF SECURITIES KING KALAKAUA BUILDING 335 MERCHANT STREET, RM 205 HONOLULU HI 96813 |
| HAWK APPLICATIONS CORP (DBA SHIPHAWK) | 925 DE LA VINA ST. 300 SANTA BARBARA CA 93101 |
| HAYDEN BEVERAGE CO. | 2910 E. AMITY RD BOISE ID 83716 |
| HAYDEN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY DILL | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY KATHERINE BLACKSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| HAZAEL REYNOSA | ADDRESS AVAILABLE UPON REQUEST |
| HAZELWOOD FARM, LLC (VN GRAPHICS) | 14831 NE 87TH STREET REDMOND WA 98052 |
| HEADLINES & HEROES, LLC | 115 W. 18TH ST., 2ND FLOOR NEW YORK NY 10011 |
| HEARST COMMUNICATIONS, INC. (COSMO) | PO BOX 25883 LEHIGH VALLEY PA 18002-5883 |
| HEARST COMMUNICATIONS, INC. (COSMO) | 214 NORTH TRYON STREET CHARLOTTE NC 28202 |
| HEARTBEAT TECHNOLOGIES, INC. | 1507 7TH STREET 441 SANTA MONICA CA 90401 |
| HEATH MARR | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CRUMMER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GOFF | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KELSO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER L MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LAZEK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PARNHAM | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SEKSINSKY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER STODDARD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER STONE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| HECKLER DESIGN | 735 W GRAND AVE PHOENIX AZ 85007 |
| HECTOR CUEVAS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| HEGE THORBJORNSEN STARLING | ADDRESS AVAILABLE UPON REQUEST |
| HEIDAR ZOHREHEI | ADDRESS AVAILABLE UPON REQUEST |
| HEIDELBERG DISTRIBUTING | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDELBERG DISTRIBUTING CINCINNATI | 1518 DALTON STREET CINCINNATI OH 45214 |
| HEIDELBERG DISTRIBUTING CLEVELAND | 9101 E PLEASANT VALLEY RD INDEPENDENCE OH 44131 |
| HEIDELBERG DISTRIBUTING CO. | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDELBERG DISTRIBUTING CO. | 3601 DRYDEN RD MORAINE OH 45439 |

| Claim Name | Address Information |
|---|---|
| HEIDELBERG DISTRIBUTING COLUMBUS | 3801 PARKWEST DR COLUMBUS OH 43228 |
| HEIDELBERG DISTRIBUTING DAYTON | 3601 DRYDEN ROAD MORAINE OH 45439 |
| HEIDELBERG DISTRIBUTING KENTUCKY | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDELBERG DISTRIBUTING LORAIN | 5901 BAUMHART RD LORAIN OH 44053 |
| HEIDELBERG DISTRIBUTING TOLEDO | 912 THIRD ST PERRYSBURG OH 43551 |
| HEIDI ANN WOODERSON | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI MEYER CURRY BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI RAMIREZ BROWN | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI STANYA | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| HEIKO BARAN | ADDRESS AVAILABLE UPON REQUEST |
| HEITZ WINE CELLARS, INC | 500 TAPLIN ROAD SAINT HELENA CA 94574 |
| HELEN M ATHEY | ADDRESS AVAILABLE UPON REQUEST |
| HELEN OWEN, INC | 500 N RAINBOW BLVD STE 300 LAS VEGAS NV 89107 |
| HELEN RUAN | ADDRESS AVAILABLE UPON REQUEST |
| HELENA NORD LEE | ADDRESS AVAILABLE UPON REQUEST |
| HELENA RUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| HELLO VINO, INC. | 156 2ND STREET SAN FRANCISCO CA 94105 |
| HELLOFRESH | 40 W 25TH ST. 6TH FLOOR NEW YORK NY 10010 |
| HEMANT JAIN | ADDRESS AVAILABLE UPON REQUEST |
| HEMANTH SIDDULUGARI | ADDRESS AVAILABLE UPON REQUEST |
| HENDERSON, HILLARY C. | ADDRESS AVAILABLE UPON REQUEST |
| HENDRIK DE HOOG | ADDRESS AVAILABLE UPON REQUEST |
| HENDRIK JUERGENS | ADDRESS AVAILABLE UPON REQUEST |
| HENRY A VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY ALLEN MARCUM | ADDRESS AVAILABLE UPON REQUEST |
| HENRY C HIGHT | ADDRESS AVAILABLE UPON REQUEST |
| HENRY J GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SUOMINEN | ADDRESS AVAILABLE UPON REQUEST |
| HERB BUNKE | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT MICHAEL IMALINGAT | ADDRESS AVAILABLE UPON REQUEST |
| HERBIVORE BOTANICALS, LLC | 80 VINE STREET, 201 SEATTLE WA 98121 |
| HERDIS LIS MCNERNY | ADDRESS AVAILABLE UPON REQUEST |
| HERITAGE | (PACIFIC CONTINENTAL INSURANCE COMPANY, INC.) |
| HERITAGE PAPER | 6850 BRISA STREET LIVERMORE CA 94550 |
| HERMAN LAW LLC | 303 WYMAN STREET SUITE 1000 WALTHAM MA 02451 |
| HERMAN MANS FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN THEODORUS | ADDRESS AVAILABLE UPON REQUEST |
| HERMINIANO MACHACON | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN JUAREZ-GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| HERNANDEZ, ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| HERNANDEZ, XOCHITL | ADDRESS AVAILABLE UPON REQUEST |
| HERO.JOBS, INC. | 1316 3RD STREET B5 SANTA MONICA CA 90401 |
| HEROLIND DEMA | ADDRESS AVAILABLE UPON REQUEST |
| HEROZ LLC | ADDRESS AVAILABLE UPON REQUEST |
| HERSCH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HERVE TAKOULO FONKOU | ADDRESS AVAILABLE UPON REQUEST |
| HI CITY & CO OF HONOLULU | 530 S KING ST 100 HONOLULU HI 96813 |
| HI CO OF KAUAI DEPT | 4444 RICE ST STE 463 LIHUE HI 96766 |

| Claim Name | Address Information |
|---|---|
| HI CO OF MAUI DEPT | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HIDALGO CONSULTORES INC | 350 S MIAMI AVE APT 3802 MIAMI FL 33130 |
| HIDDEN WOODS MEDIA | 3216 TEJON STREET 201 DENVER CO 80206 |
| HIGHFIVE MOBILE, INC. | 97 PEMBROKE ST 2 BOSTON MA 02118 |
| HIGHLAND VINEYARD SB, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| HILL, CHANTALLE | ADDRESS AVAILABLE UPON REQUEST |
| HILLAURY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| HILLSIDE ROAD, LLC | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| HILLTOP SECS (0279) | ATTN PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HILO HORIZONS LP | ADDRESS AVAILABLE UPON REQUEST |
| HIMANSHU KAPOOR | ADDRESS AVAILABLE UPON REQUEST |
| HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 SAN FRANCISCO CA 94111 |
| HIPOLITO SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| HIRAM INIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HIREART, INC | 37 W17TH ST. SUITE 7W NEW YORK NY 10011 |
| HIREART, INC | 584 BROADWAY, SUITE 1201 NEW YORK NY 10012 |
| HIROSHI TORIUMI | ADDRESS AVAILABLE UPON REQUEST |
| HIROTAKA SUGIOKA | ADDRESS AVAILABLE UPON REQUEST |
| HISTORICAL AF PODCAST | 139 HIGH COUNTRY DRIVE SEQUIN TX 78155 |
| HJALMAR DE BOER | ADDRESS AVAILABLE UPON REQUEST |
| HLG ENTERPRISE LLC | HANNAH GODWIN 2364 RIDGEMONT DR BIRMINGHAM AL 35244 |
| HMS HOST FOUNDATION | 6905 ROCKLODGE DR. BETHESDA MD 20817 |
| HOBO WINE COMPANY | 2129 GRAHN DRIVE SANTA ROSA CA 95404 |
| HOBO WINE COMPANY | 8437 GRAPE AVENUE FORESTVILLE CA 95436 |
| HOEY, NICOLE E. | ADDRESS AVAILABLE UPON REQUEST |
| HOGSHEAD WINE CO, LLC. | 106 FINNELL DRIVE UNIT 20-21 WEYMOUTH MA 02188 |
| HOGSHEAD WINE CO. | 106 FINNELI DRIVE. UNIT 20-21 WEYMOUTH MA 02188 |
| HOLLAND & HART LLP | PO BOX 8749 DENVER CO 80201-8749 |
| HOLLY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ALLEY | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ELIZABETH TYLER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ELLEN MANION | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY FAUST | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY FRIEDSON | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY H WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY J PORTER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY JANELLE SHARP | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HOLTZCLAW (HOLTZCLAW COMPLIANCE) | PO BOX 26 HUGHSON CA 95326 |
| HOMELIFE MEDIA LLC | 1510 S LEWIS ST ANAHEIM CA 92805 |
| HOMERUN RECORDS BVBA | GRIMBERGSESTEENWEG 15 GRIMBERGEN 1850 BELGIUM |
| HOMERUN RECORDS BVBA | C/O PARDEE PROPERTIES 1524 ABBOT KINNEY BLVD VENICE CA 90291 |
| HONEA VINEYARDS, LP | 4033 CUERVO AVE SANTA BARBARA CA 93110 |
| HONESTLY MEDIA | 5685 OAK GROVE AVENUE OAKLAND CA 94618 |
| HONG SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| HONGSHI XU | ADDRESS AVAILABLE UPON REQUEST |
| HOP & WINE BEVERAGE, LLC | 22714 GLENN DRIVE STE. 130 STERLING VA 20164 |
| HORACIO CARRENO KARP | ADDRESS AVAILABLE UPON REQUEST |
| HORIZON BEVERAGE COMPANY | - ULTRA DIVISION 44 CHENELL DR. CONCORD NH 03301 |

| Claim Name | Address Information |
|---|---|
| HORIZON BEVERAGE COMPANY OF RI | P.O. BOX 1427 COVENTRY RI 02816 |
| HORIZON BEVERAGE COMPANY OF RI | 121 HOPKINS HILL ROAD WEST GREENWICH RI 02817 |
| HORIZON BEVERAGE COMPANY, INC. (MA) | 45 COMMERCE WAY NORTON MA 02766 |
| HORIZON BEVERAGE COMPANY, RI | 121 HOPKINS HILL RD. WEST GREENWICH RI 02817 |
| HORIZON BEVERAGE MA | 45 COMMERCE WAY NORTON MA 02766 |
| HORIZON BEVERAGE NH | 9165 NHSLC HORIZON BEVERAGE NH 50 STORRS STREET CONCORD NH 03302 |
| HORNET NETWORKS LIMITED | OFFICE D 3/F MAN LOK BUILDING 93 BONHAM STRAND SHEUNG WAN HONG KONG CHINA |
| HORSE & PLOW INC. | (HORSE AND PLOW WINERY) 1270 GRAVENSTEIN HWY N. SEBASTOPOL CA 95472 |
| HOSSAIN EHSAN | ADDRESS AVAILABLE UPON REQUEST |
| HOUGH-KOVACS, EMILY | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD EGLASH | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD FUTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD JORDAN JR. | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD NEAL FUTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SPINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| HRT FIN LLC (0369) | ATTN PROXY MGR 32 OLD SLIP 30TH FL NEW YORK NY 10005 |
| HSBC BANK USA, NA/CLEARING (8396) | ATTN BARBARA SKELLY OR PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| HSING-CHI CHANG | ADDRESS AVAILABLE UPON REQUEST |
| HT VENTURES LLC | 3400 NORTH LAKE SHORE DR 9C CHICAGO IL 60657 |
| HUAIJIANG TANG | ADDRESS AVAILABLE UPON REQUEST |
| HUB INTERNATIONAL | INSURANCE SERVICES INC. 1752 LINCOLN AVENUE SAN RAFAEL CA 94901 |
| HUEY TODD CORRY JR | ADDRESS AVAILABLE UPON REQUEST |
| HUGH P MCLAUGHLIN JR | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ERNESTO MEJIA YANES | ADDRESS AVAILABLE UPON REQUEST |
| HUGO MAURICE MANDINE | ADDRESS AVAILABLE UPON REQUEST |
| HUGO VONBURG | ADDRESS AVAILABLE UPON REQUEST |
| HUITRON, NATHAN O. | ADDRESS AVAILABLE UPON REQUEST |
| HULAFROG, INC | PO BOX 498 ATLANTIC HIGHLANDS NJ 07716 |
| HUMANE SOCIETY INTERNATIONAL, INC. | 5/27 OLD BARRENJOEY ROAD AVALON NSW 2107 AUSTRALIA |
| HUNGRY BEAR ENTERPRISES, LLC | 1220 SANBORN AVE LOS ANGELES CA 90029 |
| HUNT A KILLER, LLC | 9341 PHILADELPHIA RD, UNIT J ROSEDALE MD 21237 |
| HUNTER HALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| HUSEIN, RAMZI | ADDRESS AVAILABLE UPON REQUEST |
| HUSTLE CON MEDIA INC. | 251 KEARNY ST., STE 300 SAN FRANCISCO CA 94108 |
| HUTCHINSON, KAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| HUU-BANG QUANG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HUY QUOC VO | ADDRESS AVAILABLE UPON REQUEST |
| HUYEN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HV 401K TRUST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HYBRID FINANCIAL LTD | 40 KING ST WEST, STE 1700 ON TORONTO ON M5H 3Y2 CANADA |
| HYPEBEAST HONG KONG LIMITED | 10/F, KC 100, 100 KWAI CHEONG ROAD KWAI CHUNG HONG KONG CHINA |
| IA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR, 0107 DES MOINES IA 50319 |
| IAN ARMAND GAMMARINO | ADDRESS AVAILABLE UPON REQUEST |
| IAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| IAN CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| IAN CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| IAN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| IAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| IAN LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| IAN PHILPOT | ADDRESS AVAILABLE UPON REQUEST |
| IAN W WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| IBC CUSTOMS BROKERAGE, INC | JFK AIRPORT STATION P.O. BOX 301023 JAMAICA NY 11430 |
| IBC CUSTOMS BROKERAGE, INC | 152-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| IBOTTA, INC. | 1800 CALIFORNIA ST SUITE 400 DENVER CO 80202 |
| IBRAHIM ERHAN BILICI | ADDRESS AVAILABLE UPON REQUEST |
| ICONIC WINES, LLC | 75 CHAMBERS ST, STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | I75 CHAMBERS, ST STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | 323 SAINT MARKS AVE APT 2R BROOKLYN NY 11238 |
| ICR OPCO, LLC | 761 MAIN AVE NORWALK CT 06851 |
| ICR, LLC | ATTN: JOHN SORENSEN 761 MAIN AVENUE NORWALK CT 06851 |
| ID.ME INC | 8281 GREENSBORO DRIVE SUITE 600 MC LEAN VA 22102 |
| IDA STARK | ADDRESS AVAILABLE UPON REQUEST |
| IDAHO DEPARTMENT OF FINANCE | SECURITIES BUREAU 800 PARK BLVD., STE 200 BOISE ID 83712 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |
| IDAHO STATE LIQUOR DISPENSARY | IDAHO STATE LIQUOR DIVISION ADMIN OFFICE 1349 E. BEECHCRAFT CT. BOISE ID 83716 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 "F" ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| IDAHO WINE MERCHANT | 5311 N GLENWOOD ST GARDEN CITY ID 83714 |
| IDAHO WINE MERCHANT OF IDAHO | 5103 N. SWAYER AVE GARDEN CITY ID 83714 |
| IDDINGS ELECTRIC INC | 325 C WEST MAIN STREET NEW HOLLAND PA 17557 |
| IDEAL IMAGE PRINTING | 2369 S TRENTON WAY UNIT A DENVER CO 80231 |
| IDEALIST INDUSTRIES INC | 231 S CITRUS AVE LOS ANGELES CA 90036 |
| IDOLOGY, INC. | 2018 POWERS FERRY RD SE STE 720 ATLANTA GA 30339 |
| IDRIVE INTERACTIVE, LLC. (IDRIVE) | 3909 HARTZDALE DR. SUITE 907 CAMP HILL PA 17011 |
| IG TRUE GRIT PARENT HOLDINGS, INC. | (DBA INSIGHT GLOBAL, LLC) 1224 HAMMOND DRIVE STE 1500 DUNWOODY GA 30346 |
| IGC EVENTS, LLC | 3849 26TH ST SAN FRANCISCO CA 94131 |
| IGNACIO CRISOSTO | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO SPALTRO | ADDRESS AVAILABLE UPON REQUEST |
| IGNITE OPM LLC | 2000 S. COLORADO BLVD. T1-7000 DENVER CO 80222 |
| IGORS LAVRINOVICS | ADDRESS AVAILABLE UPON REQUEST |
| IHC CALIFORNIA LLC | 6620 SOUTHPOINT DRIVE SOUTH SUITE 230 JACKSONVILLE FL 32216 |
| IKECHUKWU CHARLES NWABUOBI | ADDRESS AVAILABLE UPON REQUEST |
| IKONICFOX LLC | 4441 SIX FORKS RD STE 106-242 RALEIGH NC 27609 |

| Claim Name | Address Information |
|---|---|
| IL ALCOHOL,TOBACCO AND FUEL DIVISION | 101 W JEFFERSON ST SPRINGFIELD IL 62702 |
| IL CHICAGO DEPT OF FINANCE | 33 N. LASALLE, SUITE 700 CHICAGO IL 60602 |
| IL DEPT OF REVENUE | PO BOX 19041 SPRINGFIELD IL 62794-9041 |
| ILAN BARIL | 1727 PEARL 307 DENVER CO 80203 |
| ILAN ELKOBI | ADDRESS AVAILABLE UPON REQUEST |
| ILLINOIS DEPT OF LABOR | MICHAEL A. BILANDIC BLDG 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 900 SOUTH SPRING STREET SPRINGFIELD IL 62704 |
| ILLINOIS DEPT OF REVENUE | MAINE N REGIONAL BLDG 9511 HARRISON AVE DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | JAMES R. THOMPSON CTR - CONCOURSE LVL 100 W RANDOLPH ST CHICAGO IL 60601-3274 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 50 W. WASHINGTON ST, SUITE 209 CHICAGO IL 60602 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 300 W. JEFFERSON ST, SUITE 300 SPRINGFIELD IL 62702 |
| ILLINOIS SECURITIES DEPARTMENT | 421 E. CAPITOL AVE. 2ND FLOOR SPRINGFIELD IL 62701 |
| ILLYNE MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| IMA OF COLORADO, INC. | 1550 17TH ST 600 DENVER CO 80202 |
| IMAGE SUCCESS BY MALLORY, LTD. | 5N195 FOX WILDS CT. ST. CHARLES IL 60175 |
| IMAGE360 SOUTH BAY | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| IMBIBE MEDIA, INC. | 1001 SE WATER AVE. STE 285 PORTLAND OR 97214 |
| IMPACT TECH, INC. | 223 EAST DE LA GUERRA ALYSSA HROMADADAY, PRESIDENT SANTA BARBARA CA 93101 |
| IMPACT TECH, INC. | 223 EAST DE LA GUERRA SANTA BARBARA CA 93101 |
| IMPERIAL PARKING INDUSTRIES INC. | 6404 WILSHIRE BOULEVARD STE. 1250 LOS ANGELES CA 90048 |
| IMTIAZ ISHAHAK | ADDRESS AVAILABLE UPON REQUEST |
| IN DEPT OF REVENUE | P.O. BOX 7224 INDIANAPOLIS IN 46207-7224 |
| INBOXDOLLARS, INC | COTTERWEB ENTERPRISES, INC 1295 NORTHLAND DRIVE SUITE 300 MENDOTA HEIGHTS MN 55120 |
| INCHAUSTE, ANGELLI R. | ADDRESS AVAILABLE UPON REQUEST |
| INCONTACT, INC. | 7730 SO. UNION PARK AVE. SUITE 500 MIDVALE UT 84047 |
| INCONTACT, INC. | PO BOX 410468 SALT LAKE CITY UT 84141 |
| INCORP SERVICES, INC | 3773 HOWARD HUGHES PKWY, STE 500S LAS VEGAS NV 89169-6014 |
| INCORP SERVICES, INC | PO BOX 94438 LAS VEGAS NV 89193-4438 |
| INDIA GANTS | 5353 SAN VICENTE BLVD APT 28 LOS ANGELES CA 90019 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 3520 TWO MILE HOUSE RD COLUMBUS IN 47201 |
| INDIANA DEPT OF REVENUE | 414 LANDMARK AVE BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA SECURITIES DIVISION | 302 WEST WASHINGTON STREET ROOM E111 INDIANAPOLIS IN 46204 |
| INDIE GYPSIE, INC | 920 CENTRAL AVENUE UNIT 104 RIVERSIDE CA 92507 |

| Claim Name | Address Information |
|---|---|
| INDRANIL SENGUPTA | ADDRESS AVAILABLE UPON REQUEST |
| INDUS INSIGHTS AND ANALYTICAL | SERVICES PVT. LTD. 805, TOWER A, SPAZE TECHPARK, SOHNA ROAD GURGAON 122002 INDIA |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INES NAOUALI | ADDRESS AVAILABLE UPON REQUEST |
| INFLUENCER RESPONSE | 701 WEST BEECH STREET 2106 SAN DIEGO CA 92101 |
| INFLUINT | 5609 JEFFERSON STREET STE 408 WEST NEW YORK NJ 07093 |
| INFORMATION AND COMPUTING SERVICES, INC | 3563 PHILIPS HIGHWAY SUITE F-601 JACKSONVILLE FL 32207 |
| INGRID AYAYDIN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID KATHLEEN MAUDLIN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID LYNNEA BROCHARD | ADDRESS AVAILABLE UPON REQUEST |
| INGRID SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| INK | BLACKBURN HOUSE, BLACKBURN ROAD LONDON NW6 1RZ UNITED KINGDOM |
| INMARKET MEDIA, LLC | 11111 JEFFERSON BLVD CULVER CITY CA 90231 |
| INNER CIRCLE LABS | 601 MONTGOMERY ST STE 688 SAN FRANCISCO CA 94111 |
| INNOVATIVE BEVERAGES INC. | 2830 AGRICOLA STREET, UNIT 1 HALIFAX NS B3K 4E4 CANADA |
| INNOVATIVE SOURCING, INC | 421 KEYS ROAD YAKIMA WA 98901 |
| INNOVINT, INC. | 2494 WHITNEY DR B MOUNTAIN VIEW CA 94043 |
| INNOVINT, INC. | 275 LANING DRIVE WOODSIDE CA 94062 |
| INSANITY GROUP LLC | 915 N LA BREA, APT 536 WEST HOLLYWOOD CA 90038 |
| INSIDE THE BOWL PRODUCTIONS, LLC. | 2200 KINGS HIGHWAY 3L 214 PORT CHARLOTTE FL 33980 |
| INSIDE.COM INC. | 9415 CULVER BOULEVARD CULVER CITY CA 90232 |
| INSIGHT RESOURCE GROUP | 3468 MT. DIABLO BLVD SUITE B120 LAFAYETTE CA 94549 |
| INSTALLNET INTERNATIONAL, INC | 2127 ESPEY COURT, SUITE 300 CROFTON MD 21114 |
| INSTANT PLUGS, LLC. | 25546 ALICANTE DR VALENCIA CA 91355 |
| INSTANT PLUGS, LLC. | 33500 AGUA DULCE CANYON RD. AGUA DULCE CA 91390 |
| INTEGRATE.COM, INC | DEPT LA 24143 PASADENA CA 91185-4143 |
| INTEGRITY FSED INVESTMENTS LLC | 1000 COCHRAN RD ARGYLE TX 76226 |
| INTEGRITY STAFFING SOLUTIONS | 700 PRIDES COURT SUITE 300 NEWARK DE 19713 |
| INTELLIGIZE, INC. | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTERACTIONS CONSUMER EXPERIENCE | MARKETING INC. 9520 TOWNE CENTRE DRIVE, STE 120 SAN DIEGO CA 92121-1991 |
| INTERACTIVE BROKERS (0534) | ATTN KARIN MCCARTHY OR PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTERCONTINENTAL LOS ANGELES DOWNTOWN | 900 WILSHIRE BLVD LOS ANGELES CA 90017 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICES SSA CAWR PHILADELPHIA PA 19255-0533 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNATIONAL INSTITUTE OF TRADING | MASTRY INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| INTERNATIONAL WINE & SPIRITS (LOUISIANA) | 4927 BLOOMFIELD ST. JEFFERSON LA 70121 |
| INTERNATIONAL WINE & SPIRITS, INC. | 4927 BLOOMFIELD STREET JEFFERSON LA 70121 |
| INTERNATIONAL WINE ASSOCIATES, INC. | PO BOX 1330 HEALDSBURG CA 95448 |
| INTERNATIONAL WINES & CRAFT BEER, INC. | 100 GILBERT DRIVE ALABASTER AL 35007 |
| INTERNATIONAL WINES, INC. | ATTN: BRIAN HERR 100 GILBERT DR ALABASTER AL 35007 |
| INTL FCSTONE FIN, INC. (0750) | ATTN KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| INZANE ENTERTAINMENT | DME LIVE, LLC 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| INZANE ENTERTAINMENT | 11908 VENTURA BLVD. 200 STUDIO CITY CA 91604 |
| IOANNIS APOSTOLIDIS F/B/O | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IONUT C COSTACHE | ADDRESS AVAILABLE UPON REQUEST |
| IOWA ALCOHOLIC BEVERAGES DIVISION | IOWA ALCOHOLIC BEVERAGES DIVISION 1918 SE HULSIZER ROAD ANKENY IA 50021 |
| IOWA DEPT OF REVENUE | ADMINISTRATION PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA INSURANCE DIVISION | SECURITIES BUREAU TWO RUAN CENTER 601 LOCUST STREET, 4TH FLOOR DES MOINES IA 50309 |
| IOWA INSURANCE DIVISION | 601 LOCUST ST. 4TH FLOOR DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 150 DES MOINES STREET DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50319 |
| IOWAS PREMIER BEER, WINE & FOOD EXPO | 730 THIRD STREET DES MOINES IA 50309 |
| IP COMMERCE, INC. | DEPT CH 16853 PALATINE IL 60055-6853 |
| IPFS CORPORATION OF CALIFORNIA | 1055 BROADWAY, 11TH FL KANSAS CITY MO 64105 |
| IR VOLT, LLC | 333 LAS OLAS WAY CU 1 FORT LAUDERDALE FL 33301 |
| IRA CLUB FBO DARRYL C RANDLE ROTH IRA | ADDRESS AVAILABLE UPON REQUEST |
| IRAC WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| IRANZO FIELDS, S.L. | ICARRETERA DE MADRID 60 46315 CAUDETE DE LAS FUENTES VALENICA SPAIN |
| IRATXE MUMFORD | ADDRESS AVAILABLE UPON REQUEST |
| IRENE J GACAD | ADDRESS AVAILABLE UPON REQUEST |
| IRENE WALTON | ADDRESS AVAILABLE UPON REQUEST |
| IRENETT CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| IRMA DIJAK | ADDRESS AVAILABLE UPON REQUEST |
| IRMA ESPARZA | ADDRESS AVAILABLE UPON REQUEST |
| IRON IN THE FIRE, INC. | SARA JENKINS 4260 TROOST AVE. 5 STUDIO CITY CA 91604 |
| IRON IN THE FIRE, INC. | SARA JENKINS 900 SATURNINO ROAD 132 PALM SPRINGS CA 92262 |
| IRVINE ZYSENSKY | ADDRESS AVAILABLE UPON REQUEST |
| IRVING GADOURY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC HEMSANI | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC KLAPHOLZ-BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA CHANDRIS | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE BEEGLE-LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE HOUSMANS | ADDRESS AVAILABLE UPON REQUEST |
| ISHTPREET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL FLORES TRUJANO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL SAN JUAN | ADDRESS AVAILABLE UPON REQUEST |
| ISSUANCE, INC. | 11845 W OLYMPIC BLVD., 1100W LOS ANGELES CA 90064 |
| IT4LA, INC | 8033 WEST SUNSET BLVD 228 LOS ANGELES CA 90046 |
| ITALIC LLC. | 3707 MOTOR AVE 112 LOS ANGELES CA 90034 |
| ITALIC LLC. | 7029 PETIT ROAD VAN NUYS CA 91406 |
| ITI TROPICALS, INC. | 30 GORDON AVENUE LAWRENCE TOWNSHIP NJ 08648 |
| IVAN SERGEYEV | ADDRESS AVAILABLE UPON REQUEST |
| IVAN V SERGEYEV | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE MENDEZ-KELLY | ADDRESS AVAILABLE UPON REQUEST |
| IVO BRUNI | ADDRESS AVAILABLE UPON REQUEST |
| IVONE DE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| IVYCONNECT | 175 VARICK STREET NEW YORK NY 10014 |
| IWSR DRINKS MARKET ANALYSIS LIMITED | 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| IYA MANGAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IZAAEK GERRIT CORNELIS WEPPELMAN | ADDRESS AVAILABLE UPON REQUEST |
| IZEA, INC. | 480 N. ORLANDO AVE. STE 200 WINTER PARK FL 32789 |
| J F TRICK JR | ADDRESS AVAILABLE UPON REQUEST |
| J MOYER | ADDRESS AVAILABLE UPON REQUEST |
| J&E CLEANING SERVICES, INC. | 3130 SKYWAY DR. SUITE 302 SANTA MARIA CA 93455 |
| J&H SELBACH WEINKELLEREI GMBH & CO KG | GAENSFELDER STRASSE 20 ZELTINGEN-RACHTIG 54492 GERMANY |
| J-MART INVESTMENTS LLC | 5707 DEVLIN PL MIDLAND TX 79707 |
| J.B. HUNT TRANSPORT | 615 J.B. HUNT CORPORATE DR. LOWELL AR 72745 |
| J.HOFSTA'TTER | RATHAUSPLATZ 7 PIAZZA MUNICIPIO 7 39040 TRAMIN A.D.W. (BZ) TERMENO (BZ) ITALY |
| J.JO LLC | 1374 BISCAY DR. EDWARDSVILLE IL 62025 |
| J.P. MORGAN/CLEARING (0352) | ATTN CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| J6 CREATIVE | 420 SOUTH PALM AVE ALHAMBRA CA 91803 |
| JABBER HAUS LLC | 1601 VINE ST 6TH FLR LOS ANGELES CA 90028 |
| JACAN HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JACI DAILY, LLC | 3952 E PARKSIDE LN PHOENIX AZ 85050 |
| JACK DURSTON | (HIGH POWER PRESSURE WASHING) 1030 OAKWOOD AVE VENICE CA 90291 |
| JACK JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| JACK LANDIS DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| JACK MORICI | ADDRESS AVAILABLE UPON REQUEST |
| JACKALOPE HEART, LLC | 403 RADCLIFFE DRIVE NEWARK DE 19711 |
| JACKIE SKANES FIGATNER | ADDRESS AVAILABLE UPON REQUEST |
| JACKIN ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYNE MARTI | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON FAMILY WINES INC. | 421 AVIATION BLVD SANTA ROSA CA 95403 |
| JACLYN BALMANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN BALMANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN JUSSIF | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ARMIJO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DAVID FERRY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB EBEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB EGLE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB H KANA JR | ADDRESS AVAILABLE UPON REQUEST |
| JACOB LOYA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MOSHEH BUCKSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB PAUL MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RUMPF | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SUGGS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB VIRAMONTEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WHITISH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB YOUNG SHIN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUALYN JACKSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE ANN CAPSTICK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE BALASCHAK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CAPRARA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CZITROM | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DUPERLY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HALL | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MARRA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE NICOLE MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PALACIO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN KAY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JADA ASHLEY HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| JADERSON ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| JADYN HECK | ADDRESS AVAILABLE UPON REQUEST |
| JAE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAESU HAN | ADDRESS AVAILABLE UPON REQUEST |
| JAI DOLWANI | ADDRESS AVAILABLE UPON REQUEST |
| JAIDEEP RIJHSINGHANI | ADDRESS AVAILABLE UPON REQUEST |
| JAIMANIE PERSAD-MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| JAIME BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ESPERALBA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME PETSEL | ADDRESS AVAILABLE UPON REQUEST |
| JAIMESON WENNERSTRUM | ADDRESS AVAILABLE UPON REQUEST |
| JAIMOHAN RAMACHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| JAISHANKAR KASINATHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HARRISON SHILD | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| JAKE ROSEN ENTERTAINMENT | 240 KELBOURNE AVE SLEEPY HOLLOW NY 10591 |
| JAKE SCOTT SZYBOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB HAAS | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB NOLAN POULIOS | ADDRESS AVAILABLE UPON REQUEST |
| JALIN DIXON | ADDRESS AVAILABLE UPON REQUEST |
| JALISA VAUGHN LLC | ADDRESS AVAILABLE UPON REQUEST |
| JAMELA JONES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ALAN COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ALLAN JANEWAY JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ARPAIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES B JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BARTON PHELPS II | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BENDLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BERNARD RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BLACK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROADWAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BUCKLEY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BURGIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES C MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES C PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CANTU | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARDOSA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CAREY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CORVO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES D GATEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES D PERKO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DANIEL STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAVID MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DINN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DITTMER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DURNA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E SAGE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EARL WARREN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EDWARD ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EDWARD KESSI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EICHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EMERY MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES F GUNCKEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FERGUSON TUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FOULKS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRASER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GLEN WELKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GREGORY GASCOIGNE BATES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES H FINN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES H LEATZOW | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOWARD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J FRANK & ERICA S FRANK (JTWROS) | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO MONEY PURCHASE PLAN | & TRUST (KEOGH) PO BOX 931 RENO NV 89504 |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JAWORSKI PLAN & TRUST (KEOGH) | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JEFFREY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOSEPH DICE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KELLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KERIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KEVIN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES L RUTTLER JR AND ANNE B RUTTLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LISSAINT REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LORETO | ADDRESS AVAILABLE UPON REQUEST |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES LUSK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MATISAN GIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MATTHEW O DONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MICHAEL KOHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MINH CU LAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MOLLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MORAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MORRIS NEWLUN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MULVEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NORMAN PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NSIEN II | ADDRESS AVAILABLE UPON REQUEST |
| JAMES P MCGINLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATRICK KAHLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATRICK MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATRICK NUNN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R GOOHS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAGNAR PETTERSON JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RICHARD ROUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBERT MULDOON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBERT RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBERT WINNING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES S BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCOTT MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SEVCIK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SMITHERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STIRN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STOUT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES T AHN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES T DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES T RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TANLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THESING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMAS BOSTIC | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMAS GRAY JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TINDALL ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES V CHELINI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES W JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WARREN MACK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WIDENER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE DE TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LITTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE NEILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PEYSER RATNER (CERTIFIKID LLC) | 9908 BLUEGRASS ROAD POTOMAC MD 20854 |
| JAMIE RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE TUEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA EBBA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMMYPACK, INC | 2000 STRONGS AVE VENICE CA 90291 |
| JAN HARPER | ADDRESS AVAILABLE UPON REQUEST |
| JAN JORISSEN | ADDRESS AVAILABLE UPON REQUEST |
| JAN VENTURES LLC | ADDRESS ON FILE |
| JANA FIREBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JANAE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JANARL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JANDELL SELECTIONS | 7-11 S BROADWAY UNIT 2 LL WHITE PLAINS NY 10601 |
| JANE EGBUFOAMA | ADDRESS AVAILABLE UPON REQUEST |
| JANE MARIE DALE | ADDRESS AVAILABLE UPON REQUEST |
| JANE MARIE LINDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| JANE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JANELL WISE | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE LUNETTE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE NICOLE MEDDERS | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE P BRANDOM | ADDRESS AVAILABLE UPON REQUEST |
| JANET CLARKSON DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JANET L HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| JANET LYLE VEESART | ADDRESS AVAILABLE UPON REQUEST |
| JANET S FEATHERSTON | ADDRESS AVAILABLE UPON REQUEST |
| JANET TAMAYO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANICE KEIKO RINGLER | ADDRESS AVAILABLE UPON REQUEST |
| JANICE PIZZONIA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE ROE | ADDRESS AVAILABLE UPON REQUEST |
| JANIS SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN CORPORATE ACTIONS 1717 ARCH ST 17TH FL PHILADELPHIA PA 19103-1675 |
| JANUARY LAVOY | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE ANN LAMAJ | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JARAE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| JARED BEYMER | ADDRESS AVAILABLE UPON REQUEST |
| JARED BRAINERD | ADDRESS AVAILABLE UPON REQUEST |
| JARED WARD | ADDRESS AVAILABLE UPON REQUEST |
| JAREN DOHERTY JR | ADDRESS AVAILABLE UPON REQUEST |
| JARRET EVAN GLASSBROOK | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JARRO RODRIGUEZ ARGUELLES FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JASEN FRANK MEYN | ADDRESS AVAILABLE UPON REQUEST |
| JASKIRAN SAMRA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE A JORDAN-STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE KAUR | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LIN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JASON AUGUSTYN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BAGWILL | ADDRESS AVAILABLE UPON REQUEST |
| JASON BIWER | ADDRESS AVAILABLE UPON REQUEST |
| JASON BLEILE | ADDRESS AVAILABLE UPON REQUEST |
| JASON BRADLEY SCHWERINER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JASON BRENT KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JASON COOK | ADDRESS AVAILABLE UPON REQUEST |
| JASON COONS | ADDRESS AVAILABLE UPON REQUEST |
| JASON DAUGHETY | ADDRESS AVAILABLE UPON REQUEST |
| JASON DAVID STIVANO | ADDRESS AVAILABLE UPON REQUEST |
| JASON FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JASON GERARD CROFT | ADDRESS AVAILABLE UPON REQUEST |
| JASON H LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JASON HADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON JASMINE | ADDRESS AVAILABLE UPON REQUEST |
| JASON KENT ZACHARY | ADDRESS AVAILABLE UPON REQUEST |
| JASON LANDVER | ADDRESS AVAILABLE UPON REQUEST |
| JASON LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON LUCKMANN | ADDRESS AVAILABLE UPON REQUEST |
| JASON LUEDERS | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCCRYSTLE | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| JASON MICHAEL BONKE | ADDRESS AVAILABLE UPON REQUEST |
| JASON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JASON NAPOLI | ADDRESS AVAILABLE UPON REQUEST |
| JASON NORKEVICUS | ADDRESS AVAILABLE UPON REQUEST |
| JASON P BERGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JASON PAUL CHALECKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON PONDER | ADDRESS AVAILABLE UPON REQUEST |
| JASON SIMON | ADDRESS AVAILABLE UPON REQUEST |
| JASON TOGIAS | ADDRESS AVAILABLE UPON REQUEST |
| JASON WADE | ADDRESS AVAILABLE UPON REQUEST |
| JASON WENDT | ADDRESS AVAILABLE UPON REQUEST |
| JASON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASON-DENNIS STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JATAUN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| JATIN CHOPRA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER WAASE | ADDRESS AVAILABLE UPON REQUEST |
| JAVO BEVERAGE COMPANY, INC. | 1311 SPECIALTY DRIVE VISTA CA 92081 |
| JAVON CAVER | ADDRESS AVAILABLE UPON REQUEST |
| JAY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAY DONALD SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JAY H UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAY HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAY JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| JAY R BOMMAREDDY | ADDRESS AVAILABLE UPON REQUEST |
| JAY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JAY STETZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYESH SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| JAYRAJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ANN VAN DEN HEUVEL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HANEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-CLAUDE BASSILA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-MAX JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JEANICA LYKA RIEF | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE WHITENS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF JAYNES | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MAKSYM | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PATE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PERA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERIES & CO, INC. (0019) | ATTN ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JEFFERY CLARK STONE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFORY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A VISSER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ALAN BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ALAN BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BRAD ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY C HALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CABRAL TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CASAMENTO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CHARLITE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY D HART | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DARRELL FARMER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DAVID COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DOUGLAS FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DOWS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY E HAVELL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GAUGER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY H GLATTER SUSAN M GLATTER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY IVER TOLSTAD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY JAMES FULKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KOURY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY L LEVERONE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LANG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LINN BOOKHOUT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LYNN NARBURGH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY M BIESMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MICHAEL RACHKE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MICHAEL SOBODASH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY O ZICKER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RODHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY S CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY T LEDERER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY THOMAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFFREY TYLER NIX | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY VAN DE POEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY VICENTE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY W CROOMS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WOLTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ZILAHY | ADDRESS AVAILABLE UPON REQUEST |
| JELANI CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| JELLY BELLY CANDY COMPANY | ONE JELLY BELLY LANE FAIRFIELD CA 94533 |
| JENA GARTLAND | ADDRESS AVAILABLE UPON REQUEST |
| JENA GREEN FASHION INSPIRATION | 100 FOX RIDGE LN WASHINGTON IL 61571 |
| JENALEE ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JENELLE HATZUNG | ADDRESS AVAILABLE UPON REQUEST |
| JENIFFER BLANCO SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HOWE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA KLEINGARTNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SALVATIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNAI GULEZIAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER A THORPE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ANN CHAPLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ANN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ARDEL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AUGUSTINE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DABIRSIAGHI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DISOTELL | 8136 GARDEN GROVE AVE RESEDA CA 91335 |
| JENNIFER ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GAYLE LUKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GILTNANE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GRINER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GUNDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAYS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HELBLE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JEFFREY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAGROW | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEHRER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LOU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M KACHMARIK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MERLO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OSOTEO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OUYANG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER P FORD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER QUIJANCE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENNIFER REPANSHEK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RYAN CARVER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SALEM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER STUMM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TOWNE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VICINIE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WARE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WILEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER YEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CUASAPAZ | ADDRESS AVAILABLE UPON REQUEST |
| JENSON, PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JEOFFREY TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JERALD A LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH ALCAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BULS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY JONES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY KRUG | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LEFEBER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY M DEMPE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY PARK | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY PLEYDELL-BOUVERIE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY WIEST | ADDRESS AVAILABLE UPON REQUEST |
| JERI ANN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE HAZEL | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JEROME A CAMP REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JEROME CAMP REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JEROME GATES DATED 2/10/2006 | ADDRESS AVAILABLE UPON REQUEST |
| JEROME J GRIESMER | ADDRESS AVAILABLE UPON REQUEST |
| JEROME SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| JERROLD J COLE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY A HOLLO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CULLITON | ADDRESS AVAILABLE UPON REQUEST |
| JERRY D KIZER JR | ADDRESS AVAILABLE UPON REQUEST |
| JERRY H SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| JERRY J RAVA | ADDRESS AVAILABLE UPON REQUEST |
| JERRY J RICE JR | ADDRESS AVAILABLE UPON REQUEST |
| JERRY LEON KNIE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY LI SHENG CHAO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MONSALUD | ADDRESS AVAILABLE UPON REQUEST |
| JERRY NAGAISHI | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PAUL WEATHERS | ADDRESS AVAILABLE UPON REQUEST |
| JERRY WAYNE WAUTERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JERRY YVENS VALCOURT | ADDRESS AVAILABLE UPON REQUEST |
| JESS BENJAMIN LILEY-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE ABBOTT CHIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE CRIDER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE DEVLIN WILES | ADDRESS AVAILABLE UPON REQUEST |
| JESSE E PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JESSE FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE KNEPPER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LIEBL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MIRELES | ADDRESS AVAILABLE UPON REQUEST |
| JESSEE FISH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ASARO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CEJA-NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FUCHS- SHAFER (ROUGE ROSE) | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA K TRITES ROLLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KLODNICKI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LABRUZZO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MAPOSA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NOHMY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA QUINN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROOT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSMINA ARCHBOLD | ADDRESS AVAILABLE UPON REQUEST |
| JESUS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS SAN JUAN TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| JESZ, JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JETBLUE AIRWAYS CORPORATION | 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| JETBLUE AIRWAYS CORPORATION | DALLAS LOCKBOX P.O. BOX 842124 DALLAS TX 75284-2124 |
| JEUNESSE MONROE-SPEED | ADDRESS AVAILABLE UPON REQUEST |
| JEWEL BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| JEZIEL NOVA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JEZZEL VIRAY | ADDRESS AVAILABLE UPON REQUEST |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | JF HILLEBRAND 1600 ST GEORGES AVENUE SUITE 301 ALLISON GREINER, VICE PRESIDENT RAHWAY NJ 07065 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 1600 ST GEORGES AVENUE SUITE 301 RAHWAY NJ 07065 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 2147 ROUTE 27, STE 401 EDISON NJ 08817 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 2147 STATE ROUTE 27 STE 401 EDISON NJ 08817-3395 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | P.O. BOX 536411 PITTSBURGH PA 15253 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 1600 ST GEORGES AVENUE SUITE 301 LEAGUE CITY 77573 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 1600 ST GEORGES AVENUE SUITE 301 LEAGUE CITY TX 77573 |
| JH IMPORTS (EMPIRE DISTRIBUTORS INC) | COLORADO EMPIRE CO DENVER 5301 PEORIA STREET, SUITE A DENVER CO 80239 |
| JH IMPORTS (EMPIRE DISTRIBUTORS) | COLORADO 3301 ARAPAHOE AVE 210 BOULDER CO 80303 |
| JH IMPORTS (VERAISON BEVERAGE | DISTRIBUTORS) COLORADO 410 RED FOX PO BOX 239 GYPSUM CO 81637 |
| JIA DUAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JIAHUI JIANG | ADDRESS AVAILABLE UPON REQUEST |
| JILL BARNES CASEY | ADDRESS AVAILABLE UPON REQUEST |
| JILL CASH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JILL ELLEN R CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| JILL MARIE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JILLENE PREUSSER | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN B ADEL | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MASTON | ADDRESS AVAILABLE UPON REQUEST |
| JIM JONASSEN & ASSOCIATES | 2110 MAIN STREET SUITE 303 SANTA MONICA CA 90405 |
| JIMMIE TOMLIN | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY A MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY PATE | ADDRESS AVAILABLE UPON REQUEST |
| JING WEN | ADDRESS AVAILABLE UPON REQUEST |
| JINGWEN JIAO | ADDRESS AVAILABLE UPON REQUEST |
| JINGYUAN SUN | ADDRESS AVAILABLE UPON REQUEST |
| JLT CONSULTING SERVICES LLC | 39516 GLENN GLADE CHAPEL HILL NC 27517 |
| JMT ELECTRIC | 532 WALTEN WAY WINDSOR CA 95492 |
| JO-ANN CHELINI | ADDRESS AVAILABLE UPON REQUEST |
| JOAH SUNGKOO CHUN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN EIDENT | ADDRESS AVAILABLE UPON REQUEST |
| JOAN KENNEDY ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN N CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA MARY GRIGAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA SAMMARTINO BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GUIDICE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PIO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE S PAULL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANS ON THIRD (3RD STREET) | 8350 W 3RD ST LOS ANGELES CA 90048 |
| JOANS ON THIRD (STUDIO CITY) | 12059 VENTURA PL STUDIO CITY CA 91604 |
| JOAQUIN FIOL | ADDRESS AVAILABLE UPON REQUEST |
| JOBBLE, INC. | 1 LINCOLN ST., FLOOR 24 BOSTON MA 02111 |
| JOCELYN LAM | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN ROY | ADDRESS AVAILABLE UPON REQUEST |
| JODI CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| JODIE HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| JODY DORAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE E BRISTOL | ADDRESS AVAILABLE UPON REQUEST |
| JOE FRANKLIN ODELL | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BAPTISTA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CRAIG MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| JOEL D HECHT ASP | ADDRESS AVAILABLE UPON REQUEST |
| JOEL DAVID COHEN RETIREMENT ACCOUNT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOEL HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOEL WEIDNER | ADDRESS AVAILABLE UPON REQUEST |
| JOES LIST LLC | 1833 11TH ST, UNIT 5 SANTA MONICA CA 90404 |
| JOHANNA FRANCESCA SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA MARIA BOWLING | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNES ESCUDERO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNES FIHLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A HUBOKY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A SOLINI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTHONY TADDIE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B PANNONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B RESPONDEK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BASKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BERNARD KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BLAKE HAMM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRENDING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BURDICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUTTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C COX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C HOOK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARL ABINES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARRANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHACKO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHRISTOPHER HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHRISTOPHER TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHUMNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CLIFFORD PEMBERTON IV | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CRAIG TREADAWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CRAIG TREADAWAY AND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DANIEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAVID RICKGARN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAVID TARBOX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEBONS JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIFULVIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIRICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOUGLAS COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN E GUTH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EDWARD CHILD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ESTES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F LORENZETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F MANIEC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F SIMPSON JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FOTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN FRANKLIN HATCHETTJR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FUSSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GERBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOBIN SMALES TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOSTEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GREY JONES JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUDGEON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H AINSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H SALZGEBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HANCOCK LIFE INSURANCE CO. (U.S.A) | 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN HANCOCK LIFE INSURANCE CO. (U.S.A) | SILVERADO PARTNERS ADVISORS, LLC 855 BORDEAUX WAY, SUITE 210 NAPA CA 94558 |
| JOHN HAROLD BASKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN I MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J HANFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J MEYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J NURKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN K WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KARWOSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KENNETH BIXBY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOJI HIGASHIDANI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KRUGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KUPFERSCHMID | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KURT OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L MICELI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOUIS DENTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUDLAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M ALBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M HOEFT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARK MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARSHALL PRUTZMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MATTHEW DIRICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MBURU | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MENZA DUDLEY III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MICHAEL BEEZLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORAWA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN NOFFSINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ODOWD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL BRUNKARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL MORDACH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PEETERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PEIXOTTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RICHARD KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERT AFINOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERT DRIVER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERT GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBOSSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SALES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SEBASTIANO VINEYARDS, LLC | P.O. BOX 357 LOS OLIVOS CA 93441 |
| JOHN SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SORI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SPEAKS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SPILLANE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STRISOWER ROTH IRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SUTAK INSURANCE | PO BOX 975518 DALLAS TX 75397-5518 |
| JOHN T DOWD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T HELLEM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T MERRITT III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMAS KING JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN URSICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VIDRIH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VINCENT REID | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W CARR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W HARPER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W WEISER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W ZUVIC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WELDON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WESLEY GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLIAM BARNARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WINN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WRIGHT WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN RUNDLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHNNIE REX CAIRNS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY FRANKLIN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY GREENSEEDS (BROKER). DIST: | PINNACLE IMPORTS - ALABAMA 3075 MORGAN ROAD BESSEMER AL 35022 |
| JOHNNY MILAM JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNYGREENSEEDS WINES, INC. | 612 22ND ST. SUITE 109B BIRMINGHAM AL 35233 |
| JOHNSON BROTHERS - MINNESOTA | 1999 SHEPARD ROAD ST.PAUL MN 55116 |
| JOHNSON BROTHERS LIQUOR COMPANY | (JBLC DBA WINE MERCHANTS) 1999 SHEPARD ROAD SAINT PAUL MN 55116 |
| JOHNSON BROTHERS OF HAWAII | 1011 MUNU STREET KAPOLEI HI 96707 |
| JOHNSON BROTHERS OF HAWAII | 31 S WAKEA AVENUE KAHULUI HI 96732 |
| JOHNSON BROTHERS OF INDIANA | 5337 WEST 78TH STREET, BUILDING 70 INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF INDIANA | 5337 W 78TH ST INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF IOWA, INC | 6600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF IOWA, INC | 600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF ND | 1358 39TH ST. N. FARGO ND 58102 |
| JOHNSON BROTHERS OF NEBRASKA | 9320 J STREET OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEBRASKA, LLC | 9320 J ST OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST. N LAS VEGAS NV 89081 |
| JOHNSON BROTHERS OF NORTH CAROLINA | 2233 CAPITAL BOULEVARD RALEIGH NC 27604 |
| JOHNSON BROTHERS OF NORTH CAROLINA | 2233 CAPITAL BLVD P.O. BOX 26446 RALEIGH NC 27611 |
| JOHNSON BROTHERS OF NORTH DAKOTA | 1358 39TH ST N FARGO ND 58102 |
| JOHNSON BROTHERS OF SOUTH DAKOTA | 300 EAST 50TH STREET N SIOUX FALLS SD 57104 |
| JOHNSON BROTHERS OF WISCONSIN | 301 E VIENNA AVENUE MILWAUKEE WI 53212 |
| JOHNSON, JAMAL O. | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSTON, THOMAS M. | ADDRESS AVAILABLE UPON REQUEST |
| JOIN ME IN MIAMI | 151 SE 1ST ST. APT 2809 MIAMI FL 33131 |
| JOLIE ROBB-RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JON DEOLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JON DESHA | ADDRESS AVAILABLE UPON REQUEST |
| JON JAQUA | ADDRESS AVAILABLE UPON REQUEST |
| JON MOSES | ADDRESS AVAILABLE UPON REQUEST |
| JON WILLIE | ADDRESS AVAILABLE UPON REQUEST |
| JONAS NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ADAM TRENT-CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BABASO SUQUE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BARRETT GOLD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CHARD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D DUNN JR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DELINE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN E EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ELVIN SCHOONOVER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HAIDLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN IVAN SYMKO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN J LEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN KING | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEICHT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LESLIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEYS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MAHON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MANGIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MANOSH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MARC-THORNTON RORK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN OSUNA-LLAMAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PAUL STREETON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROEHIA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STIDD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN T SHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VAUGHTERS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WEDDLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WROBLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN YUAN-SHENG YUN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ZURMUHLEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON BECKINGER | ADDRESS AVAILABLE UPON REQUEST |
| JONES, VONETTA | ADDRESS AVAILABLE UPON REQUEST |
| JONG HO PARK | ADDRESS AVAILABLE UPON REQUEST |
| JONI BUI | ADDRESS AVAILABLE UPON REQUEST |
| JONI NOE LLC | 1521 1/2 ALLESANDRO STREET LOS ANGELES CA 90026 |
| JOON IL SONG | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BISMUTH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DANTE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FERRY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MICHAEL GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN OGREN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN OLSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN TORREY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WILEY | ADDRESS AVAILABLE UPON REQUEST |
| JORDON THOMSEN | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ALFREDO MENDOZA BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE MANUEL JACINTO GUERREIRO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JORIS DE CRAECKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSE A ESPEJO TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AMIGON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BALTAZAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSE CANALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE COVARRUBIAS AMECA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE F CARTAYA III | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FERNANDO BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GABRIEL VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GELPI JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JOAQUIN ENDARA CEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NATALIO FAYAD | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTIAGO III | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SEBASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE T ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEF GOTTWALD | ADDRESS AVAILABLE UPON REQUEST |
| JOSELUIS M ROSETE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A ABYS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A SERWA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARCOLIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARTHUR SKOTNIK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARTHURS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH B WOOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C STALNAKER JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIONISIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EDOUARD MANFRED DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EDWARD DORN THOMAS JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRANK MAGLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH H CRISLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HILL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JOHN GILLILAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KIMBALL IRVINE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LOUIS KAPLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH M FRADE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MANNO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAURO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MICHAEL WINESBURG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOWREY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NJAU | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NORTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P COLLY III | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P FENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P PLONSKI III | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH R FEKECH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ROBERT SOWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ROBERTS SPARLING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RUTIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STOTTLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TAKAI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH THOMAS MEIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WAGGONER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WYATT CROOMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ZANONI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE ALANIS GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE G KARANJA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEY AARON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH A HAMMEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DANIEL GEORGE SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ALAN GENTRUP | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA AVRUM LICHTENFELD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BURCHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CRANE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DAVID DEETER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DAVID MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HONG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HOVDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JON CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LYON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MICHAEL HORNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA NATHANAEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PAUL VICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA R SHEARER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA S MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SWEDLOW | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA VOLUCK | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ZALIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUAH HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH ETHAN MOYER | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH KENNETH SLIFER | ADDRESS AVAILABLE UPON REQUEST |
| JOSTIN BURBIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JOY BURDICK NOWELL TRUST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOY CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| JOY ISRAVISVAKUL | ADDRESS AVAILABLE UPON REQUEST |
| JOY JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JOY LIFE, LLC. | 790 BRANNON STREET. FLOOR 2 SAN FRANCISCO CA 94103 |
| JOY LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| JOY LYDIARD | ADDRESS AVAILABLE UPON REQUEST |
| JOYA L NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE A GAY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE ATTAWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE BLUE | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE JOANNE SCHOLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE M HARTY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WILKOS | ADDRESS AVAILABLE UPON REQUEST |
| JOYFUL HEALTHY EATS, LLC | 3745 GINGER CREEK LANE SPRING TX 77386 |
| JPMORGAN CHASE (0902, 2357, 3622) | ATTN JEFF LAZARUS/PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JS COLLECTIVE LLC | 3502 MOUNT BONNELL RD AUSTIN TX 78731 |
| JTOWN MUSIC, LLC | 4095 KIRKWOOD ST. GEORGES RD BEAR DE 19701 |
| JUAN ANDRES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ARRONA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS GODINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ESTEBAN GOMEZ ILARI | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ROMEU LEZAMA | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| JUAVANDA S LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JUDAH NORMAN GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JUDAH RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDE MOITOZA | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ANN ANIBAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BOURG | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ELAINE GREEN LATNER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH K ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH L BRAMLAGE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH O CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| JUDSON KUEHLING | ADDRESS AVAILABLE UPON REQUEST |
| JUERGEN ZINKO | ADDRESS AVAILABLE UPON REQUEST |
| JUICE & DIRT BEVERAGE CO LLC | 2000 BENNETT ROAD PHILADELPHIA PA 19116 |
| JUICE & DIRT BEVERAGE COMPANY LLC | 1525 N FRONT ST UNIT 504 HARRISBURG PA 17102 |
| JUIN-HWEY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JULES JEREMY FOURNIER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DELGAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GREEN LANDAVER | 355 WEST 29TH ST 3B NEW YORK NY 10001 |
| JULIA HAVENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULIA JAUNDALDERIS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA JEANETTE NAES | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LYNNE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PROTASOVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PURINTON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA STONE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ZOTTL | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA HART | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA SIPEKI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BELTZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CAMBERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIE COCHRANE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DICKENSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GABERT | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GARRETT-STATE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HART | ADDRESS AVAILABLE UPON REQUEST |
| JULIE JOHNSON VIRGIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PARAVIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PEARL, APC (PEARL LAW GROUP) | 567 SUTTER STREET, 3RD FLOOR SAN FRANCISCO CA 94102 |
| JULIE PEARL, APC (PEARL LAW GROUP) | 465 CALIFORNIA STREET, 7TH FLOOR SAN FRANCISCO CA 94104 |
| JULIE WOLFE (DBA TRU HR SOLUTIONS) | 2913 EL CAMINO REAL 141 TUSTIN CA 92782 |
| JULIEN DAVID DESHLER | ADDRESS AVAILABLE UPON REQUEST |
| JULIEN HIRTH | ADDRESS AVAILABLE UPON REQUEST |
| JULIET ORR | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CASTELLAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CESAR CASTELLAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO NEHEMIAS TORRES BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS AKONDENG | ADDRESS AVAILABLE UPON REQUEST |
| JUMBLEBERRY INTERACTIVE GROUP LTD | 171 E. LIBERTY ST. SUITE 310 TORONTO ON M6K 3P6 CANADA |
| JUNE MEDIA INC. | 276 FIFTH AVENUE, SUITE 901 NEW YORK NY 10001 |
| JUNHAN JEONG | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR GREY | ADDRESS AVAILABLE UPON REQUEST |
| JURGEN SCHWARZLER | ADDRESS AVAILABLE UPON REQUEST |
| JUSLEEN SABHERWAL | ADDRESS AVAILABLE UPON REQUEST |
| JUST LIKE FALLING OFF A BIKE, LLC | (CINEMASINS) 613 EWING AVENUE NASHVILLE TN 37203 |
| JUSTIN BARKER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BUDARE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CURTIS DESNOYERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DOWNS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUSTIN GEBURA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KLIER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MEUNIER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SHIPPERT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TEH | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN VINEYARDS & WINERY LLC | 2265 WISTERIA LN. PASO ROBLES CA 93446 |
| JUSTIN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE A LEMANOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTYNA SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTYNA Z BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| JYACE STUTSMAN | ADDRESS AVAILABLE UPON REQUEST |
| K&L BEVERAGE COMPANY, LLC | (DBA YOUNGS MARKET COMPANY) PO BOX 9300 RENTON WA 98057 |
| K&L GATES LLP | 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| KAARD BOMBE | ADDRESS AVAILABLE UPON REQUEST |
| KABIR BARUA | ADDRESS AVAILABLE UPON REQUEST |
| KACEE ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| KAI-YU HUANG | ADDRESS AVAILABLE UPON REQUEST |
| KAIDI MAO | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY OCONNOR STRACHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAISER CONSULTING, LLC | 34 GRACE DRIVE SARAH KAISER, OWNER POWELL OH 43065 |
| KAISER CONSULTING, LLC | 34 GRACE DRIVE POWELL OH 43065 |
| KAISER CONSULTING, LLC | 818 RIVERBEND AVE POWELL OH 43065-7067 |
| KAISER FOUNDATION HEALTH PLAN | FILE 5915 LOS ANGELES CA 90074-5915 |
| KAITLIN MARONEY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN WARMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAIWEI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| KALEB SHERVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KALEIL WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KALI ALEXANDRIA SEGIEDA | ADDRESS AVAILABLE UPON REQUEST |
| KALSEC, INC. | PO BOX 50511 KALAMAZOO MI 49005-0511 |
| KALYAN DOKKA | ADDRESS AVAILABLE UPON REQUEST |
| KAM PRODUCTIONS INC | 107 WEST 86TH STREET, SUITE 10G NEW YORK NY 10024 |
| KAMAL KABETO | ADDRESS AVAILABLE UPON REQUEST |
| KAMINI IYER | ADDRESS AVAILABLE UPON REQUEST |
| KAMLESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KANG HAI GOH | ADDRESS AVAILABLE UPON REQUEST |
| KANSAS DEPARTMENT OF REVENUE ALCOHOL | BEVERAGE CONTROL KDOR ALCOHOLIC BEVERAGE CTRL MILLS BLD 109 SW 9TH STREET, 5TH FLOOR PO BOX 3506 TOPEKA KS 66601-3506 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66612-1588 |
| KANSAS SECURITIES COMMISSIONER | COMMISSIONER OF SECURITIES 109 SW 9TH ST. STE 600 TOPEKA KS 66612-1215 |
| KARA BRADACH | ADDRESS AVAILABLE UPON REQUEST |
| KARA LEE KOHN | ADDRESS AVAILABLE UPON REQUEST |
| KARAH KASKA | ADDRESS AVAILABLE UPON REQUEST |
| KARCY LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| KARD FINANCIAL, INC. | PO BOX 1427 NEW YORK NY 10159 |
| KAREN A KENZEL-COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BAIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAREN CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CORSO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DJUANDA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ELIZABETH EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HAWKINS | (REBELLIOUS WOMENS MEDIA LLC) 8 E. RANDOLPH ST., UNIT 2206 CHICAGO IL 60601 |
| KAREN J DEMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN K MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN M DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MARIE WIEDERKEHR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NATER-PINEIRO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RANGER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RUTZ | ADDRESS AVAILABLE UPON REQUEST |
| KARGO GLOBAL, INC. | 826 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| KARIN HART | ADDRESS AVAILABLE UPON REQUEST |
| KARIN HART | ADDRESS AVAILABLE UPON REQUEST |
| KARIN LYNN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KARINA OLIU | ADDRESS AVAILABLE UPON REQUEST |
| KARL ERIK BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KARL FULTON | ADDRESS AVAILABLE UPON REQUEST |
| KARL GOSSETT | ADDRESS AVAILABLE UPON REQUEST |
| KARL KENT DITTMER JR | ADDRESS AVAILABLE UPON REQUEST |
| KARL MAZEIKA ENGLERT | ADDRESS AVAILABLE UPON REQUEST |
| KARL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| KARL STINE | ADDRESS AVAILABLE UPON REQUEST |
| KARLA KUJAT | ADDRESS AVAILABLE UPON REQUEST |
| KARLIE LEIKEL | ADDRESS AVAILABLE UPON REQUEST |
| KARMINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINE DANG KIM | ADDRESS AVAILABLE UPON REQUEST |
| KARON M NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| KARSON RAZA GHULAMALI | ADDRESS AVAILABLE UPON REQUEST |
| KARTHEEK PULAVARTHI | ADDRESS AVAILABLE UPON REQUEST |
| KARTHIK AVADHANAM | ADDRESS AVAILABLE UPON REQUEST |
| KARTIK PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KARYNA AINSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| KATARINA KIELECZAWA | ADDRESS AVAILABLE UPON REQUEST |
| KATE BERRY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE NAULT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ALEXANDRA PICKARD | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE AMATO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BLOMMER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GRACE EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LYNN GIROTTI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ODELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PEGRAM | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATHERINE SUN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERYN SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN A KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ANN BUTITTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ANNE WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CAROSI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DISA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KARPUS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LILLIAN PELUSO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN M COLBERT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN M STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCQUAID HOLDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLINE H KIM | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN FUJIKAWA-DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN HEAD AYCOCK MCMURRY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN JOANNE LAW | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN KENNEDY WINERY | 13180 PIERCE RD SARATOGA CA 95070-4212 |
| KATHRYN LESLEY HANARA | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MAITREJEAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN NILES | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN THERESA KING | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ANN THORNBURG | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HARRISON ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY JO COOKSON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE KEATING | ADDRESS AVAILABLE UPON REQUEST |
| KATIE LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MURREY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE OWEN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE OWEN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE STRICKER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WEINHOLT | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA CROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| KATS PEST SOLUTIONS, INC. | 1445 HUNTINGTON DR., STE. 325 SOUTH PASADENA CA 91030 |
| KATS PEST SOLUTIONS, INC. | P.O. BOX 3321 SOUTH PASADENA CA 91030 |
| KAURI AUSTRALIA (LP) | 616 ST KILDA ROAD ST KILDA VICTORIA 3182 AUSTRALIA |
| KAY B NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAY BRADY | ADDRESS AVAILABLE UPON REQUEST |
| KAYAK SOFTWARE CORPORATION | 7 MARKET STREET STAMFORD CT 06902 |
| KAYLA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HILL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MAE BERNARDINO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KAZEM SADATI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KBF CPAS LLP | 111 SW FIFTH AVE STE 1850 PORTLAND OR 97204 |
| KBPR GROUP INC. | 846 S BROADWAY APT 705 LOS ANGELES CA 90014 |
| KC PRESSLEY, LLC | 5205 NW 180TH WAY STARKE FL 32091 |
| KDS SERVICES LLC | ADDRESS AVAILABLE UPON REQUEST |
| KEEP HOLDINGS, INC. | 261 MADISON AVE. 9TH FLOOR NEW YORK NY 10016 |
| KEGHAN R HURST | ADDRESS AVAILABLE UPON REQUEST |
| KEIDRA D CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| KEISUKE NATSUME | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BINAM | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CORVIN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH D BARGA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HADLEY CONSULTING, LTD | 509 BRYANT AVE GLEN ELLYN IL 60137 |
| KEITH HALE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH NATION | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WILLIAM LEMCKE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WONG | ADDRESS AVAILABLE UPON REQUEST |
| KEITH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KEITH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KELCEY FISHER (KFISH) | ADDRESS AVAILABLE UPON REQUEST |
| KELCEY FISHER (KFISH) | ADDRESS AVAILABLE UPON REQUEST |
| KELLEN NEWHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| KELLI MARIE YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE ANNE BARTHOLOMEW | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ARROTTI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY B BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY BENDER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DESGROSSEILLIERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DYE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ERIN DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY J STORCK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JARZOMBEK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KAMSTRA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY L MARINKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PUVOGEL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY STRACK | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY ANN BURKHARDT PARR | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY ANNE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN BATISTE | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL FARMS | 6851A VAN BELLE RD SUNNYSIDE WA 98944 |
| KENDRA ELIZABETH JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA KOSKI | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK DAVID ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDRID MAYS | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY, SCOTT J. | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH A LAUBER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ALAN LOCKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KENNETH BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DAVID FERNANDEZ PRADA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH EUGENE GOLISH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH F ALDEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HAYES | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH J SHEEDY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH JAMES STEEDEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH L CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH L TULLIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LAVELY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LENZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LEWIS HOUTING | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LINNEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LOHWASSER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH M LAZZARONI | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH R WEHAR | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ROSS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH S LIKITPRAKONG | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH S LIKITPRAKONG | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SHOCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH W HAMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNY HUANG | ADDRESS AVAILABLE UPON REQUEST |
| KENSIL J DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| KENSINGTON GREY AGENCY INC. | 51 KINGS PARK BLVD TORONTO ON M4J 2B9 CANADA |
| KENT ANDREW GRIMSRUD | ADDRESS AVAILABLE UPON REQUEST |
| KENT KOFOED | ADDRESS AVAILABLE UPON REQUEST |
| KENTUCKY ALCOHOLIC BEVERAGE CONTROL | DEPARTMENT 500 MERO STREET FRANKFORT KY 40601 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601-2103 |
| KENTUCKY LABOR CABINET | 1047 US HWY 127 S STE 4 FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 657 CHAMBERLIN AVENUE FRANKFORT KY 40601 |
| KENTUCKY SECURITIES DIVISION | 1025 CAPITAL CENTER DRIVE3 SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY TREASURER | KENTUCKY DEPT OF FINANCIAL INSTITUTIONS DIVISION OF SECURITIES 1025 CAPITAL CENTER DRIVE, STE 200 FRANKFORT KY 40601 |
| KENY MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| KERI AUMELL | ADDRESS AVAILABLE UPON REQUEST |
| KERI KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KERI LYNN SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| KERI THORPE | ADDRESS AVAILABLE UPON REQUEST |
| KERMIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KERMIT LYNCH WINE MERCHANT | 830 CEDAR STREET BERKELEY CA 94710-1822 |
| KERRI A KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI ELIZABETH GROSS | ADDRESS AVAILABLE UPON REQUEST |
| KERRY JOSEPH SPIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| KERRY PENNY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KERTH JOSHUA GRAVENER | ADDRESS AVAILABLE UPON REQUEST |
| KESHAV KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| KESNEL JULES | ADDRESS AVAILABLE UPON REQUEST |
| KESTREL FLIGHT FUND LLC | 149 MEADOWBROOK RD WESTON MA 02493 |
| KESTREL MERCHANT PARTNERS LLC | 149 MEADOWBROOK ROAD WESTON MA 02493 |
| KETAN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KETAN SHAH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ANTHONY BALBI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ANTHONY TSUI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BENSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN COOK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CUMMINS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN D PARVIZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DELVENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOMINIK KORTE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN EICHHORST | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN G DESHARNAIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J BEIRICH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J HALL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOSEPH GOULET | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KLEMBCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KOVAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LEE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LETZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCMILLEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MEADE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MICHAEL YUSKO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MITRA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NUEST | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN P AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RICHARD VENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCOTT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SHANE MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SORBANELLI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TESTO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TODD FULLER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VARGAS | ADDRESS AVAILABLE UPON REQUEST |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEVIN VENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| KEYUR PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KH CREATIVE LLC | 139 ELDRIDGE STREET, APT 00 NEW YORK NY 10002 |
| KHALEED JUMA | ADDRESS AVAILABLE UPON REQUEST |
| KIANA DELICIA ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| KICK ON VINEYARD, LLC | P.O. BOX 1509 SUMMERLAND CA 93067 |
| KIDPASS, INC. | 335 MADISON AVE., STE 7D NEW YORK NY 10017 |
| KIIP, INC (KIIP20) | KIIP, INC 970 FOLSOM STREET SAN FRANCISCO CA 94107 |
| KIIP, INC (KIIP20) | PO BOX 398962 SAN FRANCISCO CA 94139-8962 |
| KILEY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KILEY STEVEN GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| KIM CHOATE | ADDRESS AVAILABLE UPON REQUEST |
| KIM DAVID HEINTZE | ADDRESS AVAILABLE UPON REQUEST |
| KIM DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM LOUISE MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| KIM PROFESSIONAL SERVICES | 705 THYME DRIVE BEAR DE 19701 |
| KIM R DOBBS | ADDRESS AVAILABLE UPON REQUEST |
| KIM SUSAN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMANI BURTON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBE MEARES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A STRUNA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ANN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ANN SCHOENFELDER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ANNE JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY B BARNES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY B WARNER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BUNTING | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DUROSKO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY EVANS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MARIE STULL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MEYER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY NICOLE EATON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY R WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SIPES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY STONE | ADDRESS AVAILABLE UPON REQUEST |
| KIMMY GO | ADDRESS AVAILABLE UPON REQUEST |
| KIMSEY VINEYARD LLC | 2085 STRATFORD PLACE SANTA BARBARA CA 93108 |
| KIN TAM | ADDRESS AVAILABLE UPON REQUEST |
| KING DRIVE CONCEPTS PTY LTD | ADDRESS AVAILABLE UPON REQUEST |
| KING SOCIAL MANAGEMENT, LLC | 8422 LEEPER DRIVE CHARLOTTE NC 28277 |
| KING, SHAYLA | ADDRESS AVAILABLE UPON REQUEST |
| KINGSFORD INC | 3616 W ROSELK CIR HIGHLANDS RANCH CO 80129 |
| KINGSTON TRINDER | ADDRESS AVAILABLE UPON REQUEST |
| KINNARI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KINNEY FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| KIRAN SHAH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KIRCHHOFF STUDIOS LLC | 600 DIMMICK DRIVE LOS ANGELES CA 90065 |
| KIRK & SIMAS, A PROFESSIONAL LAW | CORPORATION 2550 PROFESSIONAL PARKWAY SANTA MARIA CA 93455 |
| KIRK CONSULTING A CALIFORNIA CORPORATION | 8830 MORRO ROAD ATASCADERO CA 93422 |
| KIRK CRENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| KIRK DODDS | ADDRESS AVAILABLE UPON REQUEST |
| KIRK E HUISENGA | ADDRESS AVAILABLE UPON REQUEST |
| KIRK LIVELY | ADDRESS AVAILABLE UPON REQUEST |
| KIRK MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KIRK SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| KIRKWOOD HOLDINGS, INC | (KIRKWOOD PRINTING COMPANY LLC) 900 MAIN STREET WILMINGTON MA 01887 |
| KIRTI TEWARI | ADDRESS AVAILABLE UPON REQUEST |
| KISHORE KUMAR MUKKA | ADDRESS AVAILABLE UPON REQUEST |
| KITS & CO | 4040 HWY 3 EAST SIMCOE ON N3Y 4K4 CANADA |
| KIYOFUMI TOKUNAGA | ADDRESS AVAILABLE UPON REQUEST |
| KJIEL CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| KLAIRE KIEHNE RHODES | ADDRESS AVAILABLE UPON REQUEST |
| KLARA JOSEFINE HEDLUND | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS BERND STEINKLAUBER | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS D SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS JOSEF GUENTHER | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS SCHWEGLER | ADDRESS AVAILABLE UPON REQUEST |
| KNA DEVELOPMENTS, LLC | 1320 N. HARPER AVE. 110 WEST HOLLYWOOD CA 90046 |
| KNOWLES, LINDSEY B. | ADDRESS AVAILABLE UPON REQUEST |
| KNUTSEN, TOM | ADDRESS AVAILABLE UPON REQUEST |
| KOENRAAD W BECKERS | ADDRESS AVAILABLE UPON REQUEST |
| KOEPPEL DIRECT | 16200 DALLAS PARKWAY SUITE 270 DALLAS TX 75248 |
| KOFI OFOSU-ASANTE | ADDRESS AVAILABLE UPON REQUEST |
| KOMODO LLC | 8809 W. PICO BLVD. LOS ANGELES CA 90035 |
| KONICA MINOLTA | PO BOX 51043 LOS ANGELES CA 90051-5343 |
| KONICA MINOLTA | P.O. BOX 31001-0273 PASADENA CA 91110-0273 |
| KONICA MINOLTA BUSINESS SOLUTIONS | U.S.A., INC. 100 WILLIAMS DRIVE RAMSEY NJ 07446 |
| KONNECTDESIGN | KAREN KNECHT SQUIRES 710 WILSHIRE BLVD, SUITE 404 SANTA MONICA CA 90401 |
| KONRAD STAPLER | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS KARANIKOLAOU | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS SPALIARAS | ADDRESS AVAILABLE UPON REQUEST |
| KOOROSH LA WALLPAPER INC. | 3205 LOS FELIZ BLVD 13-209 LOS ANGELES CA 90039 |
| KORK BUN CHEA | ADDRESS AVAILABLE UPON REQUEST |
| KORU BRANDS | L1 THE COTTAGE, SCHOOL LANE HIGH EASTER ESSEX CM1 4QP UNITED KINGDOM |
| KORU LIQUOR BRANDS SOURCING LTD | THE COTTAGE, SCHOOL LANE HIGH EASTER CN1 4QP UNITED KINGDOM |
| KOTABELLA, LLC | 7630 POMELO DRIVE WEST HILLS CA 91304 |
| KOTESWARARAO VENKATA | ADDRESS AVAILABLE UPON REQUEST |
| KOTIS DESIGN | PO BOX 24003 SEATTLE WA 98124-0003 |
| KOVERDA, PETER Y. | ADDRESS AVAILABLE UPON REQUEST |
| KRAEMER, MANES, & ASSOCIATES LLC | 600 GRANT ST, SUITE 4875 PITTSBURGH PA 15219 |
| KRAIG ECKER | ADDRESS AVAILABLE UPON REQUEST |
| KRAM, NATALIE | ADDRESS AVAILABLE UPON REQUEST |
| KRIS BJORNERUD | ADDRESS AVAILABLE UPON REQUEST |
| KRIS BOBO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISANNE CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA KATHERINE JACK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ASHLEY STAGE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CUHRAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN DAMORE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN GRAFF-BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LEANNE LLC | 1831 12TH AVE SOUTH 255 NASHVIILLE TN 37203 |
| KRISTEN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MUKAI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN NICOLE BLODGETT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PASCARELLA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN RODES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SHARI GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SINNOTT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI GOODHUE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI VILAY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN KOTSBAK (LINKING MOBILE) | 568 BROADWAY 11TH FLOOR-FUELED COLLECTIVE NY 10012 |
| KRISTIAN RANKER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ANNIE HEITMEIER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ELIZABETH TUTEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GATTER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN LEE GEISLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN LOFGREN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MASUNAGA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA A DEWEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA FERRAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA HOLTROP | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA LYNN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SHERK AND MARIUS MALHERBE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE A KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE W HANNA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER BRANDT BAHOUTH | ADDRESS AVAILABLE UPON REQUEST |
| KROY BIERMANN | ADDRESS AVAILABLE UPON REQUEST |
| KRUSHWERKS, LLC | 935 RIVERSIDE AVE, SUITE 15 PASO ROBLES CA 93446 |
| KRYSTEL SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTOF RADEK | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTYNA MCQUEENEY | ADDRESS AVAILABLE UPON REQUEST |
| KS ALCOHOL BEVERAGE CONTROL | MILLS BUILDING 109 SW 9TH STREET, 5TH FLOOR TOPEKA KS 66601 |
| KS ALCOHOL BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KS KDOR - ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KS MISCELLANEOUS TAX | 120 SE 10TH AVE TOPEKA KS 66612 |
| KUCZYNSKI, PIOTR | ADDRESS AVAILABLE UPON REQUEST |
| KUEHNE NAGEL INC | 10 EXCHANGE PLACE, 19TH FLOOR JERSEY CITY NJ 07302 |
| KUKUS LLC | ADDRESS AVAILABLE UPON REQUEST |
| KUMAR SANAM | ADDRESS AVAILABLE UPON REQUEST |
| KUMNEGER EMIRU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KUNAL BAVISHI | ADDRESS AVAILABLE UPON REQUEST |
| KUNAL JAIN | ADDRESS AVAILABLE UPON REQUEST |
| KURKCIYAN INVESTING LLC | 301 N WALKER AVE 6301 OKLAHOMA CITY OK 73102 |
| KURT R BYER | ADDRESS AVAILABLE UPON REQUEST |
| KURT ROSKOPF | ADDRESS AVAILABLE UPON REQUEST |
| KUSH AKOTIA | ADDRESS AVAILABLE UPON REQUEST |
| KUULEIALOHA HEINTZELMAN | 4380 FOREST CIRCLE SANTA MARIA CA 93455 |
| KVL INVESTMENT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| KWAKU OFORI-DARKO | ADDRESS AVAILABLE UPON REQUEST |
| KWOK FUNG AU YEUNG | ADDRESS AVAILABLE UPON REQUEST |
| KWOK HO CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE BUNIGER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CRIER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DEES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE GILLS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HUTCHESON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE R BOWMER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE THOMAS PRANDI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WOODS URRUTIA | ADDRESS AVAILABLE UPON REQUEST |
| KYLER MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| KYLIX VINEYARDS CALIFORNIA LP | ATTN: MATT TURRENTINE P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| KYRON RAMOO | ADDRESS AVAILABLE UPON REQUEST |
| KYSHA HARRIELL | ADDRESS AVAILABLE UPON REQUEST |
| L JONES | ADDRESS AVAILABLE UPON REQUEST |
| L&D ACQUISITION LLC | 1 LAKE NIAGARA LANE NAPLES NY 14512 |
| L&R LAMBEAU VIEW LLC | 1531 BELLEVUE ST. STE. B GREEN BAY WI 54311 |
| LA CANTINA PIZZOLATO S.R.L. | VIA IV NOVEMBRE 12 – 31020 VILLORBA (TV) ITALY |
| LA CANTINA PIZZOLATO S.R.L. | LA CANTINA PIZZOLATO S.R.L. VIA IV NOVEMBRE VILLORBA (TV) 12 – 31020 ITALY |
| LA CANTINA PIZZOLATO S.R.L. | VIA IV NOVEMBRE VIA CAL DI TREVISO, 12 VILLORBA TV 31020 ITALY |
| LA CASA DEL REY SA | CASA DEL REY ALZAGA 3972 CHACRAS DE CORIA MENDOZA M5528AKJ ARGENTINA |
| LA COFFEE CLUB | 3764 MOTOR AVE LOS ANGELES CA 90034 |
| LA DEPT OF REVENUE | 617 N 3RD ST BATON ROUGE LA 70802 |
| LA FAMIGLIA BOLOGNA, INC | P.O. BOX 10708 NAPA CA 94581 |
| LA PAELLA CATERING LLC | 4118 OSTROM AVENUE LAKEWOOD CA 90713 |
| LA PUERTA DEL SOL INK GLOBAL | 800 SOUTH DOUGLAS ROAD, SUITE 250 CORAL GABLES FL 33134 |
| LA SILK TRADING CO | LA SILK TRADING 360 S. LA BREA AVE. LOS ANGELES CA 90036 |
| LABEL ART OF CALIFORNIA | 290 27TH STREET OAKLAND CA 94612 |
| LABEL TRONIX, INC. | 2419 E. WINSTON ROAD ANAHEIM CA 92806 |
| LABELS & SPECIALTY PRODUCTS, LLC. | 3915 STERN AVENUE SAINT CHARLES IL 60174 |
| LABORATORY CORP OF AMERICA HOLDINGS | PO BOX 12140 BURLINGTON NC 27216 |
| LACEY HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| LACEY KATYRYNIUK | ADDRESS AVAILABLE UPON REQUEST |
| LACEY WARD | ADDRESS AVAILABLE UPON REQUEST |
| LACZEWSKI, NATALIE A. | ADDRESS AVAILABLE UPON REQUEST |
| LADORIAN LATIN | ADDRESS AVAILABLE UPON REQUEST |
| LADYSWAGGER, INC. (ANN L FRIEDMAN) | 1522 SARGENT PLACE LOS ANGELES CA 90026 |
| LAFFORT USA , INC | 1460 CADER LN STE C SHAUN RICHARDSON PETALUMA CA 94954 |

| Claim Name | Address Information |
| --- | --- |
| LAFFORT USA , INC | 1460 CADER LN STE C PETALUMA CA 94954 |
| LAFITTE CORK & CAPSULE, INC | 45 EXECUTIVE CT. NAPA CA 94558 |
| LAKIA MINGO | ADDRESS AVAILABLE UPON REQUEST |
| LAMINGO VERWALTUNGS GMBH | HAUPTSTRASSE 16 SINGAPORE SINGAPORE |
| LAMONT BEEBE | ADDRESS AVAILABLE UPON REQUEST |
| LANCE HORTON | ADDRESS AVAILABLE UPON REQUEST |
| LANCE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| LANDE NG | ADDRESS AVAILABLE UPON REQUEST |
| LANDON THOLEN | ADDRESS AVAILABLE UPON REQUEST |
| LANDSBERG | P.O. BOX 101144 PASADENA CA 91189-1144 |
| LANDSBERG - BWSC | LANDSBERG P.O. BOX 101144 PASADENA CA 91189-1144 |
| LANDSTAR GLOBAL LOGISTICS / | LANDSTAR RANGER, INC. P.O BOX 784302 PHILADELPHIA PA 19178-4302 |
| LANDSTAR GLOBAL LOGISTICS / | LANDSTAR RANGER, INC. 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE FL 32224 |
| LANGDON SHIVERICK INC. | 1149 CORONADO TERRACE LOS ANGELES CA 90026 |
| LANGELL PRODUCTS | 4715 BALSAM LANE N PLYMOUTH MN 55442 |
| LANGETWINS FAMILY WINERY & VINEYARDS | 1525 E JAHANT ROAD ATTN: MARISSA LANGE, PRESIDENT ACAMPO CA 95220 |
| LANGETWINS FAMILY WINERY & VINEYARDS | 1525 E JAHANT ROAD ACAMPO CA 95220 |
| LANGETWINS WINE CO INC | ATTN: MARISSA LANGE, PRESIDENT 1525 E JAHANT RD ACAMPO CA 95220 |
| LANTERNA DISTRIBUTORS, INC. | 1125 DESOTO ROAD, SUITE C BALTIMORE MD 21223 |
| LANTERNA DISTRIBUTORS, INC. | PO BOX 47250 WINDSOR MILL MD 21244 |
| LANTERNA DISTRIBUTORS, INC. MARYLAND | 3101 WASHINGTON BLVD BALTIMORE MD 21230 |
| LAP KONG POON | ADDRESS AVAILABLE UPON REQUEST |
| LAPE MANSFIELD NAKASIAN & GIBSON, LLC | 9980 BREWSTER LANE SUITE 150 POWELL OH 43065 |
| LAPORTE, JACQUELINE | ADDRESS AVAILABLE UPON REQUEST |
| LARISA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY D HINES | ADDRESS AVAILABLE UPON REQUEST |
| LARRY E SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| LARRY EDWARD BUCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY ELLINGSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY JAMES EGGENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LEVENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LARRY R PRICE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY SELLECK | ADDRESS AVAILABLE UPON REQUEST |
| LARRYS VENICE LP (BELLES) | 1697 PACIFIC AVE VENICE CA 90291 |
| LARS MAPSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| LARS RIKSE | ADDRESS AVAILABLE UPON REQUEST |
| LARS ULLMAR | ADDRESS AVAILABLE UPON REQUEST |
| LARSON FAMILY WINERY | 23355 MILLERICK ROAD SONOMA CA 95476 |
| LASHICONNAH HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| LAST MILE ENGINEERING | 3325 LINDA MESA WAY NAPA CA 94559 |
| LAST MILE MANAGEMENT | 1 BELMONT AVE. SUITE 520 BALA CYNWYD PA 19004 |
| LATELIER DU VIN | SOCIETE SANBRI 2 ROUTE DE CHEPOIX BRETUIL SUR NOYE 60120 FRANCE |
| LATOSHA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| LAU TSZ CHUN | ADDRESS AVAILABLE UPON REQUEST |
| LAUNCE M TURNER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ANN WOODRUFF | ADDRESS AVAILABLE UPON REQUEST |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAURA B SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CULLINAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DAWN JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA EALY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HALL COOPER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JOUKOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JUSTINE JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KMIOTEK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA L TIMMIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LEA BRYANT (DBA LLB, LLC) | 1250 MARTIN STREET NASHVILLE TN 37203 |
| LAURA LERNER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LYNN GAWEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA NIUBO GIORGETTI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA OLSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PARNELL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PORTO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA QUENZER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA QUINN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA STRIDIRON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL ANN HOPSICKER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN AYERS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BASCUE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BECK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DAVID | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DEBOALT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E BARNETTE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E MOSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FLEMEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN GIRALDO INC. | C/O ABRAMS ARTISTS AGENCY N SAN VICENTE BLVD 11TH FLOOR LOS ANGELES CA 90069 |
| LAUREN HASSEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KOENIG BUMP | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LYNN IHDE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN M OFLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MCMILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MICHELSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MIFFLIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SELIG | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SINGER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TAMAKI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TAYLOR JAMES | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE GIRARD | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE J SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| LAURENT WAHARTE | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LEE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAURINE TRAQUAIR | ADDRESS AVAILABLE UPON REQUEST |
| LAW OFFICE OF BRIAN F SIMAS | PO BOX 706 LOS ALAMOS CA 93440 |
| LAW OFFICE OF BRIAN F SIMAS | 2928 SAN MARCOS AVE STE 202A LOS OLIVOS CA 93441 |
| LAW OFFICE OF BRIAN F SIMAS | PO BOX 11 LOS OLIVOS CA 93441 |
| LAWRENCE A DESPAIN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE AUBE | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE H POMEROY | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE JAY KANTROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE JOSEPH NAJVAR JR | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE JOSEPH SCHIEFER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE LANKFORD | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MARTINI | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PERL | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE STOLTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE W JENNEMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LAWTON, PETER | ADDRESS AVAILABLE UPON REQUEST |
| LAYLINE INSURANCE BROKERS | PO BOX 641261 SAN FRANCISCO CA 94164 |
| LAZARO SANCHEZ-PINTO | ADDRESS AVAILABLE UPON REQUEST |
| LAZARUS REESE | ADDRESS AVAILABLE UPON REQUEST |
| LAZY EIGHT | R1 - EPICURIA, NEHRU PLACE NEW DELHI 110019 INDIA |
| LCBO | 43 FREELAND STREET TORONTO ON M5E 1A4 CANADA |
| LCBO | LCBO 43 FREELAND STREET TORONTO ON M5E 1A4 CANADA |
| LE GRAND COURTAGE | 1281 WESTWOOD BLVD., STE 107 LOS ANGELES CA 90024-4971 |
| LE GRAND OAK NORTH AMERICA, LLC | PO BOX 255 LAFAYETTE CA 94549 |
| LEAH KOCH DEBIASE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO FORNASIR | ADDRESS AVAILABLE UPON REQUEST |
| LEANN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LEDSON WINERY AND VINEYARDS | PO BOX 653 KENWOOD CA 95452 |
| LEE FRAZEE | ADDRESS AVAILABLE UPON REQUEST |
| LEE RESTA | ADDRESS AVAILABLE UPON REQUEST |
| LEE, JAE | ADDRESS AVAILABLE UPON REQUEST |
| LEE, STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| LEEANN MONTEVERDE | ADDRESS AVAILABLE UPON REQUEST |
| LEENA EMILY ASUMA | ADDRESS AVAILABLE UPON REQUEST |
| LEFT BANK WINE COMPANY | 4910 TRIANGLE STREET MCFARLAND WI 53558 |
| LEFT BANK WINE COMPANY (WISCONSIN) | 4910 TRIANGLE STREET MCFARLAND WI 53558 |
| LEGALLY BRUNETTE INC | 11300 W OLYMPIC BLVD SUITE 620 LOS ANGELES CA 90064 |
| LEGALSHIELD | ONE PRE-PAID WAY ADA OK 74820 |
| LEGALSHIELD | P.O. BOX 2629 ADA OK 74821-2629 |
| LEHMAN HEAVILAND | ADDRESS AVAILABLE UPON REQUEST |
| LEHRMAN BEVERAGE LAW, PLLC | 2911 HUNTER MILL ROAD SUITE 303 OAKTON VA 22124 |
| LEI CAMILLE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LEI CONG | ADDRESS AVAILABLE UPON REQUEST |
| LEIA SHANKS | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH MIDDLEDITCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LEILA BRAMMER | ADDRESS AVAILABLE UPON REQUEST |
| LEK SECURITIES CORPORATION | 4 WORLD TRADE CENTER FL 44 150 GREENWICH STREET NEW YORK NY 10007 |
| LELA ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LELAND JOSEPH FIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| LELAND Y L CHING | ADDRESS AVAILABLE UPON REQUEST |
| LEN THE PLUMBER, LLC | 1552 RIDGELY STREET BALTIMORE MD 21230 |
| LENDBERGH HOBSON | ADDRESS AVAILABLE UPON REQUEST |
| LENNARD KOK | ADDRESS AVAILABLE UPON REQUEST |
| LEO MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| LEOMAR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONA FREY | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD M LONG | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD METILDI | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO PILLE | ADDRESS AVAILABLE UPON REQUEST |
| LEONORA ANNA | ADDRESS AVAILABLE UPON REQUEST |
| LERONE LATOUCHE | ADDRESS AVAILABLE UPON REQUEST |
| LEROY NORIEGA | ADDRESS AVAILABLE UPON REQUEST |
| LEROY WILLIAMS JR | ADDRESS AVAILABLE UPON REQUEST |
| LESA GRILLO | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY COMBS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BURTHEY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HUCKLA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE JEANNE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE JON SIMON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MELVIN BREHM | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LESTER H BEACHY | ADDRESS AVAILABLE UPON REQUEST |
| LESTER R MELNICK | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA TREVINO CRUMP | ADDRESS AVAILABLE UPON REQUEST |
| LETTER PRESS, LLC | 3632 VIA DOLCE MARINA DEL REY CA 90292 |
| LEVI KENNETH-ALEXANDER STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LEVI VERNER | ADDRESS AVAILABLE UPON REQUEST |
| LEVIN GROUP LTD | 1 FINSBURY AVENUE LONDON EC2M 2PF UNITED KINGDOM |
| LEVY RESTAURANTS | 1001 ROSE BOWL DRIVE PASADENA CA 91103 |
| LEWIS LAMAR BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| LEXISNEXIS | 313 WASHINGTON ST. SUITE 400 NEWTON MA 02458 |
| LI LI | ADDRESS AVAILABLE UPON REQUEST |
| LI ZHU | ADDRESS AVAILABLE UPON REQUEST |
| LIAM DOLPHIN | ADDRESS AVAILABLE UPON REQUEST |
| LIAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LIBERATO MARTUCCI DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LIBERTAD SOUL, LLC | 1732 AVIATION BLVD, 323 REDONDO BEACH CA 90278 |
| LIBERTY DIGITAL GROUP EOOD | 2 NIKOLAY HAYTOV STR. EN. B, FL. 8 SOFIA 16 BULGARIA |
| LIBOR JAKUBEC | ADDRESS AVAILABLE UPON REQUEST |
| LIBRIZZI, JUDE | ADDRESS AVAILABLE UPON REQUEST |
| LICHTENBERGER, COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| LIESL SONGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LIFE BY MEDIA, INC. | 10616 LORD DERBY DRIVE AUSTIN TX 78748 |
| LIFESTYLE BOOKKEEPING LLC | 5191 W SHADY PARK LANE HERRIMAN UT 84096 |
| LIGHTSPEED LLC | 3333 WARRENVILLE ROAD, SUITE 400 LISLE IL 60532 |
| LIHONG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LIKELY, INC | 790 EARLHAM STREET, APT 2 PASADENA CA 91101 |
| LILEY-WHITE, JESS B. | ADDRESS AVAILABLE UPON REQUEST |
| LILIA DIAZ DE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LILIA KRASNOPOLSKAJA | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN ONWUKA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN NOON | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN VICTORIA RAFF | ADDRESS AVAILABLE UPON REQUEST |
| LILY LAWN-TSAO | ADDRESS AVAILABLE UPON REQUEST |
| LILY MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| LILY PADULA | ADDRESS AVAILABLE UPON REQUEST |
| LIM RUGER & KIM, LLP | 1055 WEST SEVENTH STREET, SUITE 2800 LOS ANGELES CA 90017 |
| LIMESTONE COAST WINES/ LCW CORP | 7089 RIDDICH HIGHWAY PADTHAWAY SOUTH AUSTRALIA 5271 PMB 290 NARACOORTE 05271 AUSTRALIA |
| LIN B HEATH | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ANN MONACO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BONDELLIO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BURBAGE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA G WILEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HAWARD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KAY FOUST | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LANNEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA TUFTS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WU | ADDRESS AVAILABLE UPON REQUEST |
| LINDEN RIDGE VINEYARDS, LLC | 20204 ATKINS ROAD LODI CA 95240 |
| LINDSAY ALYSE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY CREAMER ROBJENT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY CRESPY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY ELYSE SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY LAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY ANNE DAL PORTO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BETH KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY HAUGER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| LINGTAO XIE | ADDRESS AVAILABLE UPON REQUEST |
| LINKCONNECTOR CORPORATION | 6501 WESTON PARKWAY SUITE 330 CARY NC 27513 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LINKSHARE CORP | PO BOX 415613 BOSTON MA 02241-5613 |

| Claim Name | Address Information |
|---|---|
| LINQPAD | 26A LAWLEY ST WA |
| LION MOBILE, LLC | PO BOX 270081 AUSTIN TX 78727 |
| LIPMAN BROTHERS, LLC | 2815 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| LIPSKY LOWE LLP | 420 LEXINGTON AVE. SUITE 1830 NEW YORK NY 10170 |
| LIQUOR COMMISSION CITY AND COUNTY OF | HONOLULU HONOLULU LIQUOR COMM. PACIFIC PARK PL 711 KAPIOLANI BLVD, SUITE 600 HONOLULU HA 96813 |
| LIQUOR MART INC. | 1750 15TH STREET BOULDER CO 80302 |
| LISA ARNSDORFF | ADDRESS AVAILABLE UPON REQUEST |
| LISA BREDESEN | ADDRESS AVAILABLE UPON REQUEST |
| LISA DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LISA ELAINE GLASSCOCK | ADDRESS AVAILABLE UPON REQUEST |
| LISA GANSKY | ADDRESS AVAILABLE UPON REQUEST |
| LISA HEMKER | ADDRESS AVAILABLE UPON REQUEST |
| LISA HLINKA | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| LISA HSIEH | ADDRESS AVAILABLE UPON REQUEST |
| LISA JANE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| LISA JO WINANS | ADDRESS AVAILABLE UPON REQUEST |
| LISA JOYCE RISING ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA KAREN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LUCIA GONIA | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARBURY | ADDRESS AVAILABLE UPON REQUEST |
| LISA NEUMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| LISA WISELY | ADDRESS AVAILABLE UPON REQUEST |
| LISA WU | ADDRESS AVAILABLE UPON REQUEST |
| LISMAR GODOY | ADDRESS AVAILABLE UPON REQUEST |
| LISTENING METHODS, INC | 5045 PARADISE DRIVE TIBURON CA 94920 |
| LITERARY HUB | 154 WEST 14TH STREET, 12TH FLOOR NEW YORK NY 10011 |
| LITHOGRAPHIX INC. | 12250 S. CRENSHAW BLVD. HAWTHORNE CA 90250 |
| LITTLE HOBOKEN, LLC | 100 MANHATTAN AVE 1613 UNION CITY NJ 07087 |
| LITTLE LIONS SHARE LLC | 8011 BLERIOT AVE LOS ANGELES CA 90045 |
| LIVEINTENT INC. | 100 CHURCH STREET 7TH FLOOR NEW YORK NY 10007 |
| LIVEINTENT INC. | 222 BROADWAY, FLOOR 22 NEW YORK NY 10038 |
| LIVEVOX, INC. | 655 MONTGOMERY STREET, STE 1000 SAN FRANCISCO CA 94111 |
| LIXIA CAI | ADDRESS AVAILABLE UPON REQUEST |
| LIZA GEONIE | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD J COOK | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LLOYDS OF LONDON | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LOADDELIVERED LOGISTICS, LLC | DBA CAPSTONE LOGISTICS 640 N. LASALLE, SUITE 555 CHICAGO IL 60654 |
| LOCAL LA | 1113 ELECTRIC AVE 4 VENICE CA 90291 |
| LODI VINTNERS INC | 3750 E. WOODBRIDGE RD. ACAMPO CA 95220 |
| LOFT GROUP LLC | 3315 COLLINS AVE FAENA HOUSE MIAMI BEACH FL 33140 |
| LOGAN CHILDERS | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LOHIT KUMAR RANGINENI | ADDRESS AVAILABLE UPON REQUEST |
| LOIS KOSCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LOK TING CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| LOKESHWAR MADDINENI | ADDRESS AVAILABLE UPON REQUEST |
| LOKESHWAR MADDINENI | ADDRESS AVAILABLE UPON REQUEST |
| LOLA AMBROSI | ADDRESS AVAILABLE UPON REQUEST |
| LOMA DEL RIO VINEYARDS, LLC | 2004 FOX DRIVE SUITE L CHAMPAIGN IL 61820 |
| LOMA DEL RIO VINEYARDS, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| LOMA LARGA VINEYARDS | VALAPARAISO CASILLA 139 SANTIAGO CHILE |
| LONG ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LONG DISTANCE BAKING | 1889 COLORADO AVE. BOISE ID 83706 |
| LONG DISTANCE BAKING | 9129 QUAIL TERRACE WAY ELK GROVE CA 95624 |
| LONG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LONNIE HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| LOPEZ, GABRIELA M. | ADDRESS AVAILABLE UPON REQUEST |
| LORACE RIMANDO MANALO | ADDRESS AVAILABLE UPON REQUEST |
| LORALIE MCGUIRE BRENNEN | ADDRESS AVAILABLE UPON REQUEST |
| LORCAN CONOR MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LOREN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| LOREN LEE | ADDRESS AVAILABLE UPON REQUEST |
| LOREN WOOD | ADDRESS AVAILABLE UPON REQUEST |
| LORENE MANN | ADDRESS AVAILABLE UPON REQUEST |
| LORENZ WEIDL | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA FRIDLUND | ADDRESS AVAILABLE UPON REQUEST |
| LORI GLONEK | ADDRESS AVAILABLE UPON REQUEST |
| LORI LYNN TORGERSON | ADDRESS AVAILABLE UPON REQUEST |
| LORIEN STERN | 8012 N BULL RUN ST INYOKERN CA 93527 |
| LORRAINE HAIYAN KO | ADDRESS AVAILABLE UPON REQUEST |
| LORYBETH VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES COUNTY REGISTRAR– | RECORDER/COUNTY CLERK 12400 IMPERIAL HWY. NORWALK CA 90650 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES PHILHARMONIC ASSOC | ATTN: STEFANIE SPRESTER 151 S GRAND AVE STEFANIE SPRESTER LOS ANGELES CA 90012-3034 |
| LOS ANGELES PHILHARMONIC ASSOC | ATTN: GENERAL COUNSEL 151 S GRAND AVE LOS ANGELES CA 90012-3034 |
| LOS ANGELES PHILHARMONIC ASSOC | ATTN: STEFANIE SPRESTER 151 S GRAND AVE LOS ANGELES CA 90012-3034 |
| LOS FIELDS, INC (F.K.A NATURAL MERCHANTS | INC) |
| LOTUS CAPITAL LLC | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS H EWING | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RONALD PETERS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SPAETH | ADDRESS AVAILABLE UPON REQUEST |
| LOUISIANA DEPARTMENT OF REVENUE ALCOHOL | AND TOBACCO CONTROL OFFICE 7979 INDEPENDENCE BLVD. BATON ROUGE LA 70806 |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPT OF REVENUE | TAXPAYER SERVICES DIV EXCISE TAX SECTION P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA SECURITIES DIVISION | 8660 UNITED PLAZA BLVD. 2ND FLOOR BATON ROUGE LA 70809 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LOVE& LLC | 25292 ELM CT MISSION VIEJO CA 92691 |
| LOWELL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 |
| LOWITZ AND SONS, INC. | 811 WEST EVERGREEN SUITE 402 CHICAGO IL 60622 |

| Claim Name | Address Information |
| --- | --- |
| LPL FIN CORP (0075) | ATTN CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| LUAN NGUYEN TRACHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS AND LEWELLEN VINEYARDS INC | 1645 COPENHAGEN DR. SOLVANG CA 93463 |
| LUCAS J BOLAR | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SOUCY | ADDRESS AVAILABLE UPON REQUEST |
| LUCKY PEACH LLC | C/O MOMOFUKU 60 E. 11TH ST., 5TH FLOOR NEW YORK NY 10003 |
| LUCKY PEACH LLC | 128 LAFAYETTE STREET, SUITE 3B/302 NEW YORK NY 10013 |
| LUIGI NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS A DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS G DE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ROGELIO SOLTERO CASELLAS | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS DJUANDA | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS ORTNER | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS SOLTYSIK | ADDRESS AVAILABLE UPON REQUEST |
| LUKASZ SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ANDREW SURAK | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CHOICE | 634 E 14TH ST 1 NEW YORK NY 10009 |
| LUKE JONATHAN PURDY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE WESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE WILLIAM HEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LULAFIT INC. | 730 NORTH FRANKLIN STREET, STE 450 CHICAGO IL 60654 |
| LUMI INC | 3828 S SANTA FE AVE VERNON CA 90058 |
| LUNA BECK | ADDRESS AVAILABLE UPON REQUEST |
| LUSENII KROMAH | ADDRESS AVAILABLE UPON REQUEST |
| LUTHER D OCHILTREE | ADDRESS AVAILABLE UPON REQUEST |
| LUXURY LINK | 2307 WEST BROWARD BLVD., STE 400 FORT LAUDERDALE FL 33312 |
| LUZ V LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZDIVINA VINE | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA JEAN MONSON | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LYFT, INC. | 185 BERRY ST. STE 5000 SAN FRANCISCO CA 94107 |
| LYLE PUFFE | ADDRESS AVAILABLE UPON REQUEST |
| LYMAN E KING III | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSEY GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE F BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LYNLEE POSTON | ADDRESS AVAILABLE UPON REQUEST |
| LYNN C RASMUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CHRIST | ADDRESS AVAILABLE UPON REQUEST |
| LYNN E MORSE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN M AND BRIAN T LESCHORN | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE DAVIS (IMC, INC.) | 1500 ROSECRANS AVENUE, 500 MANHATTAN BEACH CA 90266 |
| LYNNE Z DRESSEN | ADDRESS AVAILABLE UPON REQUEST |
| LYTLE, DARRYL | ADDRESS AVAILABLE UPON REQUEST |
| M POWER ENTERPRISES | 1779 HAULTAIN STREET VICTORIA, BC CA V8R2L1 |
| M.A. SILVA CORKS USA LLC | 3433 WESTWIND BLVD SANTA ROSA CA 95403 |
| MA ABCC | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |

| Claim Name | Address Information |
|------------|---------------------|
| MA CHER | 1518 ABBOT KINNEY BLVD VENICE CA 90291 |
| MA CHER (USA) INC | 1518 ABBOT KINNEY VENICE CA 90291 |
| MA DEPT OF REVENUE | 1 FEDERAL ST BUILDING 103-2 SPRINGFIELD MA 01105 |
| MA. OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION 10 PARK PLAZA STE 5170 BOSTON MA 02116 |
| MAARGEL PARTNERS LLC DBA NECTAVE | 6700 CABALLERO BLVD. BUENA PARK CA 90620 |
| MACARONI KID, LLC | PO BOX 22 BRIDGEHAMPTON NY 11932 |
| MACK DILLER | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE K WEHRLI | ADDRESS AVAILABLE UPON REQUEST |
| MACLEOD, SOPHIA S. | ADDRESS AVAILABLE UPON REQUEST |
| MACY NEDELKA | ADDRESS AVAILABLE UPON REQUEST |
| MADALENA DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE KUBLI | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE WANT | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE HIXON | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE KAY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE SENSIBILE | ADDRESS AVAILABLE UPON REQUEST |
| MADHURI CHANDRA | ADDRESS AVAILABLE UPON REQUEST |
| MADHURI VANGALA | ADDRESS AVAILABLE UPON REQUEST |
| MADISON BERTINI | ADDRESS AVAILABLE UPON REQUEST |
| MADISON ELIZABETH FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GRACE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MESSER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON SCHOTT | ADDRESS AVAILABLE UPON REQUEST |
| MADISON TRUST CO CUSTODIAN | FBO MICHAEL MALOUF 401 E 8TH ST SUITE 200 SIOUX FALLS SD 57103 |
| MADISON TRUST CO CUSTODIAN | ADDRESS AVAILABLE UPON REQUEST |
| MADLAND TOYOTA LIFT INC. | BWSC 4485 BUCK OWENS BLVD BAKERSFIELD CA 93308 |
| MADRIVO MEDIA, LLC. | 121 E. WARM SPRINGS RD LAS VEGAS NV 89119 |
| MADRIVO MEDIA, LLC. | 10300 W CHARLESTON BLVD STE 13-196 LAS VEGAS NV 89135 |
| MAERSK CUSTOMS SERVICES USA INC | 180 PARK AVENUE FLORHAM PARK NJ 07932 |
| MAEVE A MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| MAGAW ENTERPRISES INC | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA HULTSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE LUONG | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MAGPLUS INC. | ACCOUNTS RECEIVABLE PO BOX 8500 WINTER PARK FL 32798500 |
| MAHAD MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MAHENDRA ROBERT BAPNA | ADDRESS AVAILABLE UPON REQUEST |
| MAHENDRA S VELCHURU | ADDRESS AVAILABLE UPON REQUEST |
| MAHESH GONDI | ADDRESS AVAILABLE UPON REQUEST |
| MAHESH GOPINATHA MENON | ADDRESS AVAILABLE UPON REQUEST |
| MAHESH SADHU PHULWANI | ADDRESS AVAILABLE UPON REQUEST |
| MAHESHWAR PANYALA | ADDRESS AVAILABLE UPON REQUEST |
| MAHESWARA SURAPUNENI | ADDRESS AVAILABLE UPON REQUEST |
| MAHIDHAR SUGURU | ADDRESS AVAILABLE UPON REQUEST |
| MAIA KNIGHT (DBA GOOSH GOOSH, LLC) | 750 N. SAN VICENTE BLVD. EAST TOWER, SUITE 1100 WEST HOLLYWOOD CA 90069 |
| MAILCHIMP | 675 PONCE DE LEON AVE NE SUITE 5000 ATLANTA GA 30308 |

| Claim Name | Address Information |
|---|---|
| MAINE BUREAU CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333-0054 |
| MAINE OFFICE OF SECURITIES | OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04330 |
| MAINE REVENUE SERVICES | PO BOX 9107 AUGUSTA ME 04332-9107 |
| MAISON BILLIART INC | 263 BAINBRIDGE ST BROOKLYN NY 11233 |
| MAITRE, ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| MAJOR BRANDS, INC. (BREAKTHRU BEVERAGE MISSOURI) | PO BOX 952601 ST. LOUIS MO 63195 |
| MAJOR ROCKET LLC | 19495 BISCAYNE BLVD STE 300 MIAMI FL 33180 |
| MAKAYLA MCAFEE (DBA FASHIONABLY KAY) | 156 GREENBRIAR DR AURORA OH 44202 |
| MAKER COLLABORATIVE LLC | 1341 SOUTH BURNSIDE AVENUE APT 2 LOS ANGELES CA 90019 |
| MAKER COLLABORATIVE LLC | 1024 MAPLE STREET 5 SANTA MONICA CA 90405 |
| MAKINI DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MALA CLOSURE SYSTEMS, INC | 1304 SCOTT STREET, SUITE B PETALUMA CA 94954 |
| MALCOLM FIFER | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA POLEWCZYNSKA | ADDRESS AVAILABLE UPON REQUEST |
| MALIBU CONFERENCE CENTER, INC | 327 S. LATIGO CANYON RD. MALIBU CA 90265 |
| MALINDA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MALKAMITU WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MALLIE EASTERLIN | ADDRESS AVAILABLE UPON REQUEST |
| MALLIKA SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY ROSS | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY SESSIONS | ADDRESS AVAILABLE UPON REQUEST |
| MALVEEKA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| MAMAN TRIBECA LLC | 211 WEST BROADWAY NEW YORK NY 10013 |
| MAMAN TRIBECA LLC | 237 CENTRE STREET, 3RD FLOOR NEW YORK NY 10013 |
| MANAGED BY Q LA LLC | 161 AVENUE OF ANMERICAS 2ND FLR NEW YORK NY 10013 |
| MANAGED BY Q LA LLC | 161 AVENUE OF THE AMERICAS, 2ND FLR NEW YORK NY 10013 |
| MANAGER OF FINANCE | PO BOX 660859 DALLAS TX 75266-0859 |
| MANDEEP ATWAL | ADDRESS AVAILABLE UPON REQUEST |
| MANDY TSUI | ADDRESS AVAILABLE UPON REQUEST |
| MANHATTAN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MANIKANDAN VENKATACHALAM | ADDRESS AVAILABLE UPON REQUEST |
| MANISCALCO & ASSOC, INC. | 350 WEST 42ND ST 10C NEW YORK NY 10036 |
| MANISH ARORA | ADDRESS AVAILABLE UPON REQUEST |
| MANISH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MANISHA SANJAY SABNANI | ADDRESS AVAILABLE UPON REQUEST |
| MANJEET BRAR | ADDRESS AVAILABLE UPON REQUEST |
| MANJIT HANSRA | ADDRESS AVAILABLE UPON REQUEST |
| MANLEY JULES | ADDRESS AVAILABLE UPON REQUEST |
| MANNA FROM HEAVEN | 16748 E SMOKY HILL RD. UNIT 9C-215 CENTENNIAL CO 80015 |
| MANNA RANCH INC | PO BOX 287 ACAMPO CA 95220 |
| MANOJ ADURU | ADDRESS AVAILABLE UPON REQUEST |
| MANOJ KUNCHALA | ADDRESS AVAILABLE UPON REQUEST |
| MANOJKUMAR S PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MANPREET SIDHU | ADDRESS AVAILABLE UPON REQUEST |
| MANSI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL APODACA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL J LAUREL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MANUEL MAI | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL STAHL | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA ARBELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUFACTUR | 411 S. MAIN STREET, SUITE 422 LOS ANGELES CA 90013 |
| MANWHORE PODCAST | 21 ELDERT STREET BROOKLYN NY 11207 |
| MAPLE COOKIE WESTCHESTER LLC | (PINOTS PALETTE) 25 HARBOR POINT RD STAMFORD CT 06902 |
| MARC BALCKE | ADDRESS AVAILABLE UPON REQUEST |
| MARC BALCKE | ADDRESS AVAILABLE UPON REQUEST |
| MARC BRACK | ADDRESS AVAILABLE UPON REQUEST |
| MARC BRODEUR | ADDRESS AVAILABLE UPON REQUEST |
| MARC ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARC LESSER | ADDRESS AVAILABLE UPON REQUEST |
| MARC MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MARCEL BOCK | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO ALEJANDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO NAGELI | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS KINZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS ANTHONY CHAIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS MILAZZO | ADDRESS AVAILABLE UPON REQUEST |
| MAREK SWITAJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MAREN FRALEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ANN EVANS FALLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET DONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HODGE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET IDA JESSOP | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET LARKEY DOW | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MONDEJO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA VINEYARDS, LLC | 22720 EL CAMINO REAL SANTA MARGARITA CA 93453 |
| MARGEAUX WALTER STUDIO | 6871 CALIFORNIA AVE JOSHUA TREE CA 92252 |
| MARGEAUX WALTER STUDIO LLC | 197 MONITOR ST 2 BROOKLYN NY 11222 |
| MARGIE ANN RICKS | ADDRESS AVAILABLE UPON REQUEST |
| MARGO ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| MARI W COYLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ASCENCIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BELEN TENORIO VIVANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BROMLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA C TIGLAO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAPANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DEL PILAR LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA EILEEN DETROIJE-JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARINA AGUILAR-ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PATRICIA MESA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA PATRICIA MESA JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAGGOUSIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TEICHROEB | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VERONICA SALADINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA YESENIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA C SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANN DEPPE MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE ESTATE | VALLEY ROAD - OFF R44 STELLENBOSCH, 7600 SOUTH AFRICA |
| MARIANO SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICONI, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| MARIE M TAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MULLARKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLE GALLAJONES | ADDRESS AVAILABLE UPON REQUEST |
| MARIKA ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MEHRTENS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA WARREN NASH | ADDRESS AVAILABLE UPON REQUEST |
| MARIO ADRIAN MIGLIETTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO AMARO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MARISA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MAURER STONE | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA CRISTINA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA P CAMPEAU | 109 MAPLE LANE BALLWIN MO 63011 |
| MARISSA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARITES DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITIME WINE TRADING COLLECTIVE | 1011 KERANY STREET STE A SAN FRANCISCO CA 94133 |
| MARJAN TEHRANI | ADDRESS AVAILABLE UPON REQUEST |
| MARK A HERZFELD | ADDRESS AVAILABLE UPON REQUEST |
| MARK A RIDGLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK A TALLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK A WESTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARK BARGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK BATHRICK | ADDRESS AVAILABLE UPON REQUEST |
| MARK BORDCOSH | ADDRESS AVAILABLE UPON REQUEST |
| MARK BRAMLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK BRASE | ADDRESS AVAILABLE UPON REQUEST |
| MARK BREVNER | ADDRESS AVAILABLE UPON REQUEST |
| MARK BRODBECK | ADDRESS AVAILABLE UPON REQUEST |
| MARK BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK C WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MARK CALOCA | ADDRESS AVAILABLE UPON REQUEST |
| MARK D HUSTEDT | ADDRESS AVAILABLE UPON REQUEST |
| MARK DAVID TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| MARK FLANDERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARK FRIEND | ADDRESS AVAILABLE UPON REQUEST |
| MARK FRITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK HELLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK J MERRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK JOHN MUDIE | ADDRESS AVAILABLE UPON REQUEST |
| MARK JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| MARK KOBAL | ADDRESS AVAILABLE UPON REQUEST |
| MARK L VIDITO | ADDRESS AVAILABLE UPON REQUEST |
| MARK LOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARK MARGULIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK MARINO | ADDRESS AVAILABLE UPON REQUEST |
| MARK MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCGOEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MELVIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK MING-YING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MOUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| MARK NUSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MARK PERRINE | ADDRESS AVAILABLE UPON REQUEST |
| MARK POEPPELMEIER | ADDRESS AVAILABLE UPON REQUEST |
| MARK R WOOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK RANFT | ADDRESS AVAILABLE UPON REQUEST |
| MARK RAY | ADDRESS AVAILABLE UPON REQUEST |
| MARK RICHARD VRIEZE | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROBITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCIALDONE | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHANNON | WALNUT FIRE PROTECTION CO. P.O. BOX 1081 WALNUT CA 91788 |
| MARK SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARK STAFFORD DOWSETT | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEIDLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| MARK T OGINO | ADDRESS AVAILABLE UPON REQUEST |
| MARK T THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MARK TAYLOR BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK THOMAS BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARK TIERNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK TROPP | ADDRESS AVAILABLE UPON REQUEST |
| MARK VAN CLEAVE | ADDRESS AVAILABLE UPON REQUEST |
| MARK W AINSLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK W ROEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK W SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MARK WAYNE RHODES | ADDRESS AVAILABLE UPON REQUEST |
| MARK WEISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAM BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAM KEELER | ADDRESS AVAILABLE UPON REQUEST |
| MARK WONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARKESHA S COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MARKETPLACE SELECTIONS | 1723 W ALTORFER DRIVE PEORIA IL 61615 |
| MARKETPLACE SELECTIONS INC | C/O GOZDECKI DEL GIUDICE AMERICUS ET AL ATTN EARL E FARKAS ONE E WACKER DR, STE 1700 CHICAGO IL 60601 |
| MARKETPLACE SELECTIONS INC | ATTN: JACK JOCKISCH 1723 W ALTORFER DR PEORIA IL 61615 |
| MARKETPLACE SELECTIONS INC | C/O GOZDECKI DEL GIUDICE AMERICUS ET AL ATTN EARL E FARKAS ONE E WACKER DR, STE 1700 CHICAGO IL 61615 |
| MARKETT, INC. | 1600 MAIN STREET VENICE CA 90291 |
| MARKS, CHRISTOPHER E. | ADDRESS AVAILABLE UPON REQUEST |
| MARKY CHARPENTIER | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE MIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARLIN VOSS | ADDRESS AVAILABLE UPON REQUEST |
| MARLINE BLAZE | ADDRESS AVAILABLE UPON REQUEST |
| MARLISE C SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| MARLON R NEELY | ADDRESS AVAILABLE UPON REQUEST |
| MARMOL RADZINER PREFAB LLC | 12210 NEBRASKA AVE LOS ANGELES CA 90025 |
| MARNIE GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARRA, JESSICA | ADDRESS AVAILABLE UPON REQUEST |
| MARREN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARRIAGE & MARTINIS LLC | 18 FALLSWOOD LN MANALAPAN NJ 07726 |
| MARSCO INVESTMENT CORP (0287) | ATTN KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MARSHALL KEYS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA BELL | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA JANE BEST | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SARBELAND | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HUGH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN LANG | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SCAMINACI | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA BERNICE HILL | ADDRESS AVAILABLE UPON REQUEST |
| MARTINEZ, FREDDY | ADDRESS AVAILABLE UPON REQUEST |
| MARVA BEVERLEY CHASE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN MCADEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH GASSER | ADDRESS AVAILABLE UPON REQUEST |
| MARY CATHERINE DEMBLEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARY CHERYL HORWATH | ADDRESS AVAILABLE UPON REQUEST |
| MARY DANKOSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARY DREILING | ADDRESS AVAILABLE UPON REQUEST |
| MARY E WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MARY G PALKO | ADDRESS AVAILABLE UPON REQUEST |
| MARY HALL | ADDRESS AVAILABLE UPON REQUEST |
| MARY HARVEY DRISDELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| MARY KAITLIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY LYNN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARY LYNN EICHERT | ADDRESS AVAILABLE UPON REQUEST |
| MARY MOLLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARY P THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY PAT JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY PAT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY PEROSI | ADDRESS AVAILABLE UPON REQUEST |
| MARY SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARY TSATURIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY VANSCOYK | ADDRESS AVAILABLE UPON REQUEST |
| MARY-PERRY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION DIVISION OF LABOR AND INDUSTRY 1100 N EUTAW LAW, RM 600 BALTIMORE MD 21201 |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION 500 NORTH CALVERT ST BALTIMORE MD 21202 |
| MARYLAND FIELD ENFORCEMENT DIVISION | STATE OFFICE BLDG. 301 W PRESTON STREET BALTIMORE MD 21201-2384 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MASHELLE MAURER | ADDRESS AVAILABLE UPON REQUEST |
| MASON AMELIA, LLC | 24165 IH-10 W, STE 217-169 SAN ANTONIO TX 78257 |
| MASON MOTES | ADDRESS AVAILABLE UPON REQUEST |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT PO BOX 7090 BOSTON MA 02204-7090 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS SECURITIES DIVISION | MCCORMACK BUILDING ONE ASHBURTON PLACE 17TH FLOOR BOSTON MA 02108 |
| MASSANOIS, LLC | 14 HARWOOD COURT, SUITE 224 SCARSDALE NY 10583 |
| MASSIMO NOJA | ADDRESS AVAILABLE UPON REQUEST |
| MASTERCARD INTERNATIONAL | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MATALIA CAPITAL MANAGEMENT LLC | 40 HARRISON STREET APT 38D NEW YORK NY 10013 |
| MATCHBOOK LABS, INC | 601 4TH STREET 207 SAN FRANSISCO CA 94107 |
| MATERIAL HANDLING SUPPLY, INC. | (MHS LIFT INC.) 6965 AIRPORT HIGHWAY LANE PENNSAUKEN TOWNSHIP NJ 08109 |
| MATHESON TRI-GAS, INC | 909 LAKE CAROLYN PARKWAY, SUITE 1300 IRVING TX 75039 |
| MATIAS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MATILDA LANE | ADDRESS AVAILABLE UPON REQUEST |
| MATINA FARMER | ADDRESS AVAILABLE UPON REQUEST |
| MATISON SIEREN-CARD | 1530 N. DETROIT ST., APT 210 LOS ANGELES CA 90046 |
| MATT MERRICK | ADDRESS AVAILABLE UPON REQUEST |
| MATT THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A. THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW AARON RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW AGRAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BALMER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOOKHOUT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOUTHILETTE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BROSIOUS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CHASIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CHISOM NWANKWO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DANIEL LAKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DEMASI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DONALDSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW DWAYNE HUDGINS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW E BELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW F FISHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FREITAG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GARRISON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GOFF | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GREGORY HASTY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J BEDNARZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JAMES GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JAMES KRESKI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHN CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JONES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KNEHR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW L WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NATHANSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ONDRUSEK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW P BRISLIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PATTISON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PITLICK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POTTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PREDAINA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RICKS-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RODE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROUNTREE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STAUBLE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW THOMAS DONAGHUE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TIAMPO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TURLIP | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW V POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VOGELE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VOLDENG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WALTZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WILLIAM SULLINS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZARNOCH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS SCHMITT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MATTHIAS, BROOKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIASSON | PO BOX 11106 OAKLAND CA 94611 |
| MATTONLYMOORE, LLC | 426 WHITFIELD RD ACCORD NY 12404 |
| MATTSON, CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| MAUD EMILLE SIMEON | ADDRESS AVAILABLE UPON REQUEST |
| MAULIN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MAURA P MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ANN OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN CARLOMAGNO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HARMON | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE DEMETRIUS ROPER | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO DAVID COEN MORAGA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO SABOGAL | ADDRESS AVAILABLE UPON REQUEST |
| MAUROS CAFE | 8112 MELROSE AVE. LOS ANGELES CA 90046 |
| MAVERICK ARCENA | ADDRESS AVAILABLE UPON REQUEST |
| MAX DENG | ADDRESS AVAILABLE UPON REQUEST |
| MAX DUFOUR | ADDRESS AVAILABLE UPON REQUEST |
| MAX FELICE MARCHINOE | ADDRESS AVAILABLE UPON REQUEST |
| MAX GREBNER | ADDRESS AVAILABLE UPON REQUEST |
| MAX HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAX MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MAX STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| MAXBOUNTY ULC | (WIRE) 201- 815 TAYLOR CREEK DRIVE ORLU00E9ANS ON K1C 1T1 CANADA |
| MAXIME DAVID ERIC DUBREUCQ | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL CONNOR JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MAYA SYKES | ADDRESS AVAILABLE UPON REQUEST |
| MAYANK KHANNA | ADDRESS AVAILABLE UPON REQUEST |
| MAYER, MEGAN D. | ADDRESS AVAILABLE UPON REQUEST |
| MAYNARD LEE CRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYOWA LANIRAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MAYUR K CHHITA | ADDRESS AVAILABLE UPON REQUEST |
| MAYUR SUBHASH BAJAJ | ADDRESS AVAILABLE UPON REQUEST |
| MB VOGELZANG VINEYARDS LLC | PO BOX 91240 SANTA BARBARA CA 93190 |
| MBM TRADING LLC | 1702 EAST TRILBY RD FORT COLLINS CO 80528 |
| MBMG INC | 1300 E MAIN STREET 207 ALHAMBRA CA 91801 |
| MC ESTATES INC 401K PSP | ADDRESS AVAILABLE UPON REQUEST |
| MCCARTHY, KEVIN | ADDRESS AVAILABLE UPON REQUEST |
| MCCREARY, DEXTER | ADDRESS AVAILABLE UPON REQUEST |
| MCCUE SUSSMANE ZAPFEL COHEN & YOUBI P.C. | 500 FIFTH AVENUE, SUITE 3020 NEW YORK NY 10110 |
| MCFARLANE FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| MCFARLANE, GEOFFREY | ADDRESS AVAILABLE UPON REQUEST |
| MCGREGOR, ANASTASIA Z. | ADDRESS AVAILABLE UPON REQUEST |
| MCINTRYE VINEYARD, INC | 40410 ARROYO SECO ROAD SOLEDAD CA 93960 |
| MCKENZIE CREST INC. | 2095 LAURA STREET, UNIT E SPRINGFIELD OR 97477 |
| MCMASTER-CARR SUPPLY COMPANY | 600 N. COUNTY LINE RD. ELMHURST IL 60126 |
| MD - WORCESTER COUNTY LIQUOR | CONTROL BOARD WORCESTER COUNTY GOVERNMENT 1 WEST MARKET STREET SNOW HILL MD 21863 |

| Claim Name | Address Information |
| --- | --- |
| MD COMPTROLLER | 60 WEST STREET SUITE 102 ANNAPOLIS VA 21401 |
| ME BUREAU OF ALC BEVERAGES AND | LOTTERY OP 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME DIVISION OF LIQUOR LICENSING | 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MEAGAN DIANE MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| MEDIA DESIGN GROUP | 12300 WILSHIRE BLVD., SUITE 200 LOS ANGELES CA 90025 |
| MEDIA MOBILIZE, INC. | 300 3RD STREET, SUITE 919 SAN FRANCISCO CA 94107 |
| MEDIA RESOURCE GROUP, LLC | 2 DEPOT PLAZA SUITE 401 BEDFORD HILLS NY 10507 |
| MEDIANT COMMUNICATIONS, INC. | 400 REGENCY FOREST DR SUITE 200 CARY NC 27518 |
| MEDIASILO, INC. | 5340 ALLA RD. SUITE 109 LOS ANGELES CA 90066 |
| MEDWINES, S. L. | PLAZA CASTELLINI N 9, 1 IZQ. CARTAGENA (MURCIA) 30201 SPAIN |
| MEENU SOOD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E LEWIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN F WACHTER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FAY MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KEW | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KOREN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN MAYER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN N HOGGE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WELKER | ADDRESS AVAILABLE UPON REQUEST |
| MEGGAN MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MEHRAN MEHRESPAND | ADDRESS AVAILABLE UPON REQUEST |
| MEHRDAD NADEM | ADDRESS AVAILABLE UPON REQUEST |
| MEI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| MEIBO GUO | ADDRESS AVAILABLE UPON REQUEST |
| MEIQING FAN | ADDRESS AVAILABLE UPON REQUEST |
| MEL ROSE TALENT | 1559 MERRY AVENUE BRONX NY 10461 |
| MEL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ANNE PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BALKE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE L KUSMIK | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ODETTE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PREINER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MELE-LWA SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MELENIE P HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELICAP INVESTMENTS LLC | STR RESTAURANTULUI 24 VULCANA PANDELE DAMBOVITA 137540 ROMANIA |
| MELINA ALEJANDRA MIRAMONTES | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA KAYE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA LIGGETT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ANNE STRONG | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BARRECA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DIETRICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MELISSA GORGA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HARRIS-PEROTTI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HEWETT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HOSONO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA JOFFE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LYNN DEAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PINKNEY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SHAMBERG | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ZAHNER | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE PISCIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MELODY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN TAN | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN, VERAN R. | ADDRESS AVAILABLE UPON REQUEST |
| MEND TECH, INC. | 4505 GLENCOE AVE MARINA DEL REY CA 90292 |
| MENDOCINO WINE CO | 501 PARDUCCI RD JEFF MASON, PRESIDENT UKIAH CA 95482 |
| MENDOCINO WINE CO | 501 PARDUCCI RD UKIAH CA 95482 |
| MENURA LABROOY | ADDRESS AVAILABLE UPON REQUEST |
| MERCER | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MERCHANT COST CONSULTING, LLC | 21 BATCHELDER ST. BOSTON MA 02119 |
| MERCHANT E-SOLUTIONS | P.O BOX 13005 SPOKANE WA 99213-3305 |
| MERCHANT FINANCIAL CORPORATION | 1411 BROADWAY 22ND FLOOR NEW YORK NY 10018 |
| MEREDITH CHAMBERLAIN | 430 VENICE WAY VENICE CA 90291 |
| MEREDITH VLAHAKIS | ADDRESS AVAILABLE UPON REQUEST |
| MERICKA, LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| MERLIN E MAPES | ADDRESS AVAILABLE UPON REQUEST |
| MERRICK, ARON C. | ADDRESS AVAILABLE UPON REQUEST |
| MERRILL PROPERTIES, LLC | P.O. BOX 789 TEMPLETON CA 93465 |
| MERVYN PERCY BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| MESA VERDE VINEYARDS, LLC | PO BOX 385 SANTA YNEZ CA 93460 |
| META PLATFORMS, INC | FACEBOOK, INC ATTN: ACCOUNTS RECEIVABLE 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| META PLATFORMS, INC | 1601 WILLOW RD MENLO PARK CA 94025-1452 |
| META PLATFORMS, INC, FACEBOOK, INC | ATTN: ACCOUNTS RECEIVABLE 15161 COLLECTIONS CENTER DR, MARK ZUCKERBERG, CHAIRMAN & CEO CHICAGO IL 60693 |
| METALEAP CREATIVE | 5256 PEACHTREE RD. STE 125 ATLANTA GA 30341 |
| METIN MANGUT | ADDRESS AVAILABLE UPON REQUEST |
| METRIC THEORY LLC | PO BOX 748544 LOS ANGELES CA 90074 |
| METRIC THEORY LLC | 311 CALIFORNIA ST STE 200 SAN FRANCISCO CA 94104 |
| METRIC THEORY LLC | 755 SANSOME ST STE 200 SAN FRANCISCO CA 94111 |
| MEYER ABADI | ADDRESS AVAILABLE UPON REQUEST |
| MEYERCO LLC | 7730 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70125 |
| MH-51 LLC | 601 PATTON BLVD APT 481 PLANO TX 75075 |
| MI DEPT OF LICENSING & REGULATORY | AFFAIRS 611 W. OTTAWA P.O. BOX 30004 LANSING MI 48909 |
| MI STATE OF MICHIGAN | 124 W MICHIGAN AVENUE LANSING MI 48933 |

| Claim Name | Address Information |
|---|---|
| MIA MAYWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| MIA SAINE | ADDRESS AVAILABLE UPON REQUEST |
| MICAH ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICAH SKEENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALTMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANDREW LOHMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANTHONY SCHIAPPA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANTONIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAHRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARANCHUCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARTUSIAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BASSFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRUNMEIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C HIDAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARDWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHIAPPONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHIYEW LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHMURA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHRISTIAN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHRISTOPHER STADVEC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CODERRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COGLIANESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CZERWINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D BROADWATER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D KARSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D STEELE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAICHES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVID WINERY | 4580 WEST HIGHWAY 12 LODI CA 95242 |
| MICHAEL DAVIS CONSTRUCTION | 1695 VALLE VISTA PL SAN LUIS OBISPO CA 93405 |
| MICHAEL DAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEAN BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELAMATER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMAREE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUSI TRUCKING, INC. | ALLIED AFFILIATED FUNDING L.P P.O BOX 676649 DALLAS TX 75267-6649 |
| MICHAEL DUSI TRUCKING, INC. | PO BOX 847406 LOS ANGELES CA 90084-7406 |
| MICHAEL DUSI TRUCKING, INC. | 3230 RIVERSIDE ROAD SUITE 220 PASO ROBLES CA 93446 |
| MICHAEL DUSI TRUCKING, INC. | 4305 SECOND WIND WAY PASO ROBLES CA 93446 |
| MICHAEL E DEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E HUISMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EDWARD VOICHAHOSKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL ERCOLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FINK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FLANAGAN JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FRANK GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL G DURNIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GERLACH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GIROUARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GLANCEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GREENLEE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRONSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUTTADARO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HACHE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HALBERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HAMEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HANEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HECHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HEINEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HENRY DIEM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HIRSHON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HODGSKIN-BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J BROUDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J WOLF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J WOODLIEF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAICOMO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES BELLIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES FRADELIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES GENELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES HALBERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES MORTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES PRUENTE JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JANIKIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JASON STORM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAUSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHN BENWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHN HAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHN STRASSHEIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JON GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JONATHAN ROWE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JUSTIN MASSIMO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL K KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL K ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KESER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KJOME | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KRAMP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL L SARUK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL L WENNING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAGARDE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAWRENCE GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAWRIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LESKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LISS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LLENZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAJEED | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATTISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MICHALAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MINGYI MA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOREHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUDREY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ODRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P WINTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAPENFUSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARENT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAUL CRANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAUL LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PETERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PLATT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRUENTE JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PULASKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PUSTELNIAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PYTLIK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RACKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RICHARD TOPE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RITTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERT BOWLING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERT CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERT UHL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROTH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S HELEVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S KENNISTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANTANGELO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHAAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHILPEROORT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCIARA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCOTT PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SIMONI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SINKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SPENCER VAN BRUNT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STANEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STE MARIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS NEMERGUT III | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS THAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS WEST | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TODRYK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRAUB | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W REED | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W TIGHE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WYBLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELE HYMES TRUSTEE OF THE MICHAELE | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL DANBOM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE A BARARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ANN ROZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE JALIENE SCHMUCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE L DEARMENT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ANGELA CASALI R L T | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BAKULA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DEL VALLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE F LABORDE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GIOVE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GRANSKOG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHELLE HETTIARACHCHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JOY SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE K THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KALNAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KOO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KYIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAMARCA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LEE DOCTOROFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LUEDTKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LYNN BINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MADISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PENNEY OSTERHAUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RUBESCH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SOLTIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TRUDEAU HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE YING LEI | ADDRESS AVAILABLE UPON REQUEST |
| MICHIELS INC. (ALMOR WINE AND SPIRITS) | 7855 SUNSET BLVD LOS ANGELES CA 90046 |
| MICHIGAN CORPORATIONS, SECURITIES | & COMMECTIAL LICENSING 2501 WOODLAKE CIRCLE OKEMOS MI 48864 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |
| MICHIGAN LIQUOR CONTROL COMMISSION | MICHIGAN LIQUOR CONTROL COMMISSION P.O. BOX 30005 LANSING MI 48909 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | VICTOR OFFICE CTR 201 N WASHINGTON SQ LANSING MI 48913 |
| MICHLITS WERNER GMBH | HAUPTSTRASSE 86, A-7152 PAMHAGEN WERNER MICHLITS, MANAGING DIRECTOR AUSTRIA |
| MICHLITS WERNER GMBH | HAUPTSTRASSE 86, A-7152 PAMHAGEN |
| MICROSOFT CORPORATION | MICROSOFT ONLINE, INC 6100 NEIL ROAD RENO NV 89511 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MIDDLE DISTRICT OF PENNSYLVANIA | HARRISBURG FEDERAL BLDG AND COURTHOUSE 228 WALNUT ST, STE 220 PO BOX 11754 HARRISBURG PA 17108-1754 |
| MIDDLE DISTRICT OF PENNSYLVANIA | HERMAN T SCHNEEBELI FEDERAL BLDG 240 W THIRD ST, STE 316 WILLIAMSPORT PA 17701-6465 |
| MIDDLE DISTRICT OF PENNSYLVANIA | WILLIAM J NEALON FED. BLDG & COURTHOUSE 235 N WASHINGTON AVE, STE 311 SCRANTON PA 18503 |
| MIDDLETON FAMILY WINES LLC | (RED CEDAR VINEYARDS) 111 MARKET STREET NE SUITE 360 OLYMPIA WA 98501 |
| MIDHAT QIDWAI | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ALEXANDER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL DUWAYNE CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ONATE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL VALDES | ADDRESS AVAILABLE UPON REQUEST |
| MIHAI MOCEAN | ADDRESS AVAILABLE UPON REQUEST |
| MIHIRI RAJAPAKSA | ADDRESS AVAILABLE UPON REQUEST |
| MIIA SUORTTI | ADDRESS AVAILABLE UPON REQUEST |
| MIKE ALMAGUER TRUCKING INC. | PO BOX 8129 SANTA MARIA CA 93458 |
| MIKE ALMAGUER TRUCKING INC. | 219 STANSBURY DRIVE SANTA MARIA CA 93458 |
| MIKE E ROUSSEL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE JULIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MILAGROS CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS PEREYRA-ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MILE HIGH MAIDS | 2253 DOWNING ST DENVER CO 80205 |
| MILES | CONNECTIQ LABS, INC. 4064 RIVERMARK PKWY SANTA CLARA CA 95054 |
| MILES | 75 E. SANTA CLARA STREET, STE 05-137 SAN JOSE CA 95113 |
| MILIND GOKHALE | ADDRESS AVAILABLE UPON REQUEST |
| MILITARY SPOUSE LIVING AND THE | SPENDERELLA 5311 SOUTHBROOM DRIVE. EVANS GA 30809 |
| MILIVOJE BRKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MILLER & WISHENGRAD, INC. | 1648 10TH STREET SANTA MONICA CA 90404 |
| MILLER FAMILY WINE CO LLC | ATTN: RICHARD L MATHER, BUS MGR 2717 AVIATION WAY, STE 101 SANTA MARIA CA 93455 |
| MILLER FAMILY WINE COMPANY | 132 E. CARRILLO ST SANTA BARBARA CA 93101 |
| MILLER WINE WORKS, LLC | 67 MAIN STREET PO BOX 1386 SUTTER CREEK CA 95685 |
| MILLER, ERIC | ADDRESS AVAILABLE UPON REQUEST |
| MILLER, KAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| MILTON FLAMENCO | 244 1/2 E. 102 ST. LOS ANGELES CA 90003 |
| MILTONS DISTRIBUTING CO., INC | 305 FORBES BLVD. MANSFIELD MA 02048-1805 |
| MILTONS DISTRIBUTING CO., INC | 6342 BYSTRUM RD STE A CERES CA 95307 |
| MIMEO.COM, INC. | PO BOX 654018 DALLAS TX 75265 |
| MIMPO GLOBAL LOGISTICS, S.L. | AVENIDA SUR DEL AEROPUERTO DE BARAJAS 28 MADRID 28042 SPAIN |
| MINDBODYGREEN LLC | 45 MAIN ST., STE 422 BROOKLYN NY 11201 |
| MINDFULL CONNECTIONS PTY LTD | 37 ISAACS WAY WAKERLEY QUEENSLAND AUSTRALIA |
| MINDY JAY DRUE | ADDRESS AVAILABLE UPON REQUEST |
| MINNESOTA DEPARTMENT OF PUBLIC SAFETY | ALCOHOL & GAMBLING ENFORCEMENT DIVISION 445 MINNESOTA STREET SAINT PAUL MN 55101 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MIRAFLORES WINERY | 2120 FOUR SPRINGS TRAIL PLACERVILLE CA 95667 |
| MIRANDA FORD | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA SOFER | ADDRESS AVAILABLE UPON REQUEST |
| MIREYA BANUELOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRI KIM | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM M ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIRJA BAUER | ADDRESS AVAILABLE UPON REQUEST |
| MIROSLAV RADEVIC | ADDRESS AVAILABLE UPON REQUEST |
| MISHEEL ERDENETSOGT | 907 S. KENNMORE AVE LOS ANGELES CA 90006 |
| MISSION GROWTH INVESTMENTS LLC | 24 BEGONIA LANE MONROE TOWNSHIP NJ 08831 |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL DIVISION 1286 GLUCKSTADT ROAD MADISON MS 39110 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI SECRETARY OF STATE | SECURITIES DIVISION PO BOX 136 JACKSON MS 39205 |
| MISSISSIPPI SECURITIES DIVISION | 125 S. CONGRESS STREET JACKSON MS 39201 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS 421 E DUNKLIN ST PO BOX 59 JEFFERSON CITY MO 65102-0059 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI DIVISION OF ALCOHOL AND | TOBACCO CONTROL |
| MISSPTV | 2217 STANTON STREET FAYETTEVILLE NC 28304 |

| Claim Name | Address Information |
|---|---|
| MISSREMIASHTEN, LLC | C/O WEINTRAUB TOBIN 10250 CONSTELLATION BLVD., STE 2900 LOS ANGELES CA 90067 |
| MITCH PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MITCHEL GODAT | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SILBERBERG & KNUPP, LLC | 2049 CENTURY PARK EAST 18TH FLOOR LOS ANGELES CA 90067 |
| MITCHELL WIESNER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL WINE GROUP - OREGON | P.O. BOX 14628 PORTLAND OR 97293 |
| MITCHELL WINE GROUP LLC | 211 SE MAIN PORTLAND OR 97214 |
| MITESH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| MITUL GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| MIZRAHI KROUB LLP | 200 VESEY ST 24TH FLOOR NEW YORK NY 11201 |
| MN DEPT OF REVENUE | 600 ROBERT ST N ST PAUL MN 55101 |
| MO LI | ADDRESS AVAILABLE UPON REQUEST |
| MOBILE BOTTLING SOURCE LLC | 611 GREEN SAGE WAY KIRKLAND LAS VEGAS NV 89138 |
| MOBILE BOTTLING SOURCE LLC | 12282 BLUEBIRD CANYON PL. LAS VEGAS NV 89138 |
| MOBILE BOTTLING SOURCE LLC | 705 1ST STREET S KIRKLAND WA 98033 |
| MOBUSI USA, INC. | 600 WILSHIRE BLVD. SUITE 500 LOS ANGELES CA 90017 |
| MODERN DEVELOPMENT COMPANY | 3333 WEST COAST HWY, 4TH FLOOR NEW PORT BEACH CA 92663 |
| MODERN GROUP LTD. | 2051 DURHAM ROAD BRISTOL PA 19007 |
| MODERN TALENT, INC | 2110 LYNDALE AVE S STE A MINNEAPOLIS MN 55405 |
| MOHAMMED S RAIS | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED SAYEEDUR RAIS | ADDRESS AVAILABLE UPON REQUEST |
| MOHAN DANDAMUDI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAN, PAIGE B. | ADDRESS AVAILABLE UPON REQUEST |
| MOHIT JAYASWAL | ADDRESS AVAILABLE UPON REQUEST |
| MOHITKUMAR ARDESHANA | ADDRESS AVAILABLE UPON REQUEST |
| MOHSSEN KALAEE | ADDRESS AVAILABLE UPON REQUEST |
| MOIOLA, RICHARD S. | ADDRESS AVAILABLE UPON REQUEST |
| MOISES MASCORRO | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY FRANCIS SKONIECZNY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY J LEEN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MARGARET CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| MOMENTUM BEVERAGE TEAM | 105 PRAIRIE LAKE RD, STE B EAST DUNDEE IL 60118 |
| MOMMY DEAREST, INC. | 13045 PACIFIC PROMENADE 118 LOS ANGELES CA 90094 |
| MOMMY NEAREST, INC. | 545 MADISON AVE, STE 600 NEW YORK NY 10022 |
| MONAHAN LAW OFFICE | 4712 ADMIRALTY WAY 349 MARINA DEL REY CA 90292 |
| MONARCH STUDIOS LLC (MONVERA | GLASS DECOR) 1414 HARBOUR WAY SOUTH, SUITE 1400 RICHMOND CA 94804 |
| MONDALE FORONDA | TWELEVEZEROSEVEN 3111 4TH STREET 202 SANTA MONICA CA 90405 |
| MONET CHANTAL HERRSCHER MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ENGELHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LYNN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MARIN-SPICHER | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE DOMIAN | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE R ELIEZER | ADDRESS AVAILABLE UPON REQUEST |
| MONKEY BUSINESS LLC (FE DESIGN) | 327 E 2ND ST 222 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
| --- | --- |
| MONROE ASAMI | ADDRESS AVAILABLE UPON REQUEST |
| MONROE JOHNSON III | ADDRESS AVAILABLE UPON REQUEST |
| MONTANA COMMISSIONER OF SECURITIES & | INSURANCE 840 HELENA AVE. HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | LIQUOR CONTROL DIVISION PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 HELENA MT 59624-1728 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG 125 N ROBERTS, 3RD FL HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA LIQUOR LICENSE BUREAU | MONTANA DEPARTMENT OF REVENUE PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION 555 FULLER AVE HELENA MT 59601-3394 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION PO BOX 200151 HELENA MT 59620-0151 |
| MONTANA STATE AUDITOR, SECURITIES COMM. | STATE AUDITORS OFFICE SECURITIES DEPT 840 HELENA AVENUE HELENA MT 59601 |
| MONTE LUEHLFING | ADDRESS AVAILABLE UPON REQUEST |
| MONTGOMERY COUNTY ALCOHOL BEVERAGE | SERVICES 201 EDISON PARK DRIVE GAITHERSBURG MD 20878 |
| MONTY CONGDON | ADDRESS AVAILABLE UPON REQUEST |
| MONTY CORBET | ADDRESS AVAILABLE UPON REQUEST |
| MOON DISTRIBUTORS, INC. | 2800 VANCE STREET LITTLE ROCK AR 72206 |
| MORGAN CASTROGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN MAURER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN STANLEY & CO. (0015, 0050) | ATTN MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MORLEY, TYLER C. | ADDRESS AVAILABLE UPON REQUEST |
| MORNING BREW INC | 85 BROAD STREET, 9TH FLOOR NEW YORK NY 10004 |
| MORRIS GELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MOSES JAME | ADDRESS AVAILABLE UPON REQUEST |
| MOSES MATLIN | ADDRESS AVAILABLE UPON REQUEST |
| MOSTAFA TEHRANI | ADDRESS AVAILABLE UPON REQUEST |
| MOTHER ROAD MOBILE CANNING, LLC | 1823 COMMERCIAL STREET NE, SUITE C ALBUQUERQUE NM 87102 |
| MOTHERLY, INC. | PO BOX 7734 MENLO PARK CA 94026 |
| MOTIV8 (TRIBUNEGG) | 2501 S.STATE HWY. 121 BUSINESS LEWISVILLE TX 75067 |
| MOTIV8 (TRIBUNEGG) | PO BOX 740860 LOS ANGELES CA 90074 |
| MOTIVE MARKETING GROUP, INC. | 10142 BATTLE POINT DRIVE NE BAINBRIDGE ISLAND WA 98110 |
| MOUNT RILEY | MALTHOUSE ROAD, STATE HIGHWAY 1 RIVERLANDS 7274 NEW ZEALAND |
| MOUNTAIN STATE BEVERAGE | 300 GREENBRIER ROAD SUMMERSVILLE WV 26651 |
| MOUNTAINWORLD PRODUCTIONS, LLC | 1250 BERGEN PARKWAY, STE. B-220 EVERGREEN CO 80439 |
| MOUTON NOIR WINES, LLC | 193 MIDWOOD STREET BROOKLYN NY 11225 |
| MOUYIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| MOVIE BITCHES LLC | ANDREW GALDI 10375 WILSHIRE BLVD. 9B LOS ANGELES CA 90024 |
| MOVIEPASS, INC. | 135 MADISON AVENUE NEW YORK NY 10016 |
| MOXIE COMMUNICATIONS GROUP INC. | 2 SOUTH BEACHCROFT ROAD SHORT HILLS NJ 07078 |
| MR CONSTRUCTION INC. | 507 GLENROCK AVE 100 LOS ANGELES CA 90024 |
| MR KERRY RAYNARD MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| MR. KATE, INC. | 350 FIFTH AVENUE, 38TH FLOOR NEW YORK NY 10118 |
| MRS LAURIE INOKUMA | ADDRESS AVAILABLE UPON REQUEST |
| MT DEPT OF REVENUE | 125 N ROBERTS ST HELENA MT 59601 |
| MTC AGENCY LLC | 1152 CLEVELAND HALL BLVD OLD HICKORY TN 37138 |
| MTRL, INC. | 35 W. 85TH ST. 4A NEW YORK NY 10024 |
| MTRL, INC. | 3435 OCEAN PARK BLVD 107-53 SANTA MONICA CA 90405 |
| MUKESH NAYI | ADDRESS AVAILABLE UPON REQUEST |
| MUKUND P GODBOLE | ADDRESS AVAILABLE UPON REQUEST |
| MULLINS COURTNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MULTI-COLOR SONOMA | PO BOX 31001-1311 PASADENA CA 91110-1311 |
| MULTIPLIER CAPITAL II, LP | 1920 L STREET NW SUITE 550 WASHINGTON DC 20036 |
| MULTIPLIER CAPITAL II, LP | 1920 L ST STE 550 WASHINGTON DC 20036 |
| MULTIPLIER CAPITAL II, LP | 2 WISCONSIN CIR, STE 700 CHEVY CHASE MD 20815 |
| MULTIPLIER CAPITAL II, LP | 16427 N SCOTTSDALE RD STE 410 SCOTTSDALE AZ 85254 |
| MURPHY DISTRIBUTORS | MURPHY DISTRIBUTORS PO BOX 623 BRANFORD CT 06405 |
| MURRAY HOLLINGS | ADDRESS AVAILABLE UPON REQUEST |
| MURRAY, AVALON | ADDRESS AVAILABLE UPON REQUEST |
| MURUGAN RAMANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA GURLEROGLU | ADDRESS AVAILABLE UPON REQUEST |
| MUTUAL MOBILE, INC. | 211 E 7TH ST., 200 AUSTIN TX 78701 |
| MY PRINTER | 2240 SAN DIEGO AVE, SUITE E OLD TOWN, SAN DIEGO CA 92110 |
| MY WINES AND SPIRITS PRIVATE LIMITED | GROUND FLOOR, KH.NO-20/2/21/2 RZ-93J TELEPHONE EXCHANGE ROAD SAMALKHA NEW DELHI 110037 INDIA |
| MYCHAL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MYLES MUMFORD | ADDRESS AVAILABLE UPON REQUEST |
| MYREGISTRY LLC | 2050 CENTER AVENUE, SUITE 100 FORT LEE NJ 07024 |
| MYREGISTRY.COM | ATTN: KATHLEEN LINDSAY 2050 CENTER AVENUE, SUITE 100 FORT LEE NJ 07024 |
| MYUGE | 163 CAMINO DRIVE NAPA CA 94558 |
| MYUGE - BWSC | MYUGE 163 CAMINO DORADO NAPA CA 94558 |
| N.C. DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 1001 MAIL SERVICE CTR RALEIGH NC 27699-1001 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NADHIIR CHANAWALA | ADDRESS AVAILABLE UPON REQUEST |
| NADINE KACHUR | ADDRESS AVAILABLE UPON REQUEST |
| NAF DIGITAL INC | 210 W. ILLINOIS STREET 1ST FLOOR CHICAGO IL 60654 |
| NAGALAKSHMI SOMASUNDARAM | ADDRESS AVAILABLE UPON REQUEST |
| NAKUL RAJ BANSAL | ADDRESS AVAILABLE UPON REQUEST |
| NAMESLESS NETWORK INC. | 5 DEVOE ST. 2ND FLOOR BROOKLYN NY 11211 |
| NAN TOMBONI | ADDRESS AVAILABLE UPON REQUEST |
| NANBU BIJIN CO., LTD | 13 KAMIMACHI IWATE JAPAN IWATE FUKUOKA NINOHE 028-6101 JAPAN |
| NANCY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY J ELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KIM | ADDRESS AVAILABLE UPON REQUEST |
| NANCY L WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY OATES CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NANDISHKUMAR ZALAVADIA | ADDRESS AVAILABLE UPON REQUEST |
| NANIGANS | 60 STATE STREET, 12TH FLOOR BOSTON MA 02109 |
| NANKRISHNA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| NANTUCKET WINE FESTIVAL, LLC. | 39 COMMONWEALTH AVE. 11 CHESTNUT HILL MA 02467 |
| NANTUCKET WINE FESTIVAL, LLC. | 480 PLEASANT STREET, SUITE B210 WATERTOWN MA 02472 |
| NAOKI SHIMODA | ADDRESS AVAILABLE UPON REQUEST |
| NAOKO FUKUNAGA | ADDRESS AVAILABLE UPON REQUEST |
| NAOKO KIMURA | ADDRESS AVAILABLE UPON REQUEST |
| NAPA WINE COMPANY | 7830-40 ST HELENA HWY OAKVILLE CA 94572 |
| NAPANET | 947 LINCOLN AVE NAPA CA 94558 |

| Claim Name | Address Information |
|---|---|
| NAPOLEON KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| NAPPI DISTRIBUTORS | 615 MAIN STREET GORHAM ME 04038 |
| NARENDRA CARAMBIAH | ADDRESS AVAILABLE UPON REQUEST |
| NARENDRA GUNTUNUR | ADDRESS AVAILABLE UPON REQUEST |
| NARESH S PASNUR | ADDRESS AVAILABLE UPON REQUEST |
| NARIN PHOL | ADDRESS AVAILABLE UPON REQUEST |
| NARRATIVE ADS LLC | 2923 BRADLEY ST STE 200 PASADENA CA 91107 |
| NASTIA LIUKIN ENTERPRISES | 4204 BOULDER DRIVE PARKER TX 75002 |
| NATALIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ELAINE WARREN DEES | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HANDS STUDIO | 111 NE 6TH AVE 321 PORTLAND OR 97232 |
| NATALIE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KIRCHHOFF | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE LACZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TROXEL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE VOLKMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA JELENICH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN GEHAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN JEDLICKA | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN K RAMSAY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN M CARTER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MUBASHER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| NATIONAL DISTRIBUTING COMPANY, INC. | (DBA RNDC OF GEORGIA) ONE NATIONAL DRIVE ATLANTA GA 30336 |
| NATIONAL DISTRIBUTORS (MAINE) | 116 WALLACE AVENUE SOUTH PORTLAND ME 04106 |
| NATIONAL DISTRIBUTORS, INC. | 116 WALLACE AVE SOUTH PORTLAND ME 04106 |
| NATIONAL LIFT FLEET LEASING & SALES | 201 N. RICE AVE UNIT G OXNARD CA 93030 |
| NATIONAL PURCHASING PARTNERS LLC | 1100 OLIVE WAY SUITE 1030 SEATTLE WA 98101 |
| NATIONAL REGISTERED AGENTS, INC | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| NATIONAL UNION FIRE INSURANCE CO. | 1271 AVE OF THE AMERICAS, 35TH FL NEW YORK NY 10020-1304 |
| NATIONAL UNION FIRE INSURANCE CO. | OF PITTSBURGH, PA NEW YORK NY 10020-1304 |
| NATL FIN SVCS. (0226) | ATTN SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NATTISHA FERRELL RAY | ADDRESS AVAILABLE UPON REQUEST |
| NATURAL INTELLIGENCE LTD. | 6 TOZERET HAURETZ TEL-AVIV ISRAEL |
| NATURAL MERCHANTS INC | 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| NATURAL MERCHANTS INC. | C/O ROBERT WEINBERGER LAW PC ATTN ROBERT K WEINBERGER, ESQ 1340 E 6TH ST, STE 603 LOS ANGELES CA 90021 |
| NATURAL MERCHANTS INC. | ATTN: EDWARD FIELD, PRESIDENT 560-A NE F ST, STE 330 GRANT PASS OR 97526 |
| NATURAL MERCHANTS INC. | ATTN: EDWARD FIELD, PRESIDENT 560-A NE F ST, STE 330 GRANTS PASS OR 97526 |
| NATURAL MERCHANTS LLC | 2001 FOOTHILL BLVD SUITE C-2 GRANTS PASS OR 97526 |

| Claim Name | Address Information |
|---|---|
| NATURAL WELLNESS LLC | 848 N RAINBOW BLVD 1580 LAS VEGAS NV 89107 |
| NAVEED QURESHI | ADDRESS AVAILABLE UPON REQUEST |
| NAVEEN KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| NAVEEN NALLA | ADDRESS AVAILABLE UPON REQUEST |
| NAYAN J PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NAZ S OZCAN | 10200 SW HAWTHORNE LANE PORTLAND OR 97225 |
| NBCN INC. /CDS (5008) | ATTN DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBCUNIVERSAL LLC | 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| NC DEPT OF REVENUE | ASHEVILLE BUILDING 1500 PINECROFT RD 300 GREENSBORO NC 27407 |
| ND OFC OF STATE TAX COMM | 600 E BOULEVARD AVE DEPT. 127 BISMARCK ND 58505 |
| ND SECURITIES DEPARTMENT | 600 EAST BOULEVARD AVENUE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| NDC – ATL | ONE NATIONAL DR, SW ATLANTA GA 30134 |
| NE DEPT OF REVENUE | 1313 FARNAM ST 10TH OMAHA NE 68102 |
| NEAL MENAGED | ADDRESS AVAILABLE UPON REQUEST |
| NEBRASKA BUREAU OF SECURITIES | 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF BANKING AND | FINANCE SECURITIES REGISTRATION PO BOX 95006 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPT OF LABOR | AMERICAN JOB CENTER , LINCOLN 1111 O ST STE 205 LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEBRASKA LIQUOR CONTROL COMMISSION | NEBRASKA LIQUOR CONTROL COMMISSION 301 CENTENNIAL MALL SOUTH 1ST FLOOR PO BOX 95046 LINCOLN NE 68509-5046 |
| NEDI TELVI | ADDRESS AVAILABLE UPON REQUEST |
| NEED 2 KNOW CORP | 115 W. 18TH STREET, 2ND FL NEW YORK NY 10011 |
| NEED 2 KNOW, LLC | 200 BROADWAY, 5TH FLOOR NEW YORK NY 10038 |
| NEGOCIADO DE IMPUESTO AL CONSUMO | OFICINA CENTRAL, DEPARTAMENTO DE HACIENDA, EDIFICIO INTENDENTE RAMIREZ PASEO COVADONGA, PISO 3 VIEJO SAN JUAN PR 00901 |
| NEHEMIAH WESTMORELAND | 1076 W. 30TH ST. APT 5 LOS ANGELES CA 90007 |
| NEIL BARNHILL | ADDRESS AVAILABLE UPON REQUEST |
| NEIL BASU | ADDRESS AVAILABLE UPON REQUEST |
| NEIL C JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NEIL E SOUTHERINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NEIL HENRIQUES | ADDRESS AVAILABLE UPON REQUEST |
| NEIL MCINALLY | ADDRESS AVAILABLE UPON REQUEST |
| NEIL REID | ADDRESS AVAILABLE UPON REQUEST |
| NEIL WINGATE | ADDRESS AVAILABLE UPON REQUEST |
| NEILESH DAHYA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CHAN | ADDRESS AVAILABLE UPON REQUEST |
| NELSON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELVIT THORPE | ADDRESS AVAILABLE UPON REQUEST |
| NEOGUST | ADDRESS AVAILABLE UPON REQUEST |
| NEON ROSE, INC | 5158 BRISTOL ROAD SAN DIEGO CA 92116 |
| NEREIDA SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| NERMIN NUREDIN | ADDRESS AVAILABLE UPON REQUEST |
| NESHERA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR FOOR LONG ISLAND CITY NY 11101 |

| Claim Name | Address Information |
|---|---|
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR LONG ISLAND CITY NY 11101 |
| NET PROTECT WORLDWIDE LIMITED | ROOM 2301 23 F BAYFIELD BUILDING 99 HENNESSY ROAD WANCHAI HONG KONG 999077 CHINA |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 3300 W SAHARA AVE STE 425 LAS VEGAS NV 89102 |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 1830 E COLLEGE PKWY STE 100 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | STATE OF NEVADA AR PAYMENTS P.O. BOX 52685 PHOENIX AZ 85072 |
| NEVADA DEPARTMENT OF TAXATION | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS, NV 89119 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION –SALES/USE | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 3300 W SAHARA AVE STE 225 LAS VEGAS NV 89102 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 1818 COLLEGE PARKWAY STE 102 LAS VEGAS NV 89706 |
| NEVADA SECRETARY OF STATE | 555 E WASHINGTON AVE SUITE 5200 LAS VEGAS NV 89101 |
| NEVENA ROUSSEVA | ADDRESS AVAILABLE UPON REQUEST |
| NEVILLE JOHN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NEVILLE POTTER | ADDRESS AVAILABLE UPON REQUEST |
| NEW BENEFITS | 14240 PROTON ROAD DALLAS TX 75244 |
| NEW HAMPSHIRE BUREAU OF SECURITIES | REGULATIONS N.H DEPARTMENT OF STATE 107 N MAIN STREET 204 CONCORD NH 03301-4989 |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE STATE LIQUOR COMMISSION | HEADQUARTERS, WAREHOUSING, STORE OPS OF ENFORCEMENT, LICENSING & EDUCATION, 50 STORRS STREET CONCORD NH 03301 |
| NEW JERSEY BUREAU OF SECURITIES | 153 HALSEY STREET 6TH FLOOR NEWARK NJ 07102 |
| NEW JERSEY DEPARTMENT OF LABOR AND | WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 929 TRENTON NJ 08646-0929 |
| NEW JERSEY DEPARTMENT OF LAW & PUBLIC | SAFETY, DIVISION OF CONSUMER AFFAIRS 124 HALSEY ST NEWARK NJ 07102 |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC | SAFETY DIV OF ALCOHOLIC BEVERAGE CTRL DIVISION OF ALCOHOLIC BEVERAGE CONTROL P.O. BOX 087 TRENTON NJ 08625-0087 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA 3RD FL TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE PO BOX 389 TRENTON NJ 08625-0389 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER CORPORATION BUSINESS TAX PO BOX 257 TRENTON NJ 08646 |
| NEW MEXICO DEPT OF LABOR | 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF LABOR | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO REGULATION & LICENSING | DEPARTMENT 5500 SAN ANTONIO DR NE ALBUQUERQUE NM 87109 |
| NEW MEXICO REVENUE & TAXATION DEPARTMENT | PO BOX 25127 SANTA FE NM 87504-5127 |
| NEW MEXICO SECURITIES DIVISION | 2550 CERRILLOS RD 3RD FLOOR SANTE FE NM 87505 |
| NEW MEXICO SECURITIES DIVISION | PO BOX 25101 SANTA FE NM 87504 |
| NEW MEXICO TAXATION AND REVENUE | 1100 S ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW PINNACLE CORPORATION | 3225 MCLEOD DRIVE 100 LAS VEGAS NV 89121 |

| Claim Name | Address Information |
|---|---|
| NEW WAVE INTERNATIONAL CARGO, INC-BWSC | 6800 SANTA FE DR UNIT A HODGKINS IL 60525 |
| NEW WEST CATERING | PO BOX 596 BUELLTON CA 93427 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK INVESTOR PROTECTION BUREAU | 120 BROADWAY 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK MEDIA LLC | 75 VARICK STREET 4TH FLOOR NEW YORK NY 10013 |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF LAW | NEW YORK STATE INVESTOR PROTECTION BUREAU 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION CONSUMER ASSISTANCE UNIT 99 WASHINGTON AVE ALBANY NY 12231 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 163 W 125TH STREET NEW YORK NY 10027 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 80 SOUTH SWAN STREET, SUITE 900 ALBANY NY 12210 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 535 WASHINGTON STREET, SUITE 303 BUFFALO NY 14203 |
| NEWMARK KNIGHT FRANK | 700 S. FLOWER ST. STE 2500 LOS ANGELES CA 90017 |
| NEWPORT MANSIONS WINE & FOOD FESTIVAL | C/O WISE UP EVENTS 39 COMMONWEALTH AVE 11 NEWTON MA 02467 |
| NEWPORT TRIAL GROUP, A PROFESSIONAL CORP | 4100 NEWPORT PLACE DRIVE SUITE 800 NEWPORT BEACH CA 92660 |
| NEWSMAX MEDIA, INC. | 750 PARK OF COMMERCE DRIVE SUITE 100 BOCA RATON FL 33487 |
| NEWSPAPER AFFILIATE NETWORK | 916 1/2 24TH STREET SUITE 1 SACRAMENTO CA 95816 |
| NEXTCAP LLC (CORNERSTONE | WINE SUPPLY, INC.) 705 N. STATE ST 517 UKIAH CA 95482 |
| NEXTERRA WINE CO. | 9016 MURPHY ROAD WOODRIDGE IL 60517 |
| NFI LP (NFI LOGISTICS LLC) | 1515 BURNT MILL RD CHERRY HILL NJ 08003 |
| NFI LP (NFI LOGISTICS LLC) | P.O. BOX 417736 BOSTON MA 02241-7736 |
| NGOC PHUNG | ADDRESS AVAILABLE UPON REQUEST |
| NGOC VU | ADDRESS AVAILABLE UPON REQUEST |
| NH LIQUOR COMMISSION | 50 STORRS ST CONCORD NH 03301 |
| NICHEZ | 1058 DELAWARE ST.100 DENVER CO 80204 |
| NICHOLAS ADAM DE RAAD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ADAM SOUTHGATE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS B KABAT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BUBIK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CAPOFARI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS F GREBEN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FERRIF | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FRATANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS JAMES BRIMLOW | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS JAMES TAPPER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KEMPF | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KIRVIDA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICHOLAS MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MORGAN VIVION | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ONDREJKA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PARDON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PICCIOCCA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PIZZO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS POLITIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS POLITIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PRYTHERCH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROGOSIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROSS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHANE PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SNABES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS THEODORE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VINCENT PREZIOSO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS WALTER JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS WILLIAM MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE SHOWALTER-CLOUSE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLSON, DAVID L. | ADDRESS AVAILABLE UPON REQUEST |
| NICK SETH-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NICKEL & NICKLE VINEYARDS | 1350 ACACIA DRIVE P.O BOX 327 OAKVILLE CA 94532 |
| NICKEL & NICKLE VINEYARDS | P.O. BOX 7 OAKVILLE CA 94562 |
| NICKOLAS PRITZAKIS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA J PILKINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS BOUFFORT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BACHAUD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BLAY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CROOMS BRADICA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DIAMANT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GREENLEE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HUGANIR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KARCZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE L CLONTZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LAWRENCE-GRIER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LAWTONE-BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LIAW | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LYNN LESSARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE M. BARLETT FUNERAL HOME | & CREMATIONS INC. 4406 GERMANTOWN AVENUE PHILADELPHIA PA 19140 |
| NICOLE MARIE HEETLAND | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MARTINEAU | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PRECIE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SOPKO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TSAI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICOLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NICOSIA S.P.A. | SEDE LEGALE, CANTINA E UFFICI: VIA L. CAPUANA, S.N. 95039 TRECASTAGNI (CT) ITALY |
| NICS ON BEVERLY | 8265 BEVERLY BLVD LOS ANGELES CA 90048 |
| NIDHEESH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| NIDHI RETIREMENT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| NIELS SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL C DSOUZA | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NIKESH BAJAJ | ADDRESS AVAILABLE UPON REQUEST |
| NIKHIL GAHLOT | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SPAHN | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLA GAGIC | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAUS BASEDOW | ADDRESS AVAILABLE UPON REQUEST |
| NILE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NILESH DHOOT | ADDRESS AVAILABLE UPON REQUEST |
| NILESH SAVALIA | ADDRESS AVAILABLE UPON REQUEST |
| NINA JEANNE LACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| NINA WONG-HAMAMOTO | ADDRESS AVAILABLE UPON REQUEST |
| NINA ZUBKOVA | ADDRESS AVAILABLE UPON REQUEST |
| NINAZ TAGHVA | ADDRESS AVAILABLE UPON REQUEST |
| NIRAJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NIRAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NIRANJAN REDDY | ADDRESS AVAILABLE UPON REQUEST |
| NIRVAN KHOKHANI | ADDRESS AVAILABLE UPON REQUEST |
| NISHA VORA | ADDRESS AVAILABLE UPON REQUEST |
| NISHANT MANI | ADDRESS AVAILABLE UPON REQUEST |
| NISHANT MANI | ADDRESS AVAILABLE UPON REQUEST |
| NISHANTH CHANDRAN RAMESH CHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| NISHAT JABIN | ADDRESS AVAILABLE UPON REQUEST |
| NITIN KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| NJ DIVISION OF TAXATION | PO BOX 666 TRENTON NJ 08646-0666 |
| NM TAXATION AND REVENUE DEPT | 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NMRET LLC | 16251 BROOKFORD DR HOUSTON TX 77059 |
| NNEKA SEDERSTROM | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MICHAEL SPATARO | ADDRESS AVAILABLE UPON REQUEST |
| NOAH NISENKIER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH PAPE | ADDRESS AVAILABLE UPON REQUEST |
| NOBODYS DARLING, INC | 1744 W BALMORAL AVE CHICAGO IL 60640 |
| NOCRUMBSLEFT, LLC | 1929 W ROSCOE STREET CHICAGO IL 60657 |
| NOEL FUNDAN | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE LOPOPOLO | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN A WHITE | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN GRACE | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN RANCH LLC | 58 11ST STREET HERMOSA BEACH CA 90254 |
| NOLAN ROBIDOUX | ADDRESS AVAILABLE UPON REQUEST |
| NOONE, SETH | 5601 DURBIN RD BETHESDA MD 20814 |
| NORA SCHILD | ADDRESS AVAILABLE UPON REQUEST |
| NORAH SILVER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NORANDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NOREE PREBLE | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN WEISS ADLER | ADDRESS AVAILABLE UPON REQUEST |
| NORM GILCHRIST | ADDRESS AVAILABLE UPON REQUEST |
| NORMA J TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN D BURGE | ADDRESS AVAILABLE UPON REQUEST |
| NORTH AMERICAN SHIPPERS ASSOCIATION | 1600 ST. GEORGES AVENUE RAHWAY NJ 07065 |
| NORTH BERKELEY WINE | 1601 MARTIN LUTHER KING JR. WAY BERKELEY CA 94709 |
| NORTH CAROLINA ALCOHOLIC | BEVERAGE CONTROL COMMISSION 400 EAST TRYON ROAD RALEIGH NC 27610 |
| NORTH CAROLINA DEPARTMENT OF | REVENUE (NCDOR) PO BOX 25000 RALEIGH NC 27640-0650 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA SECURITIES DIVISION | 2 SOUTH SALISBURY ST RALEIGH NC 27601-2903 |
| NORTH COAST LOGISTICS | 256 SUTTON PLACE 102 SANTA ROSA CA 95407 |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 BISMARCK ND 58505-0340 |
| NORTH DAKOTA OFFICE OF STATE TAX | COMMISSIONER 600 E. BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505 |
| NORTH DAKOTA SECURITIES DEPARTMENT | 600 E BOULEVARD AVE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| NORTHERN DISTRICT OF CALIFORNIA | FEDERAL COURTHOUSE 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| NORTHERN DISTRICT OF CALIFORNIA | FEDERAL COURTHOUSE 1301 CLAY ST OAKLAND CA 94612 |
| NORTHERN DISTRICT OF CALIFORNIA | HERITAGE BANK BLDG 150 ALMADEN BLVD STE 900 SAN JOSE CA 95113 |
| NORTHERN MARIANA ISLANDS ATTORNEY GEN | ADMINISTRATION BLDG PO BOX 10007 SAIPAN MP 96950-8907 |
| NORTHERN TST CO, THE (2669) | ATTN ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| NOTNEUTRAL.COM | 639 N LARCHMONT BLVD SUITE 101 LOS ANGELES CA 90004 |
| NOUVELLE NOIR, INC. | 2743 WOODSTOCK RD LOS ANGELES CA 90046 |
| NOVA SCOTIA LIQUOR CORPORATION | 93 CHAIN LAKE DRIVE HALIFAX NS B3S 1A3 CANADA |
| NP HOLDINGS LLC | 3007 NE 195TH CT LAKE FOREST PARK WA 98155 |
| NRAI SERVICES LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| NUN LIAN | ADDRESS AVAILABLE UPON REQUEST |
| NUSSEN, ERICA | ADDRESS AVAILABLE UPON REQUEST |
| NUVIEW IRA FBO JOHN SEABERN | 14 WALNUT AVE MILL VALLEY CA 94941 |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS AVAILABLE UPON REQUEST |
| NV DEPT OF TAXATION | 700 E WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NW WINE COMPANY | 20980 NE NEIDERBERGER ROAD DUNDEE OR 97115 |
| NY NYS SALES TAX PROCESSING | HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NYC DATENITE CORP | 55 W. 25TH ST. APT 34B NEW YORK NY 10010 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3922 NEW YORK NY 10008-3922 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008-3933 |
| NYS CORPORATION TAX | PO BOX 15200 ALBANY NY 12212-5200 |
| NYS DEPARTMENT OF STATE | STATE RECORDS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE, STE 600 ALBANY NY 12231-0001 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | P.O. BOX 15163 ALBANY NY 12212-5163 |
| NYSE AMERICAN LLC | 74 TRINITY PLACE NEW YORK NY 10006 |
| NYSE GROUP, INC. | 5660 NEW NORTHSIDE DRIVE, 3RD FLOOR C/O TAX DEPT ATLANTA GA 30328 |
| O B SKIPWORTH | ADDRESS AVAILABLE UPON REQUEST |
| OAK RIDGE WINERY, LLC | 6100 E VICTOR RD LODI CA 95240 |
| OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD UNIT F RICHMOND CA 94804 |
| OAKLEY & BRUGMAN INC | 8644 WILSHIRE BLVD UNIT 204 BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
|---|---|
| OAKTREE IMPORTS INC | 711 MORENO ROAD SANTA BARBARA CA 93150 |
| OAKTREE IMPORTS INC | PO BOX 5504 SANTA BARBARA CA 93150 |
| OB MEDIA U.S. | 1425 N. CHEROKEE AVE 93009 LOS ANGELES CA 90093-9993 |
| OBED JEAN | ADDRESS AVAILABLE UPON REQUEST |
| OBOSEIYE OKOEGUALE | ADDRESS AVAILABLE UPON REQUEST |
| OBXNC LLC | ADDRESS AVAILABLE UPON REQUEST |
| OCCUPATIONAL SAFETY & HEALTH ADMIN. | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| OCEAN STATE WINE & SPIRITS | 101 HIGGINSON AVE LINCOLN RI 02865 |
| OCEAN STATE WINE & SPIRITS | 101 HIGGINSON AVE BUILDING 97 LINCOLN RI 02865 |
| OCONNELL, WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| OCTAGON, INC | 800 CONNECTICUT AVE NORWALK CT 06854 |
| OCTAVIUS LAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| OFFERPOP CORPORATION | 36 EAST 31ST STREET 8TH FLOOR NEW YORK NY 10016 |
| OFFICE NATION | 500 CENTRAL AVENUE WINNETKA IL 60093 |
| OFFICE OF ATTORNEY GENERAL | DIVISION OF SECURITIES 200 SAINT PAUL PLACE BALTIMORE MD 21202-2020 |
| OFFICE OF FINANCE | P.O. BOX 30716 LOS ANGELES CA 90030-0716 |
| OFFICE OF SANTA BARBARA COUNTY CLERK | SANTA BARBARA COUNTY RECORDER P.O. BOX 159 SANTA BARBARA CA 93102 |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. ALEX PADILLA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. PEDRO A. CORTES 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | OFFICE OF SECRETARY OF STATE OF LOUISIANA PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY OF STATE OF | NEW JERSEY LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SECRETARY OF STATE OF | CONNECTICUT ATTN: CAPITOL OFFICE PO BOX 150470 HARTFORD CT 06115-0470 |
| OFFICE OF SECRETARY OF STATE OF | PENNSYLVANIA 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE OF | MASSACHUSETTS MCCORMACK BLDG 1 ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| OFFICE OF SECRETARY OF STATE OF | RHODE ISLAND 82 SMITH ST STATE HOUSE, ROOM 218 PROVIDENCE RI 02903-1120 |
| OFFICE OF SECRETARY OF STATE OF | NEW HAMPSHIRE STATE HOUSE ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE OF | DISTRICT OF COLUMBIA 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE OF | WEST VIRGINIA BLDG 1, STE-157K 1900 KANAWHA BLVD, E CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE OF | NORTH CAROLINA PO BOX 29622 RALEIGH NC 27626 |
| OFFICE OF SECRETARY OF STATE OF | SOUTH CAROLINA 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| OFFICE OF SECRETARY OF STATE OF | TENNESSEE FIRST FL, STATE CAPITOL NASHVILLE TN 37243 |
| OFFICE OF SECRETARY OF STATE OF | WISCONSIN PO BOX 7848 MADISON WI 53707 |
| OFFICE OF SECRETARY OF STATE OF | MINNESOTA 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE OF | MISSISSIPPI 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SECRETARY OF STATE OF | SOUTH DAKOTA 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE OF | NORTH DAKOTA 600 E BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE OF | PUERTO RICO (PDP) CALLE SAN JOSE SAN JUAN PR 00902 |
| OFFICE OF SECRETARY OF STATE OF | U.S. VIRGIN ISLANDS (I) LIEUTENANT GOVERNOR -E 1131 KING ST, STE 101 CHRISTIANSTED ST. CROIX VI 820 |
| OFFICE OF SECRETARY OF STATE OF | NEW MEXICO NEW MEXICO CAPITOL ANNEX N 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SECRETARY OF STATE OF | CALIFORNIA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE OF | WASHINGTON PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE OF ALABAMA | PO BOX 5616 MONTGOMERY AL 36130 |
| OFFICE OF SECRETARY OF STATE OF ALASKA | LIEUTENANT GOVERNOR -E PO BOX 110015 JUNEAU AK 99811 |
| OFFICE OF SECRETARY OF STATE OF AMERICAN | SAMOA LT GOVERNOR -E OFFICE OF THE GOVERNOR 3RD FL, UTULEI PAGO PAGO AS 96799 |
| OFFICE OF SECRETARY OF STATE OF ARIZONA | 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OFFICE OF SECRETARY OF STATE OF ARKANSAS | STATE CAPITOL, STE 256 500 WOODLANE ST LITTLE ROCK AR 72201 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE OF COLORADO | 1700 BROADWAY, STE 200 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE OF DELAWARE | TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE OF FLORIDA | R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SECRETARY OF STATE OF GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE OF GUAM | LIEUTENANT GOVERNOR -E PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SECRETARY OF STATE OF HAWAII | LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE OF IDAHO | PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SECRETARY OF STATE OF ILLINOIS | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE OF INDIANA | 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE OF IOWA | LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE OF KANSAS | MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE OF KENTUCKY | 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE OF MAINE | 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE OF MARYLAND | 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE OF MISSOURI | 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE OF MONTANA | PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE OF NEBRASKA | PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE OF NEVADA | NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE OF NEW YORK | ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE OF OHIO | 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE OF OKLAHOMA | 2300 N LINCOLN BLVD STE 101 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SECRETARY OF STATE OF OREGON | 900 COURT ST NE CAPITOL ROOM 136 SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE OF TEXAS | 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SECRETARY OF STATE OF UTAH | UTAH STATE CAPITOL COMPLEX, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SECRETARY OF STATE OF VERMONT | 128 STATE ST MONTPELIER VT 05633 |
| OFFICE OF SECRETARY OF STATE OF VIRGINIA | PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE OF WYOMING | 2020 CAREY AVE STE 600 & 700 CHEYENNE WY 82002 |
| OFFICE OF TAX AND REVENUE | PO BOX 96166 WASHINGTON DC 20090-6166 |
| OFFICE OF THE ALCOHOLIC BEVERAGE | CONTROL COMM, OFFICE ALCOHOLIC BEVERAGE CTRL COMM, CARVEL STATE BLD 820 N FRENCH ST, 3RD FL WILMINGTON DE 19801 |
| OFFICE OF THE ILLINOIS SECRETARY | OF STATE SECURITIES DEPARTMENT 421 E. CAPITOL AVENUE, 2ND FLOOR SPRINGFIELD IL 62701 |
| OH DEPT OF LIQUOR CONTROL | 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| OH DEPT OF TAXATION | 30 E BROAD ST 22 COLUMBUS OH 43215 |
| OH DIVISION OF SECURITIES | OHIO DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHANA PACKAGING | 21078 CABOT BLVD HAYWARD CA 94545 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | PO BOX 1618 COLUMBUS OH 43216-1618 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO DEPARTMENT OF COMMERCE | DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 23RD FLOOR COLUMBUS OH 43215-6123 |

| Claim Name | Address Information |
|---|---|
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DIVISION OF SECURITIES | 77 SOUTH HIGH STREET 22ND FLOOR COLUMBUS OH 43215 |
| OKENY ENTERPRISES LLC | ADDRESS AVAILABLE UPON REQUEST |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 3613 NW 56TH ST, STE 240 OKLAHOMA CITY OK 73112 |
| OKLAHOMA DEPT OF LABOR | 3017 N STILES SUITE 100 OKLAHOMA CITY OK 73105 |
| OKLAHOMA SECURITIES COMMISSION | 204 N ROBINSON AVE SUITE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA SECURITIES DEPARTMENT | 204 NORTH ROBINSON AVENUE, STE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON 5TH FLOOR TULSA OK 74127 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OKOBOJI WINES - IOWA | 2302 165TH STREET SPIRIT LAKE IA 51360 |
| OKWUCHI AZUBUIKE | ADDRESS AVAILABLE UPON REQUEST |
| OLAF VOS | ADDRESS AVAILABLE UPON REQUEST |
| OLANDI HOLDINGS LLC | ADDRESS AVAILABLE UPON REQUEST |
| OLBAR MANAGEMENT LLC | ADDRESS AVAILABLE UPON REQUEST |
| OLD BRIDGE CELLARS | 703 JEFFERSON STREET NAPA CA 94559 |
| OLEG IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEGAS KOZICYNAS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| OLGA GOMEZ CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA LOPUKHIN | ADDRESS AVAILABLE UPON REQUEST |
| OLIMPIA MASCOLO | ADDRESS AVAILABLE UPON REQUEST |
| OLISAEMEKA TOBENNA UZOCHUKWU UFODIAMA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER CARBONELL | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER CASTLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HENLEY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LUONG | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA V LAU | ADDRESS AVAILABLE UPON REQUEST |
| OLSZEWSKI, KEVIN | ADDRESS AVAILABLE UPON REQUEST |
| OLUSOLA OLADIMEJI | ADDRESS AVAILABLE UPON REQUEST |
| OMAR DAVID PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MARTINEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR REAL | ADDRESS AVAILABLE UPON REQUEST |
| OMAR SILLAS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR WILSON | ADDRESS AVAILABLE UPON REQUEST |
| OMEAD SINAI | ADDRESS AVAILABLE UPON REQUEST |
| OMG3 VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| ON ASSIGNMENT, INC. | (CREATIVE CIRCLE, LLC) P.O. BOX 74008799 CHICAGO IL 60674-8799 |
| ONE HOPE WINE | PO BOX 1117 NEWPORT BEACH CA 92659 |
| ONE MONTHS RENT INC. | 3824 S. SANTA FE AVE 5 VERNON CA 90058 |
| ONE NETWORK ENTERPRISES, INC. | 4055 VALLEY VIEW LANE, STE 1000 DALLAS TX 75244 |
| ONE PERCENT FOR THE PLANET | 47 MAPLE STREET, STE 103 BURLINGTON VT 05401 |
| ONE POINT LOGISTICS, INC. | 159 4TH AVE. NORTH, 7TH FLOOR NASHVILLE TN 37219 |
| ONE87 WINE AND COCKTAILS, LLC | 265 LOMBARD ROAD, SUITE A AMERICAN CANYON CA 94503 |
| ONEILL BEVERAGES CO. LLC | (ONEILL VINTNERS & DISTILLERS) 8418 S. LAC JAC AVENUE PARLIER CA 93648 |

| Claim Name | Address Information |
|---|---|
| ONG YEN SIONG BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| OPEDSAPCE, INC (DAILY PNUT) | 1008 MASSACHUSETTS AVE. SUITE 502 CAMBRIDGE MA 02138 |
| OPEN SKY INVESTMENTS LLC | ADDRESS AVAILABLE UPON REQUEST |
| OPEX PARTNERS SOLO 401K PLAN | 4824 NARRAGANSETT AVE SUITE A SAN DIEGO CA 92107 |
| OPICI - CONNECTICUT | 210 OLD GATE LANE MILFORD CT 06460 |
| OPICI - NEW JERSEY | AMERICAN B.D.CO 25 DE BOER DRIVE GLEN ROCK NJ 07452 |
| OPICI FAMILY DISTRIBUTING | 25 DE BOER DRIVE GLEN ROCK NJ 07452 |
| OPPENHEIMER & CO. INC. (0571) | ATTN COLIN SANDY OR PROXY MGR 85 BRD ST, 4TH FL NEW YORK NY 10004 |
| OPT-INTELLIGENCE INC | 37 W 37TH ST. 5TH FLOOR NEW YORK NY 10018 |
| OPTIMAL FUSION, INC. | 7162 BEVERLY BLVD 580 LOS ANGELES CA 90036 |
| OPTIMOVE INC. | 217 WEST 21ST ST., FLOOR 2 NEW YORK NY 10011 |
| OPTIZMO TECHNOLOGIES, LLC | 401 CONGRESS AVENUE SUITE 1540 AUSTIN TX 78701 |
| OPUS SEARCH, INC. | 111 WEST WACKER DRIVE UNIT 5204 CHICAGO IL 60601 |
| ORACLE AMERICA, INC | PO BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN TX 78741 |
| ORACLE AMERICA, INC. | 500 ORACLE PKWY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. (NETSUITE) | BANK OF AMERICA LOCKBOX SERVICES 15612 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ORACLE AMERICA, INC. (NETSUITE) | 2955 CAMPUS DRIVE SUITE 100 SAN MATEO CA 94403-2511 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST SUTIE 1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD CONSUMER PROTECTION SECTION 1162 COURT ST NE SALEM OR 97301-4096 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON DIVISION OF FINANCIAL REGULATION | PO BOX 14480 SALEM OR 97309-0405 |
| OREGON LIQUOR CONTROL COMMISSION | 9079 SE MCLOUGHLIN BLVD PORTLAND OR 97222 |
| OREGON PRECISION INDUSTRIES, INC | (PAKTECH) 1680 IRVING RD EUGENE OR 97402 |
| ORGANIC BOTTLE DECORATING COMPANY LLC | (ZION PACKAGING) 575 ALCOA CIRCLE, SUITE B CORONA CA 92880 |
| ORGANIC TRADE ASSOCIATION | 444 N. CAPITOL STREET, NW 445A WASHINGTON DC 20001 |
| ORGANIZE IT | 2079 25 MILE ROAD SHELBY TOWNSHIP SHELBY TOWNSHIP MI 48316 |
| ORIANA HARGROVE ALDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ORIGIN GLOBAL DISTRIBUTION INC. | ROUTE CANTONEL 65 VETROZ 1963 SWITZERLAND |
| ORION GLOBAL MANAGED SERVICES LTD. | 20-22 WENLOCK ROAD LONDON, UNITED KINGDOM N1 7TA |
| ORION LANDDEN | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO IBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO LOPEZ-ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ORONDE M BATCH | ADDRESS AVAILABLE UPON REQUEST |
| ORSI TRANSPORT, INC | 3700 CHRISTY LANE UKIAH CA 95482 |
| ORTIZ, LEISHLA J. | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR NORIEGA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR TRELLES | ADDRESS AVAILABLE UPON REQUEST |
| OSKAR VON HANSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO MARICHAL | ADDRESS AVAILABLE UPON REQUEST |
| OSWALD ANTONIUS MARIUS KESSELS | ADDRESS AVAILABLE UPON REQUEST |
| OTFRID LIEPACK | ADDRESS AVAILABLE UPON REQUEST |
| OUTBRAIN.COM | 39 WEST 13TH STREET 3RD FLOOR NEW YORK NY 10011 |
| OUTFRONT | 3535 WALNUT ST DENVER CO 80205 |

| Claim Name | Address Information |
|---|---|
| OUTFRONT MEDIA | P.O. BOX 33074 NEWARK NJ 07188 |
| OVERHISER, RYAN | ADDRESS AVAILABLE UPON REQUEST |
| OWEN LUCAS ADOLPHSEN | ADDRESS AVAILABLE UPON REQUEST |
| OXFORD ROAD | 6430 SUNSET BLVD SUITE 400 LOS ANGELES CA 90028 |
| OXFORD ROAD | 6725 W SUNSET BLVD, SUITE 350 LOS ANGELES CA 90028 |
| OZLEM ELGUN TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| P2 PRODUCTIONS LLC | 3 BURKEWOOD PL CHARLESTON WV 25314 |
| PA DEPT OF REVENUE | 1846 BROOKWOOD ST HARRISBURG PA 17104 |
| PA. OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 |
| PABLO ALONSO ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| PACIFIC ALARM SYSTEMS | 4444 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| PACIFIC COAST TRANSPORTATION, INC | P.O. BOX 4322 SAN LUIS OBISPO CA 93403 |
| PACIFIC COAST TRANSPORTATION, INC | PO BOX 1799 ATASCADERO CA 93423 |
| PACIFIC CONTINENTAL INVESTMENT | COMPANY LLC 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| PACIFIC MERCANTILE BANK | 450 NEWPORT CENTER DRIVE, SUITE 250 COSTA MESA CA 90066 |
| PACIFIC MERCANTILE BANK | 949 S COAST DR, 1ST FL COSTA MESA CA 92626 |
| PACIFIC MERCANTILE BANK | ATTN GEORGE BURNETT 949 S COAST DR, THIRD FL COSTA MESA CA 92626 |
| PACIFIC MERCANTILE BANK | 450 NEWPORT CENTER DRIVE, SUITE 250 NEWPORT BEACH CA 92660 |
| PACIFIC WINE DISTRIBUTORS | 15751 TAPIA STREET IRWINDALE CA 91706 |
| PACIFIQUE NSENGIYUMVA | ADDRESS AVAILABLE UPON REQUEST |
| PACWEST BANCORP | 555 S MANGUM ST STE 1000 DURHAM NC 27701 |
| PAICOM PARTNERS LLC | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE JAMES GROUP LLC | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE KEVYN ANDERSON & | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE PETERSON | 13703 RECUERDO DR DEL MAR CA 92014 |
| PAKSOURCE, INC. | 8460 ELDER CREEK ROAD SACRAMENTO CA 95828 |
| PALADIN MARKETING RESOURCES | 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| PALETTE MEDIA | 245 EAST 93RD STREET SUITE 21C NEW YORK NY 10128 |
| PALLAVI PATIL | ADDRESS AVAILABLE UPON REQUEST |
| PALM BAY INTERNATIONAL | 48 HARBOR PARK DRIVE N PORT WASHINGTON NY 11050 |
| PALMINA LLC | 1520 E CHESTNUT COURT LOMPOC CA 93436 |
| PALOMA MARIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PALOMA WORKS PBC | 126 GRAHAM AVE., 1B BROOKLYN NY 11206 |
| PAMELA ALDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KAY ONEAL | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SALSMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TEMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TIERNEY COMPANY LLC | 34 POPLAR MOUNTAIN RD ERVING MA 01344 |
| PANDORA MEDIA, INC. | 25601 NETWORK PLACE CHICAGO IL 60673-1256 |
| PANG CHING HERNG JEROME COMPANY LLC | 29 GHIM MOH LINK 31-320 SINGAPORE 270029 SINGAPORE |
| PANJIAR, ROHAN | ADDRESS AVAILABLE UPON REQUEST |
| PANKAJ GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA PAVAN | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA SHOOK | ADDRESS AVAILABLE UPON REQUEST |
| PARADISE VINEYARDS, LLC | 3000 SEARS POINT ROAD SONOMA CA 95476 |

| Claim Name | Address Information |
|------------|---------------------|
| PARAGON INSURANCE HOLDINGS, LLC | 45 NOD ROAD, SUITE 1 AVON CT 06001 |
| PARAMOUNT PROMOTIONS LLC | 307 QUINN ST NAUGATUCK CT 06770 |
| PARESH G VALLABH | ADDRESS AVAILABLE UPON REQUEST |
| PARESH VALLABH | ADDRESS AVAILABLE UPON REQUEST |
| PARESHKUMAR PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PARIS WINE COMPANY | 8, RUE DU GENERAL GUILHEM PARIS 75011 FRANCE |
| PARKER COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| PARKER MANAGEMENT LLC | 4535 SW NATCHEZ CT. TUALATIN OR 97062 |
| PARKING NETWORKS | 350 S FIGUEROA ST SUITE 420 LOS ANGELES CA 90071 |
| PARMVIR SINGH SIDHU | ADDRESS AVAILABLE UPON REQUEST |
| PARRA ELECTRIC INC | 421 SMITHBRIDGE ROAD GLEN MILLS PA 19342 |
| PARTNERUP PERKS, LLC. | 2340 MILTON RD. CLEVELAND OH 44118 |
| PASALA RAVICHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| PASCAL DE VOS | ADDRESS AVAILABLE UPON REQUEST |
| PASCAL KORSE | ADDRESS AVAILABLE UPON REQUEST |
| PASO ROBLES WINE SERVICES | PO BOX 1181 SANTA BARBARA CA 93102 |
| PATEL, DYLAN | ADDRESS AVAILABLE UPON REQUEST |
| PATEL, KUNAL | ADDRESS AVAILABLE UPON REQUEST |
| PATEL, KUNAL | ADDRESS AVAILABLE UPON REQUEST |
| PATHMATA NETWORKS INC (DASH HUDSON) | 300 5112 PRINCE STREET HALIFAX, NOVA SCOTIA B3J 1L3 CANADA |
| PATHMATA NETWORKS INC (DASH HUDSON) | HELEN HEATH- THE YARD 33 NASSAU AVE. SUITE 30 BROOKLYN NY 11222 |
| PATRICE WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A LA MARR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A LONG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A TURNER FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANN HUSTAD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANN OBYRNE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BUCK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BURTON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CATO-CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA COOK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CORNETTE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GRITZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA R COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CLASEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CONCEPTION | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DEER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DJUANDA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK F WATHEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FALLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FREDERIC | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK G MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HENRY CREATIVE PROMOTIONS, INC | 1177 W LOOP S STE 800 HOUSTON TX 77027 |
| PATRICK HIGHLAND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PATRICK HOOSIER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JOSEPH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KUCINSKAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KYLE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCKEOUGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ODNEAL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OREILLY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SHARP | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SOKLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK THOMAS SCHEIDLER MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TOMLINSON WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WALKER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILLIAM MCCUAIG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ZOVISTOSKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRYK KOCENIAK | ADDRESS AVAILABLE UPON REQUEST |
| PATRYK KOCENIAK | ADDRESS AVAILABLE UPON REQUEST |
| PATSY IRENE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PATTERSON, DEYJA C. | ADDRESS AVAILABLE UPON REQUEST |
| PATTI FISHER | ADDRESS AVAILABLE UPON REQUEST |
| PATZ & HALL WINE COMPANY, INC | 21200 EIGHTH ST. EAST SONOMA CA 95476 |
| PAUL ANTHONY KOCHARHOOK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ANTONY WHITEWAY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BELDEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BIEL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BURFORD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL D BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DIVIRGLIO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DOMBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL E BOYLE 401K EZ PENSION PLAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL EDWARD LLOYD JR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ERIC DODSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FIVEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GERARD BULLECER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HOLLIER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J HENRY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JAKOB BONNET | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JAMES MCLAUGHLIN JR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JENSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JOHN KAUFFMANN III | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAUL JONES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JOSEPH BERNS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KOBIERECKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KUEHNE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL M LOMONACO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MIHICH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MOBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MOORE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL R W FLORENCE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL REGALIA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RUSSELL WILD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL S PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHOEB | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHOUTEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCOTT STATELY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL T COCIUBA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL THOMAS KLINE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL W HODGE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WILEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ZEMLIN | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LAVERTY | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE LANNEAUX | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA HO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE JOSEPHINE BLASETTI | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| PAULO BORGES | ADDRESS AVAILABLE UPON REQUEST |
| PAVAN KUMAR PRATHIVADI BHAYAMKARAM | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL BABUSHKIN | ADDRESS AVAILABLE UPON REQUEST |
| PAYLOCITY | 3850 N. WILKE RD. ARLINGTON HEIGHTS IL 60004 |
| PCB INV INC RETIREMENT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| PEACH STATE INTEGRATED TECHNOLOGIES | 3005 BUSINESS PARK DRIVE NORCROSS GA 30071 |
| PEACH STATE INTEGRATED TECHNOLOGIES | 7960 SOLUTION CTR. CHICAGO IL 60677-7009 |
| PEACHDISH INC. | 3528 BROWNS MILL RD. ATLANTA GA 30354 |
| PEARACHUTE INC. | 1564 N DAMEN 303 CHICAGO IL 60614 |
| PEARL IMMIGRATION LLC | 465 CALIFORNIA ST. FL 7 SAN FRANCISCO CA 94104 |
| PEBLO LLC | 169 MADISON AVE, #2131 NEW YORK NY 10016 |
| PEDER CHRISTIAN PEDERSEN JR | ADDRESS AVAILABLE UPON REQUEST |
| PEDER JAMES HANCHER | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO FRAIRE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO HENRIQUE DIAS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRONCELLI MOBILE BOTTLING | (SELECT MOBILE BOTTLERS) 14 HALL CT. NAPA CA 94558 |
| PEDRONCELLI MOBILE BOTTLING | (SELECT MOBILE BOTTLERS) 18775 CARRIGER ROAD SONOMA CA 95476 |
| PEERFLY, INC. | 15202 NW 147TH DRIVE, 1200-330 ALACHUA FL 32615 |
| PEGASUS TECHNOLOGIES, LLC | 1215 W. BALTIMORE PIKE, SUITE 11 MEDIA PA 19063 |

| Claim Name | Address Information |
| --- | --- |
| PELTIER GLASSWORKS INC | 3500 DRY CREEK ROAD 12 PASO ROBLES CA 93446 |
| PELUMI ADEDAYO | ADDRESS AVAILABLE UPON REQUEST |
| PENGUIN RANDOM HOUSE, LLC. | (TRYAUDIOBOOKS) 1745 BROADWAY NEW YORK NY 10019 |
| PENN CORPORATE RELOCATION SERVICES | 1515 W. MABLE STREET ANAHEIM CA 92802 |
| PENNSYLVANIA DEPARTMENT OF BANKING | AND SECURITIES MARKET SQUARE PLAZA 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPARTMENT OF HUMAN | SERVICES PA MEDICAID PROGRAM 801 MARKET STREET PHILADELPHIA PA 19107 |
| PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE ORGANIZATION P.O. BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIAS UNEMPLOYMENT COMPENSATION 1171 S CAMERON ST ROOM 324 HARRISBURG PA 17104-2501 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | UNITED STATES PLAZA SUITE 1500 30 S 17TH ST PHILADELPHIA PA 19103-4007 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | OFFICE OF CHIEF COUNSEL PENNSYLVANIA LIQUOR CONTROL BOARD 401 NORTHWEST OFFICE BUILDING HARRISBURG PA 17124-0001 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENNY SARRO | ADDRESS AVAILABLE UPON REQUEST |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 1200 K STREET NW WASHINGTON DC 20005 |
| PEOPLES POPS USA LLC | 630 FLUSHING AVE BROOKLYN NY 11206 |
| PEOPLESHARE, LLC | 100 SPRINGHOUSE DRIVE, STE 200 COLLEGEVILLE PA 19426 |
| PER OLA HENFRIDSSON | ADDRESS AVAILABLE UPON REQUEST |
| PER OLOF VALDEMAR PERSSON | ADDRESS AVAILABLE UPON REQUEST |
| PER PERSSON | ADDRESS AVAILABLE UPON REQUEST |
| PERCUN, ERNEST R. | ADDRESS AVAILABLE UPON REQUEST |
| PERCY SELECTIONS, LLC | 899 GREEN STREET 206 SAN FRANCISCO CA 94133 |
| PEREZ, ESTHER | ADDRESS AVAILABLE UPON REQUEST |
| PEREZOSO INVESTMENTS LLC | 230 HURONVIEW BLVD ANN ARBOR MI 48103 |
| PERFECT DELIVERY LOGISTIC SERVICES, INC | 38821 ALTURA ST FREMONT CA 94536 |
| PERKINS COIE | ATTN: CLIENT ACCOUNTING 1201 3RD AVE STE 4800 SEATTLE WA 98101-3099 |
| PERRY MIKE CARANCI | ADDRESS AVAILABLE UPON REQUEST |
| PERRY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| PERRY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| PERSHING (0443) | ATTN JOSEPH LAVARA OR PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |

| Claim Name | Address Information |
| --- | --- |
| PETER ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| PETER AIME JAN LUC MARIA WOLLAERT | ADDRESS AVAILABLE UPON REQUEST |
| PETER ANTONY | ADDRESS AVAILABLE UPON REQUEST |
| PETER AWAD | ADDRESS AVAILABLE UPON REQUEST |
| PETER BAGI | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRODY | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRUCE BLEICHER | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASA | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHARLES DARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHIOU | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHOI | ADDRESS AVAILABLE UPON REQUEST |
| PETER D WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PETER ERIC PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER G WALBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| PETER GEFFRARD | ADDRESS AVAILABLE UPON REQUEST |
| PETER GEORGE ALBERT DAWS | ADDRESS AVAILABLE UPON REQUEST |
| PETER GRIFFITHS | ADDRESS AVAILABLE UPON REQUEST |
| PETER JACKSON DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER JOHN CHRUSTOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PETER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER KAPLE | ADDRESS AVAILABLE UPON REQUEST |
| PETER KASMIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER KO YONG CHAI | ADDRESS AVAILABLE UPON REQUEST |
| PETER KOVERDA | ADDRESS AVAILABLE UPON REQUEST |
| PETER KOVERDA | ADDRESS AVAILABLE UPON REQUEST |
| PETER L LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| PETER LIBERATI | ADDRESS AVAILABLE UPON REQUEST |
| PETER LIECHTY | ADDRESS AVAILABLE UPON REQUEST |
| PETER M WEBER | ADDRESS AVAILABLE UPON REQUEST |
| PETER MATKIWSKY | ADDRESS AVAILABLE UPON REQUEST |
| PETER NETELBEEK | ADDRESS AVAILABLE UPON REQUEST |
| PETER OWENS | ADDRESS AVAILABLE UPON REQUEST |
| PETER S CONTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER TIGER | ADDRESS AVAILABLE UPON REQUEST |
| PETER TILY | ADDRESS AVAILABLE UPON REQUEST |
| PETER TING | ADDRESS AVAILABLE UPON REQUEST |
| PETER V ALOISI | ADDRESS AVAILABLE UPON REQUEST |
| PETER VAN DER WAAIJ | ADDRESS AVAILABLE UPON REQUEST |
| PETER WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| PETER Y KOVERDA | ADDRESS AVAILABLE UPON REQUEST |
| PETERS BROTHERS TRANSPORT INC | 37 W. PENN ST. LENHARTSVILLE PA 19534 |
| PETERSON DESIGN & CONSTRUCTION | PO BOX 12402 SAN LUIS OBISPO CA 93406 |
| PETR ZAYTSEV | ADDRESS AVAILABLE UPON REQUEST |
| PETRAS, DIANA JO D. | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON BAXTER LLC | 109 CENTER PARK LN OAK RIDGE TN 37830 |
| PFLUG PACKAGING AND FULFILLMENT | 17500 SHIDELER PARKWAY LATHROP CA 95330 |
| PHANI VALIVETI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PHANIRAJ NAGARAJ | ADDRESS AVAILABLE UPON REQUEST |
| PHASE 2 CELLARS, LLC | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| PHATHOM ATHENA DONALD | ADDRESS AVAILABLE UPON REQUEST |
| PHEAKTRA CHRIN | ADDRESS AVAILABLE UPON REQUEST |
| PHENIX WINE DISTRIBUTORS | 135 AVIATION WAY STE 11B WATSONVILLE CA 95076 |
| PHIL COGAN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL STUBEN | ADDRESS AVAILABLE UPON REQUEST |
| PHILADELPHIA EAGLES | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES LLC | ATTN: SR VP BUSINESS NOVACARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA MAGAZINE | 601 WALNUT STREET 200 EAST PHILADELPHIA PA 19106 |
| PHILEMON RAY STRAHM | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP A MESSIER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP A MEYER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BEYER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BUDROSE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DENNIS CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FARR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GERONIMO VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HAYTON | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP JACK | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP JUL SKOV | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP KILOLO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP N DEATHERAGE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP NORDNESS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP NORMAN MANLEY ANSTEY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP OLSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP WYMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIPE DIAO | ADDRESS AVAILABLE UPON REQUEST |
| PHILL CAP (8460) | ATTN PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PHILLIP ANTHONY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP GODOROV | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP MOSCA | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP RODES JR | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP WILLIAM BOYD | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIPUS ARNOLDUS ELOFF | ADDRESS AVAILABLE UPON REQUEST |
| PHOEBE TILLEM | 3376 ROWENA AVE, APT 106 LOS ANGELES CA 90027 |
| PHONEBOOTHS INC. | 599 BROADWAY 9TH FLOOR NEW YORK NY 10012 |
| PHONEXAY RAJAMOUNTRY | ADDRESS AVAILABLE UPON REQUEST |
| PHUOC HUYNH PHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHUONG LE PHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS RITTER | ADDRESS AVAILABLE UPON REQUEST |
| PI FIN CORP/CDS (5075) | ATTN ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |

| Claim Name | Address Information |
| --- | --- |
| PIA HABERSANG | ADDRESS AVAILABLE UPON REQUEST |
| PICATCHA INC. (ADSNATIVE) | 832 SANSOME ST. FOURTH FLOOR SAN FRANCISCO CA 94111 |
| PICNIC WINE COMPANY, LLC | 5200 WILD HORSE VALLEY RD NAPA CA 94558 |
| PIERCE, JELISA | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE JACQUES RABIE | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE PETER PAUL ABELA | ADDRESS AVAILABLE UPON REQUEST |
| PIETER JEROEN VREEDE | ADDRESS AVAILABLE UPON REQUEST |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 500 CAPITOL MALL, STE 1800 SACRAMENTO CA 95814 |
| PILOT RESEARCH AND DEVELOPMENT INC. | 816 BANCROFT WAY BERKELEY CA 94710 |
| PINCHME | 611 BROADWAY SUITE 308 NEW YORK NY 10012 |
| PING CHIEN FENG | ADDRESS AVAILABLE UPON REQUEST |
| PINNACLE COMMUNICATION SERVICES, INC | 730 FAIRMONT AVENUE GLENDALE CA 91203 |
| PINNACLE CONTRACTING CORPORATION | 21800 BURBANK BLVD 210 WOODLAND HILLS CA 91367 |
| PINNACLE VINEYARDS, LLC. | 1006 SEGOVIA CIRCLE PLACENTIA CA 92870 |
| PINSIGHT MEDIA INC. (PINSM3) | 1100 MAIN ST. SUITE 1500 KANSAS CITY MO 64105 |
| PINTEREST INC. | PO BOX 74008066 CHICAGO IL 60674-8066 |
| PIOTR BANDYK | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR GREGORCZYK PHOTOGRAPHY | 66A CHURCH ROAD LONDON CR4 3BU UNITED KINGDOM |
| PIOTR KUCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| PIP IMPORTS AND DOMESTICS, LLC | 103 OLD FORGE XING DEVON PA 19333 |
| PIP IMPORTS AND DOMESTICS, LLC | PA LIQUOR CONTROL BOARD SW DISTRIBUTION CENTER 100 PAPERCRAFT PARK PITTSBURGH PA 15238 |
| PISCO MEDIA GROUP LLC | DBA THE SOCIABLE SOCIETY 4500 PARK GRANADA SUITE 202 CALABASAS CA 91302 |
| PIUS FOHN | ADDRESS AVAILABLE UPON REQUEST |
| PIVOTAL PUBLIC RELATIONS, LLC | 544 SOUTH SAN VICENTE BOULEVARD LOS ANGELES CA 90048 |
| PLASTICBAGSONSALES.COM INC | (APLASTICBAG.COM) 4023 TRAILCREEK RD RIVERSIDE CA 92505 |
| PLATINUM SOLUTIONS LLC | 9057 NW 45 STREET SUNRISE FL 33351 |
| PLEWES, DARREN | ADDRESS AVAILABLE UPON REQUEST |
| PLURALSIGHT | DEPT CH 19719 PALATINE IL 60055-9719 |
| PLUSMEDIA, LLC | 100 MILL PLAIN ROAD 4TH FLOOR DANBURY CT 06811 |
| PMM3MD INC 401K PROFIT SHARING PLAN | ADDRESS AVAILABLE UPON REQUEST |
| PNC BANK, NATL ASSOC (2616) | ATTN EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PO-HAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| PODCASTONE | SALES LLC 335 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| PODTRAC, INC. | PO BOX 30576 ALEXANDRIA VA 22310 |
| PODTRAC, INC. | 711 N FAYETTE STREET ALEXANDRIA VA 22314 |
| POINTER CREATIVE INC | 62 YORK ST OTTAWA ON K1N 5T1 CANADA |
| POLICARPO SAGARAL | ADDRESS AVAILABLE UPON REQUEST |
| PONTE FIRM LLC | 264 BROOME ST. APT 3 NEW YORK NY 10002 |
| POOJA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| PORSCHE NICOLE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PORSHE FLOYD | 9919 SEPULVEDA BLVD APT 19 MISSION HILLS CA 91345 |
| PORTICO HILLS VINEYARD LLC | 1006 SEGOVIA CIRCLE PLACENTIA CA 92870 |
| POSHGLAM,LLC | 4272 LOCH HIGHLAND PKWAY ROSWELL GA 30075 |
| POSTBUNNY INC | 173 STARR ST. 3F BROOKLYN NY 11237 |
| POSTIE, INC. | 371 ROSE AVENUE VENICE CA 90291 |
| POSTMATES INC | 690 5TH STREET SAN FRANCISCO CA 94107 |
| POWER DIGITAL MARKETING, INC. | 2251 SAN DIEGO AVENUE SUITE A250 SAN DIEGO CA 92110 |

| Claim Name | Address Information |
|---|---|
| PR NEWSWIRE ASSOCIATION, LLC | G PO BOX 5897 NEW YORK NY 10087-5897 |
| PRABAL GURUNG, LLC | PRABAL GURONG, LLC 247 W 37TH ST., STE 1501 NEW YORK NY 10018 |
| PRACTICAL MEDIA INC. | 3120 PARTRIDGE AVE OAKLAND CA 94605 |
| PRACTICALATI KIDS INC | 8980 OLD ANNAPOLIS RD SUITE E/F COLUMBIA MD 21045 |
| PRADEEP GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| PRADEEP MAALE NARASIMHAMURTHY | ADDRESS AVAILABLE UPON REQUEST |
| PRADEEP SRIPATHI | ADDRESS AVAILABLE UPON REQUEST |
| PRADEEP TOMAR | ADDRESS AVAILABLE UPON REQUEST |
| PRAJWAL RAJ JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| PRAKASH THIRUPPATHI | ADDRESS AVAILABLE UPON REQUEST |
| PRANAMITA CHAKRABORTI | ADDRESS AVAILABLE UPON REQUEST |
| PRASAD ALAPATI | ADDRESS AVAILABLE UPON REQUEST |
| PRAVEENA SUNDARRAJ | ADDRESS AVAILABLE UPON REQUEST |
| PRAVIN XAVIER GNANASEKHAR | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| PRECISION CAD | 719 SOUTH LOS ANGELES STREET SUITE 376 LOS ANGELES CA 90014 |
| PRECISION PRODUCTS GROUP, INC. | (AARDVARK THE ORIGINAL PAPER STRAW) P.O. BOX 80400 FORT WAYNE IN 46898-0400 |
| PREETAM MAHAJAN | ADDRESS AVAILABLE UPON REQUEST |
| PREMIUM VINS SOURCING | 1 BERTIN MONTAGNE 33570 FRANCE |
| PREMRANJAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON DOYLE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| PRIDESTAFF, INC. | 7535 N PALM AVE 101 FRESNO CA 93711 |
| PRIMAL ESSENCE | 1351 MAULHARDT AVE. OXNARD CA 93030 |
| PRIME ALERT SECURITY SERVICES INC. | P.O. BOX 72 LAKEWOOD CA 90714 |
| PRIME ALERT SECURITY SERVICES INC. | 1520 E. 33RD STREET SIGNAL HILL CA 90755 |
| PRIME RANK MEDIA, INC. (VISIBLE FACTORS) | 7083 HOLLYWOOD BLVD, 1ST FLOOR LOS ANGELES CA 90028 |
| PRIME TRUST | 330 S RAMPART, STE 260 SUMMERLIN NV 89145 |
| PRIME TRUST CUSTODIAN FBO KAREN WELLER | ADDRESS AVAILABLE UPON REQUEST |
| PRIME WINE & SPIRITS GA | 3137 CHESTNUT DRIVE DORAVILLE GA 30340-3205 |
| PRIME WINE & SPIRITS GEORGIA | 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| PRIME WINE & SPIRITS WA | 7848 S 202ND STREET KENT WA 98032 |
| PRIMO LOMIBAO | ADDRESS AVAILABLE UPON REQUEST |
| PRINCIPAL LIFE INSURANCE COMPANY | SBD GRAND ISLAND P.O BOX 10372 DES MOINES IA 50306-0372 |
| PRIORITY COMMUNICATIONS | 5151 RUSSO ST CULVER CITY CA 90230 |
| PRIORITY TALENT AGENCY, LLC. | 1738 EAST KRAMER STREET MESA AZ 85203 |
| PRIORITY WINE PASS | 1481 CENTER ST NAPA CA 94559 |
| PRISCILLA CANDIFF | ADDRESS AVAILABLE UPON REQUEST |
| PRISON BREAK VINTNERS | PO BOX 765 LOS OLIVOS CA 93441 |
| PRITI B PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PRITI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| PRITIKA BHAN | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA GOPAL | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PRIYESHKUMAR PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PROBULK SPA | RUT: 76.409.032-2 AV APOQUINDO 5583, OFICINA 91, LAS CONDES SANTIAGO CHILE |
| PROCK, BROOKE | ADDRESS AVAILABLE UPON REQUEST |
| PROCURE | 47-51 PATIKI ROAD AVONDALE AUCKLAND NEW ZEALAND |
| PRODEGE, LLC (SWAGBUCKS) | 100 NORTH SEPULVEDA BLVD FLOOR 8 EL SEGUNDO CA 900245 |

| Claim Name | Address Information |
|---|---|
| PRODEGE, LLC (SWAGBUCKS) | 100 N. PACIFIC COAST HIGHWAY, 8TH FLOOR EL SEGUNDO CA 90245 |
| PRODEGE, LLC (SWAGBUCKS) | DEPT LA 24252 PASADENA CA 91185-4252 |
| PRODUKTION INC. | 307 7TH AVENUE, RM 1204 NEW YORK NY 10001 |
| PROFESSIONAL SEARCH GROUP OC LLC | 1440 N HARBOR BLVD, STE 804 FULLERTON CA 92835 |
| PROMEVO, LLC | 1720 WILDCAT LANE SUITE 200 BURLINGTON KY 41005 |
| PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 |
| PROSPECT BRANDS | 824A HEALDSBURG AVENUE HEALDSBURG CA 95448 |
| PROTEK CARGO, INC. | 1568 AIRPORT BOULEVARD NAPA CA 94558 |
| PROVIDENT TRUST GROUP LLC | FBO ADVANCED STRUCTURING LLC 4000 N OCEAN DR UNIT 2503 RIVIERA BEACH FL 33404 |
| PROVIDENT TRUST GROUP LLC | FBO JOSE A ADORNO-GARAY SOLO K 8880 W SUNSET ROAD SUITE 250 LAS VEGAS NV 89148 |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA CP 5509 ARGENTINA |
| PRZEMYSLAW PIOTROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB) 1666 K STREET NW WASHINGTON DC 20006 |
| PUCKETT CONSTRUCTION | ADDRESS AVAILABLE UPON REQUEST |
| PUERTO RICO DEPARTMENT DE ASUNTOS | DEL CONSUMIDOR BOX 41059 MINILLAS STATION SAN JUAN PR 00940-1059 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PULLEY, DALTON P. | ADDRESS AVAILABLE UPON REQUEST |
| PUNAM PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PUNCHDOWN CELLARS | ATELIER-COPAIN, LLC 1160B HOPPER AVE SANTA ROSA CA 95403 |
| PUNIT SINGLA | ADDRESS AVAILABLE UPON REQUEST |
| PURE JOY HOME LLC | 133 RHODA AVE FAIRFEILD CT 06824 |
| PUREWOW | WOW MEDIA PRODUCTS, INC 1261 BROADWAY SUITE 604 NEW YORK NY 10001 |
| PURPLE WINE COMPANY, LLC | 617 2ND STREET, SUITE C PETALUMA CA 94952 |
| PURSUE MANAGEMENT LIMITED DBA CENTUS | 2ND FLOOR, DOCKGATE, MERCHANTS ROAD GALWAY IRELAND |
| PURVANG PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PURVESH D PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PUT ME IN COACH | 4939 YORK BLVD LOS ANGELES CA 90042 |
| PYANG VAN HMUNG | ADDRESS AVAILABLE UPON REQUEST |
| QIANG LAI | ADDRESS AVAILABLE UPON REQUEST |
| QINGLAN PAN | ADDRESS AVAILABLE UPON REQUEST |
| QIONG W LAZUKA | ADDRESS AVAILABLE UPON REQUEST |
| QUAIL DISTRIBUTING, INC. | 7735 SOUTH 134TH STREET, STE. 103 OMAHA NE 68138 |
| QUALITY CABLE INSTALLATIONS | 1796 TIPPERARY LANE NEWBURY PARK CA 91320 |
| QUALITY EDIT LLC | 2357 GREENFIELD AVENUE LOS ANGELES CA 90064 |
| QUAN QI | ADDRESS AVAILABLE UPON REQUEST |
| QUANTCAST CORPORATION | 201 THIRD STREET, 2ND FLOOR SAN FRANCISCO CA 94103 |
| QUENCH FINE WINES | 2555 N. NEVADA STREET CHANDLER AZ 85225 |
| QUENCH FINE WINES OF ARIZONA | 4201 N. 45TH AVE. PHOENIX AZ 85031 |
| QUENCH FINE WINES OF ARIZONA | 4201 N. 45TH AVE. PHOENIX AZ 85031-2109 |
| QUENCH FINE WINES OF ARIZONA | 2555 NORTH NEVADA STREET CHANDLER AZ 85225 |
| QUENTEN WYANT | ADDRESS AVAILABLE UPON REQUEST |
| QUEST 7 LLC | 14201 SE PETROVITSKY ROAD SUITE A3 115 RENTON WA 98058 |
| QUEST GRAPHICS | 2423 NORTHLINE INDUSTRIAL DR. MARYLAND HEIGHTS MO 63043 |
| QUEST GROUPS LLC | 755 W FRONT ST SUITE 200 BOISE ID 83702 |
| QUEST TRUST COMPANY | FBO LYNNE A LAPIDUS IRA 17171 PARK ROW SUITE 100 HOUSTON TX 77084 |
| QUESTRADE INC./CDS (5084) | ATTN AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| QUINCY BAZEN | ADDRESS AVAILABLE UPON REQUEST |
| QUINN & CO OF NY LTD | 520 EIGHTH AVENUE NEW YORK NY 10018 |
| QUINN GAUMER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| QUINTA DA PLANSEL XDA | QUINTA DE SAO JORGE MONTEMOR-O-NOVO 7050 PORTUGAL |
| QUINTEN HARNESS | ADDRESS AVAILABLE UPON REQUEST |
| QUINTON HALE | ADDRESS AVAILABLE UPON REQUEST |
| QUN WU | ADDRESS AVAILABLE UPON REQUEST |
| QX WAREHOUSE INC. | 2300 CORDELIA ROADD, SUITE B FAIRFIELD CA 94534 |
| R W SALLIS PTY LTD | F/B/O ROBERT A LAWRENCE ROTH IRA 6 PARK CRESCENT LINDEN PARK AUSTRALIA |
| R.B. DWYER COMPANY, INC. | 2891 E. MIRALOMA AVE ANAHEIM CA 92806 |
| RABBLE WINE COMPANY, TOOTH & NAIL WINERY | 3090 ANDERSON DR PASO ROBLES CA 93446 |
| RAC DESIGN BUILD | 3048 NORTH COOLIDGE AVE LOS ANGELES CA 90039 |
| RACER LLC | 813 CLOVERCREST DRIVE ALEXANDRIA VA 22314 |
| RACHAEL ELIZABETH BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL SHIEBLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL SHIEBLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ABENA AMOAKO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BROWN SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FIGUERAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FOX | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FROST | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LEE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL M SOBEL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MALCHAM | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MANY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MANY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PIETRON ERICKSEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RACK & RIDDLE CUSTOM WINE SERVICES | 499 MOORE LANE PO BOX 2400 HEALDSBURG CA 95448 |
| RACKS & SHELVING | 529 C STREET HAWYARD CA 94541 |
| RACQUEL CUA | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA AYYAPUSETTY | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA RAVINDRAN | ADDRESS AVAILABLE UPON REQUEST |
| RADIUS GLOBAL MARKET RESEARCH | 120 FIFTH AVENUE NEW YORK NY 10011 |
| RAE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RAECHEL ANTRIM | ADDRESS AVAILABLE UPON REQUEST |
| RAECHEL ELIZABETH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAEUS ASQUER | ADDRESS AVAILABLE UPON REQUEST |
| RAFLR LIMITED | 71 QUEEN VICTORIA STREET LONDON EC4V 4BE UNITED KINGDOM |
| RAGHAV KUMAR | 1 STUYVESANT OVAL APT 5F NEW YORK NY 10009 |
| RAGHAV KUMAR | 436 N OXFORD AVE, APT 204 LOS ANGELES CA 90004 |
| RAGHAVA PAMULAPATI | ADDRESS AVAILABLE UPON REQUEST |
| RAHEEM ABDUL-AZEEM | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL MAHTANI | ADDRESS AVAILABLE UPON REQUEST |
| RAINFOREST QA, INC. | 600 BATTERY ST. 2ND FLOOR SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| RAJA RAJESWARI TATAVARTHY | ADDRESS AVAILABLE UPON REQUEST |
| RAJAGURUSAMY BALASUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| RAJEEV VERMA | ADDRESS AVAILABLE UPON REQUEST |
| RAJESHNANI DASARI | ADDRESS AVAILABLE UPON REQUEST |
| RAJINDER KHUNKHUN | ADDRESS AVAILABLE UPON REQUEST |
| RAJIV PATEL | ADDRESS AVAILABLE UPON REQUEST |
| RAJNEESH MEHRA | ADDRESS AVAILABLE UPON REQUEST |
| RAKESH NAINI | ADDRESS AVAILABLE UPON REQUEST |
| RAKESH NOWRANGI | ADDRESS AVAILABLE UPON REQUEST |
| RAKESH REDDY MEKALA | ADDRESS AVAILABLE UPON REQUEST |
| RAKUTEN MARKETING, LLC | 215 PARK AVE SOUTH 9TH FL NEW YORK NY 10003 |
| RALPH ANTES | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GEORGE ASHCRAFT SR | ADDRESS AVAILABLE UPON REQUEST |
| RALPH THOMAS CANNIZZARO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RAMAKRISHNA BHAVANTHULA | ADDRESS AVAILABLE UPON REQUEST |
| RAMAKRISHNA GOWDA | ADDRESS AVAILABLE UPON REQUEST |
| RAMAKRISHNA VEGIRAJU | ADDRESS AVAILABLE UPON REQUEST |
| RAMAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAMBLING REDHEAD, THE | 780 ELK RDG FAIRVIEW TX 75069 |
| RAMESH CHANDRA YARLAGADDA | ADDRESS AVAILABLE UPON REQUEST |
| RAMESH N TOPIWALA | ADDRESS AVAILABLE UPON REQUEST |
| RAMESH YENAMADDI LYNNE A LAPIDUS IRA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| RAMOS, ADRIANA | ADDRESS AVAILABLE UPON REQUEST |
| RANA SHAILENDRA GAUTAM | ADDRESS AVAILABLE UPON REQUEST |
| RANCHO ARROYO PERDIDO LLC | 4753 W MONTEREY ST CHANDLER AZ 85226 |
| RAND WORLDWIDE | 11201 DOLFIELD BLVD, STE 112 OWINGS MILLS MD 21117 |
| RAND WORLDWIDE | 28127 NETWORK PLACE CHICAGO IL 60673-1281 |
| RANDALL K WILLIAMS R SALLIS FAMILY | SUPERANNUATION FUND 19 SOUTH TURNER CIRCLE PO BOX 18 TENDOY ID 83468 |
| RANDALL KINOSHITA | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL LEE WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH JOHN LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDSTAD NORTH AMERICA, INC. | (RANDSTAD US LP) PO BOX 894217 LOS ANGELES CA 90189-4217 |
| RANDY ARNOLD ENTERPRISES, INC | 720 ARCTIC AVENUE SANTA MARIA CA 93454 |
| RANDY CORAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY NICHOLS | 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| RANDY PAULSON | ADDRESS AVAILABLE UPON REQUEST |
| RANIL HERATH | ADDRESS AVAILABLE UPON REQUEST |
| RANULFO MORALES JR | ADDRESS AVAILABLE UPON REQUEST |
| RAOUL RASHMI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL ALDAY CAUSAPIN | ADDRESS AVAILABLE UPON REQUEST |
| RAPID SECURITY PLUS LLC | 113 WEST PARK DRIVE MOUNT LAUREL NJ 08054 |
| RAPP, TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RAPT CLOTHING INC. | 219 W 7TH ST UNIT 1001 LOS ANGELES CA 90014-1953 |
| RAPT CLOTHING INC. | ARA MINASSIAN 7189 N FIGUEROA ST. LOS ANGELES CA 90042 |
| RAPT CLOTHING INC. | ARA MINASSIAN 249 N BRAND BLVD, 509 GLENDALE CA 91203 |
| RATLIFF, KENNETH E. | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RATNASABAPATHY SIVASEKARAN | ADDRESS AVAILABLE UPON REQUEST |
| RAUL SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| RAUSSER BROS TRUCKING, INC | PO BOX 638 GALT CA 95632 |
| RAVA RANCHES, INC. | PO BOX 1600 KING CITY CA 93930 |
| RAVI DANDAMUDI | ADDRESS AVAILABLE UPON REQUEST |
| RAVI KUMAR PALURI | ADDRESS AVAILABLE UPON REQUEST |
| RAVI RANGANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAVI VORA | ADDRESS AVAILABLE UPON REQUEST |
| RAYLENE A HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMON DENNIS CASPER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND BERGLUND | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CLARK | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND IMAICAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND JAMES & ASSOCS, INC. (0725) | ATTN ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RAYMOND LASPEE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LEWIS WORRELL III | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LINTON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MIRZABEGIAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| RAYVON BERRY-YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| RAZVAN ALBERT FURCA | ADDRESS AVAILABLE UPON REQUEST |
| RB PAINTING COMPANY, INC. | 4245 MADISON AVE. CULVER CITY CA 90232 |
| RBC CAPITAL MKTS CORP (0235) | ATTN STEVE SCHAFER OR PROXY MGR 60 S 6TH ST – P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATTN PROXY MGR 2 BLOOR ST E 2300 TORONTO ON M4W 1A8 CANADA |
| RCLAMB 2017401K ROLLOVER LLC | 24592 CHRISANTA DRIVE MISSION VIEJO CA 92691 |
| REACHDYNAMICS, LLC. | 7370 MANCHESTER RD. SUITE 205 SAINT LOUIS MO 63143 |
| REACT2MEDIA INC | 35 WEST 36TH STREET, STE 4-E NEW YORK NY 10018 |
| REAGAN REEF LLC | ADDRESS AVAILABLE UPON REQUEST |
| REAL FOOD DAILY LLC. (PASADENA) | 899 E. DEL MAR BLVD. PASADENA CA 91106 |
| REAL FOOD DAILY LLC. (WEST HOLLYWOOD) | 414 N LA CIENEGA BLVD LOS ANGELES CA 90048 |
| REAL FOOD MARKETING, LLC | 711 W. CAMINO REAL SUITE 204 ARCADIA CA 91007 |
| REAMER FARMS INC | PO BOX 267 CLARKSBURG CA 95612 |
| REASONOVER, RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA A FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ANN ROLL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BRAND | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CLAGGETT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LAMICH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA NICOLE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PITMAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA S KALE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| RED CEDAR VINEYARDS COMPANY | 111 MARKET STREET NE SUITE 360 OLYMPIA WA 98501 |
| RED DOOR INTERACTIVE | 560 CARLSBAD VILLAGE DR STE 200 CARLSBAD CA 92008 |
| RED GATE ART | 1 RES GATE SHAW BARHAM, NR. CANTERBURY KENT CT4 6LA UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RED ROCKS | 611 WARREN ST BROOKLYN NY 11217 |
| RED SUN ENTERTAINMENT, LLC. | 300 CORPORATE POINTE, SUITE 465 CULVER CITY CA 90230 |
| RED TRICYCLE | 46 VARDA LANDING SAUSALITO CA 94965 |
| REDDIT, INC. | PO BOX 204387 DALLAS TX 75320 |
| REDDIT, INC. | 548 MARKET STREET 16093 SAN FRANCISCO CA 94104-5401 |
| REDTECH LLC | ADDRESS AVAILABLE UPON REQUEST |
| REDWOOD PENSIONS, LLC | 1459 18TH ST. 283 SAN FRANCISCO CA 94107 |
| REDWOOD PENSIONS, LLC | P.O. BOX 3409 WALNUT CREEK CA 94598-3409 |
| REDWOOD VALLEY CELLARS, LP | 7051 N. STATE STREET PO BOX 805 (MAILING) REDWOOD VALLEY CA 95470 |
| REED WINNER | ADDRESS AVAILABLE UPON REQUEST |
| REED, JEFFREY J. | ADDRESS AVAILABLE UPON REQUEST |
| REED, KAITLYN | ADDRESS AVAILABLE UPON REQUEST |
| REEF RAIN ARIA | 904 DOWNSHIRE CHASE VIRGINIA BEACH VA 23452 |
| REESE SEBASTIAN MINER | ADDRESS AVAILABLE UPON REQUEST |
| REGHIE D OGAHAYON | ADDRESS AVAILABLE UPON REQUEST |
| REGUS | P.O.BOX 842456 DALLAS TX 75284-2456 |
| REILLY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| REINIER BODEMEIJER | ADDRESS AVAILABLE UPON REQUEST |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET, SUITE 1500 PHILADELPHIA PA 19103-7090 |
| RENA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RENATA FILARECKI | ADDRESS AVAILABLE UPON REQUEST |
| RENATA PATAKI | ADDRESS AVAILABLE UPON REQUEST |
| RENE L PIERSON | ADDRESS AVAILABLE UPON REQUEST |
| RENE SIMON CRUZ JR | ADDRESS AVAILABLE UPON REQUEST |
| RENEE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| RENEE SUSAN HARDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RENEE VARDOUNIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| RENEW PACKAGING SOLUTIONS | 11385 SUNRISE PARK DRIVE, SUITE 100 RANCHO CORDOVA CA 95742 |
| RENIER A DRESSER | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC BUSINESS CREDIT | 900 CAMP STREET SUITE 460 NEW ORLEANS LA 70130 |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY OF ARIZONA 402 S. 54TH PLACE PHOENIX AZ 85034 |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY OF ARIZONA 320 S 91ST AVE TOLLESON AZ 85353 |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY OF CA 14402 FRANKLIN AVE TUSTIN CA 92780 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | 836 LAGOON COMMERCIAL BLVD MONTGOMERY AL 36117 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | 5920 OFFICE BLVD NE ALBUQUERQUE NM 87109 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | OF CALIFORNIA (RNDC CA) 14402 FRANKLIN AVE DONNIE MILLER, DIRECTOR TUSTIN CA 92780 |
| REPUBLIC NATL DISTRIBUTING CO LLC | ATTN: H ALAN ROSENBERG, GEN COUNSEL 1 NATIONAL DR ATLANTA GA 30336 |
| REPUBLIC NATL DISTRIBUTING CO LLC | ATTN: PRESIDENT 809 JEFFERSON HWY NEW ORLEANS LA 70121 |
| RESEARCH NOW GROUP, INC. (RESEARCH NOW) | 5800 TENNYSON PARKWAY, SUITE 600 PLANO TX 75024 |
| RESTAURANT.COM, INC. | 1500 WEST SHURE DRIVE ARLINGTON HEIGHTS IL 60004 |
| RESTORATION HARDWARE | 15 KOACH ROAD SUITE J CORTE MADERA CA 94925 |
| RETAIL CONVERGENCE.COM, LP (RUE LA LA) | 20 CHANNEL CENTER, 3RD FLOOR BOSTON MA 02210 |
| RETIREMENT ACCOUNT LLC | 121 BARKWOOD DR STEPHENS CITY VA 22655 |
| REUBEN HELMUTH | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN PARISH | ADDRESS AVAILABLE UPON REQUEST |
| REVEL WINE | PO BOX 11106 OAKLAND CA 94611 |

| Claim Name | Address Information |
|---|---|
| REVENUE UNIVERSE, LLC | 10126 ENCHANTED OAK DR. GOLDEN OAK FL 32836 |
| REVERSE WINE SNOB LLC | JON THORSEN 9055 WHISPERING OAKS TRIAL SHAKOPEE MN 55379 |
| REWARDBEE | 3585 W. BEECHWOOD AVE. FRESNO CA 93711 |
| REX DIRECT NET, INC. | 100 SPRINGDALE RD. A3 253 CHERRY HILL NJ 08003 |
| REX WILLOWS-MUNRO | ADDRESS AVAILABLE UPON REQUEST |
| REY M PEREZ RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| REYES GARCIA, OTILIA | ADDRESS AVAILABLE UPON REQUEST |
| REYNANTE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RHODE ISLAND DEPARTMENT OF BUSINESS | REGULATION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | CENTER GENERAL COMPLEX 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHOMBUS ADS | 434 W 33RD ST., FL 12 NEW YORK NY 10001 |
| RHONDA ALINE HILLS | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA MCCULLOUGH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RHYTHMONE, LLC | 3600 136TH PL SE SUITE 400 BELLEVUE WA 98006 |
| RICARDO CONCEPCION MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO DE LA CRUZ ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO JOAO DE FIGUEIREDO ANTUNES | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A HOEFER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A PARADIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD B GELLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD B STEINEL JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BENJAMIN STUMP | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BERGER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD C HICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CURRENCE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD D GROSS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DOUGLAS SPRADLIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD E PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD EARL GOOD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ERIC BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD EVENDEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FEINSILVER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FUNK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD G KINDSCHI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GEORGE DAMKO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HAGELBERG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD J WYSOCZANSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JACOBE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JOHN NEBELSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD L MOLEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RICHARD L RUSSELL JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEE WELLDAY JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEIX | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEONARD CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MACDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MERRICK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOIOLA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PALMER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PAUL STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STEADMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VERGEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WHIT4E | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ZEMANN | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE YUEN | ADDRESS AVAILABLE UPON REQUEST |
| RICK TEIXEIRA WELDING INC. | 502 N. SCOTT DR. SANTA MARIA CA 93454 |
| RICKY CARL GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICKY JACKSON JR | ADDRESS AVAILABLE UPON REQUEST |
| RICKY L ROTH | ADDRESS AVAILABLE UPON REQUEST |
| RICKY LIPSEY | ADDRESS AVAILABLE UPON REQUEST |
| RICKY TON | ADDRESS AVAILABLE UPON REQUEST |
| RICO LAVENDER | ADDRESS AVAILABLE UPON REQUEST |
| RIGAUD SAINT FLEUR | ADDRESS AVAILABLE UPON REQUEST |
| RIGHTCROWD EUROPE NV | OKTROOIPLEIN 1 BUS 201 9000 GENT BELGIUM |
| RINCON LLC | ADDRESS ON FILE |
| RINGO J LANZETTI | ADDRESS AVAILABLE UPON REQUEST |
| RIPEN LLC. | 21 ROSZEL ROAD SUITE 100 PRINCETON NJ 08540 |
| RIPPEY WINE COMPANY LLC | 72 CATANIN LANE NAPA CA 94558 |
| RIQUE OMOND BULOSAN | ADDRESS AVAILABLE UPON REQUEST |
| RISCH, ADAM | ADDRESS AVAILABLE UPON REQUEST |
| RISELOVEGLOW | 9520 LUCERNE AVE. APT 2 CULVER CITY CA 90232 |
| RISHABH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| RISHI AGRAWAL | ADDRESS AVAILABLE UPON REQUEST |
| RITA PATTANAIK | ADDRESS AVAILABLE UPON REQUEST |
| RITESH N PATEL | ADDRESS AVAILABLE UPON REQUEST |
| RIVERA, BRITTANY | ADDRESS AVAILABLE UPON REQUEST |
| RIVERSTONE GROUP LTD - CANADA | 13085 YONGE STREET SUITE 19-369 RICHMOND HILL ON L4E 0K2 CANADA |
| RIZWAN HABIB | ADDRESS AVAILABLE UPON REQUEST |
| RJ METRICS | 1339 CHESTNUT STREET SUITE 1500 PHILADEPHIA PA 19107 |
| RK & VIRGINIA INVESTMENTS LLC | 465 STORM MOUNTAIN CT STEAMBOAT SPRINGS CO 80487 |
| RKOCAKROTH2020 | 200 SOUTH 108TH AVENUE OMAHA NE 68154 |
| RM WILSON CONSULTING 401K PSP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RMR CORP DBA OKOJOBI WINES | 2302 165TH STREET SPIRIT LAKE IA 51360 |
| RNDC – DC | 8201 STAYTON DRIVE JESSUP MD 20794 |
| RNDC – DC | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC – FLORIDA (DEERFIELD) | 441 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| RNDC – FLORIDA (GIBSONTON) | 13040 BAY INDUSTRIAL DRIVE GIBSONTON FL 33534 |
| RNDC – FLORIDA (JACKSONVILLE) | 9423 N MAIN STREET JACKSONVILLE FL 32218 |
| RNDC – FLORIDA (PENSACOLA) | 6256 NORTH W STREET PENSACOLA FL 32505 |
| RNDC – FLORIDA (TAMPA) | 4901 SAVERESE CIRCLE NORTH TAMPA FL 33634 |
| RNDC – MICHIGAN | RNDC MICHIGAN LIVONIA MI 48150 |
| RNDC – NM | 5920 OFFICE BOULEVARD, NE ALBUQUERQUE NM 87109 |
| RNDC – OKLAHOMA | 605 N TULSA AVE OKLAHOMA CITY OK 73107 |
| RNDC – VIRGINIA | 14038 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| RNDC CALIFORNIA (YOUNGS MARKET) | 2121 BOEING WAY STOCKTON CA 95206 |
| RNDC FL – REPUBLIC NATIONAL | DISTRIBUTING LLC 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC MICHIGAN | 17550 ALLEN ROAD RIVERVIEW MI 48193 |
| RNDC OF HI | YOUNGS MARKET COMPANY LLC 94-501 KAU STREET WAIPAHU HI 96797 |
| RNDC OKLAHOMA | 605 N. TULSA, BUILDING 5 OKLAHOMA CITY OK 73107 |
| RNDC SOUTH CAROLINA, LLC | 410 FOSTER BROTHERS DRIVE WEST COLUMBIA SC 29172-2763 |
| RNDC VIRGINIA | 14038 WASHINGTON HWY ASHLAND VA 23005 |
| RNJ REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROAN A MONCRIEFFE | ADDRESS AVAILABLE UPON REQUEST |
| ROB BENWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIN LIST | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY JUNIOR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A CASPER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A CHERNOW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A SANDORE JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A SYLVESTER JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ALAN CLEWS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT AND THERESE BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARSNESS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BECK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BENJAMIN ASH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BITTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLIM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRUCE GREENE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRUCE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C TALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHARLES SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHENG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CLARENCE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CLIFFORD JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COREY ZIPPRO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT D HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT D RINGENBERG II | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT DANIEL BIESER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DANIEL PAGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAVID NOCK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DUNCAN WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E TURNAGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EARL MOORE III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EISENSCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT F BYRNES & JEANNINE P | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FORBES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FREDERICK GROLEAU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FRYKBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT G TURNER FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GEORGE RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GREIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAGEDORN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HANEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HEAVENER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HESS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HIRST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HYTHA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J MILLER JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J SCHUHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JAMES PLEISS JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JENS NIKOLAISEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHN FOOTITT II | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHN STIERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHNSON PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOSEPH ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L GOODMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L LIEFF | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L WEILAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEE BEARD III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LESTER BUCKNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LITKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LLANES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LORD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M APPLEGATE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M APPLETON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT M SIX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANNSCHRECK TRUST UNDER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAREMA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MATTHEWS JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MICHAEL KARLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MITCHELL CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MOLLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT N BARRETT III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NEESE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT P HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PAGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PEEK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PICA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PICKELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT R BARTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RANDY WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RUMAIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RUTH JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT S BOYD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHREURS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHUHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SEELIG TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SELBY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SETTLES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SINSKEY VINEYARDS | 6320 SILVERADO TRIAL NAPA CA 94558 |
| ROBERT SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEVEN HECKLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TALLMAN NICHOLS REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TIMPANI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TOWNSEND TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT V H WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT W OLSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILLIAM CIANFLONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILLIAM DOERNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERTA ZALTA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO AARON AGUERO-BRIONES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO DEL TORO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO JOSE COLON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTS, DYLAN P. | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN B GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BATTISTI | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN GBARQUE MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN HAVENS TATE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN J SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN LOUNG SHU | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN M BROCKWAY REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MARIE MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MARIE SCHOONOVER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN RAYMOND ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBINHOOD SECS, LLC (6769) | ATTN MEHDI TAIFI 500 COLONIAL CTR PKWY 100 LAKE MARY FL 32746 |
| ROBINSON, KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ROCH LAVIOLETTE | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO REYES-MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ROCKIN BAKKEN PIZZA CO | 4855 NEWTON ST DENVER CO 80221 |
| ROCKY MOUNTAIN FINE WINES, LLC. | 13941 JACKSON STREET THORNTON CO 80602 |
| RODALENE FAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RODD W SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| RODDEY, KATHERINE K. | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK EDWARD WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY BARNES | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY DOGGETT | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY GUENTHER | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY THILL JR | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY UDELL | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGUE MPAGAZIHE | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BRUNO BUCK | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BURTON STORM | ADDRESS AVAILABLE UPON REQUEST |
| ROGER E SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER E SKINNER TRUST DATE 9/28/2012 | ADDRESS AVAILABLE UPON REQUEST |
| ROGER HENRY GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| ROGER JO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROGER JOHN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER L BECKER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER LICUP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROGER M MCLESKEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER MARK CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER N TRUBEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ROUGHLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER T LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER T SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROGERS & COMPANY | 315 AVENUE ROAD, STE 4 ON M4V TORONTO ON M4V 2H2 CANADA |
| ROHAN LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| ROHIT GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| ROKT CORP | 33 IRVING PLACE 3RD FLOOR NEW YORK NY 10003 |
| ROKT CORP | ATTN: ACCOUNTS 175 VARICK STREET, LEVEL 10 NEW YORK NY 10014 |
| ROLAND EIBL | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND MANUEL SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND MATTHEW ECKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND P MICU | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO BAZAIL | ADDRESS AVAILABLE UPON REQUEST |
| ROLEN GROUP, LLC | 2159 FIRST AVENUE 2E NEW YORK NY 10029 |
| ROLON-COLON, JEAN KARLO | ADDRESS AVAILABLE UPON REQUEST |
| ROLON-CRUZ, DIANA | ADDRESS AVAILABLE UPON REQUEST |
| ROMAIN AYACHE | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN DAVID KOVACIK | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN SZCZEPANIK | ADDRESS AVAILABLE UPON REQUEST |
| ROMANO BEVERAGE | 185 W. INDUSTRIAL DRIVE ELMHURST IL 60126 |
| ROMANO BEVERAGE | C/O VETERANS DISTRIBUTION ROMANO BEVERAGE 5999 BUTTERFIELD RD HILLSIDE IL 60162 |
| ROMIL WADHAWAN | ADDRESS AVAILABLE UPON REQUEST |
| RON ANTENER | ADDRESS AVAILABLE UPON REQUEST |
| RON VAN | ADDRESS AVAILABLE UPON REQUEST |
| RONAK BHATT | ADDRESS AVAILABLE UPON REQUEST |
| RONAK DESAI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CLARK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| RONALD EVANS BORCHARDT | ADDRESS AVAILABLE UPON REQUEST |
| RONALD G BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HRAD | ADDRESS AVAILABLE UPON REQUEST |
| RONALD J FREY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD JEFFREY UEBEL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD KEITH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| RONALD M PAWLAK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MALONE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MANABAT | ADDRESS AVAILABLE UPON REQUEST |
| RONALD N ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| RONALD QUINTON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD TER HOEVEN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| RONEL DELVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RONG LIN | ADDRESS AVAILABLE UPON REQUEST |
| RONNY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROOFTER MAN PLUMBING | 7949 AJAY DR A SUN VALLEY CA 91352 |
| ROOTER MAN PLUMBING | 7949 AJAY DR A SUN VALLEY CA 91352 |
| ROOTSTOCK PARTNERS, LLC | 1112 MONTANA AVE SUITE 116 SANTA MONICA CA 90403 |
| RORY SUGINO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND STEARNS | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA MORACA | ADDRESS AVAILABLE UPON REQUEST |
| ROSCO FLEVO | RYAN CARABALLO 215 W. 5TH ST. APT 706 LOS ANGELES CA 90013 |
| ROSE MANABAT | ADDRESS AVAILABLE UPON REQUEST |
| ROSELINE ITEME | ADDRESS AVAILABLE UPON REQUEST |
| ROSENBERG, MICAH | ADDRESS AVAILABLE UPON REQUEST |
| ROSENSON WINE CREATIONS INC. | 22900 VENTURA BL., SUITE 200 WOODLAND HILLS CA 91364 |
| ROSENSTEIN HENRY, LLC | ATTN: HEATHER MOCH 371 SPRING PARK ROAD CAMARILLO CA 93012 |
| ROSENTHAL WINE MERCHANT CA LTD. | 56-43 58TH STREET MASPETH NY 11378 |
| ROSS BOVERI | ADDRESS AVAILABLE UPON REQUEST |
| ROSS HEINEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS MONAT | ADDRESS AVAILABLE UPON REQUEST |
| ROSSETTI | VIA MASCAGNI 15/17A 50050 BASSA/CERRETO GUIDI (FI) ITALY |
| ROTARY DIGITAL, LLC | 736 S WHITE HORSE PIKE 102 AUDUBON NJ 08106 |
| ROTH IRA FBO ERIK M CREAGH | ADDRESS AVAILABLE UPON REQUEST |
| ROTH IRA STEPHANIE FAGIN-JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROTH STAFFING COMPANIES, L.P. | 450 NORTH STATE COLLEGE BOULEVARD ORANGE CA 92868 |
| ROTSUKON GULIN | ADDRESS AVAILABLE UPON REQUEST |
| ROXANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROY BRYAN STOKER | ADDRESS AVAILABLE UPON REQUEST |
| ROY GLASS | ADDRESS AVAILABLE UPON REQUEST |
| ROY HULL | ADDRESS AVAILABLE UPON REQUEST |
| ROY JAMES PERRITT JR | ADDRESS AVAILABLE UPON REQUEST |
| ROY LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ROY MORALY | ADDRESS AVAILABLE UPON REQUEST |
| ROY PERRY GREENE | ADDRESS AVAILABLE UPON REQUEST |
| ROYAL BRAUN, LLC | 7510 W. SUNSET BLVD. 1406 LOS ANGELES CA 90046 |
| ROZENA ABDIN | ADDRESS AVAILABLE UPON REQUEST |
| RP & ASSOCIATES, INC. | 2205 PACIFIC COAST HIGHWAY HERMOSA BEACH CA 90254 |
| RR DONNELLY LOGISTICS SERVICES | WORLDWIDE, INC PO BOX 932721 CLEVELAND OH 44193 |
| RSL HOLDINGS, LLC (DBA LIPMAN | BROTHERS, LLC) 2815 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| RUBEN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| RUBICON TALENT, LLC | 69 PINE GROVE SUMMIT NJ 07902 |
| RUBY BANIPAL | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH C MAGNUSON III | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH J GRAY III | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH TOMONORI VALENTA | ADDRESS AVAILABLE UPON REQUEST |
| RUFINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUFUS JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| RUI COUTO | ADDRESS AVAILABLE UPON REQUEST |
| RUI COUTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RUMA ASHWIN MCCOURT | ADDRESS AVAILABLE UPON REQUEST |
| RUSH WINES | 2516 COMMERCE SQUARE WEST WEST IRONDALE BIRMINGHAM AL 35210 |
| RUSSEL LEE MANN III | ADDRESS AVAILABLE UPON REQUEST |
| RUSSEL SAFRAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL ALLEN PARR | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL GRAF | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL J GRAF | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL JOHN FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL JOHN GOLISH | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL K OKU | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL S COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL ZAGER | ADDRESS AVAILABLE UPON REQUEST |
| RUSTIN JOHN PARTOW | ADDRESS AVAILABLE UPON REQUEST |
| RUTH LARGAESPADA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| RUZANNA AVAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| RWI LOGISTICS LLC | 8 PLUM STREET WILDER KY 41076 |
| RWI LOGISTICS LLC | P.O. BOX 638717 CINCINNATI OH 45263 |
| RYAN A JONES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ALAN NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CASAO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CHRISTOPHER HEITZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CROW | ADDRESS AVAILABLE UPON REQUEST |
| RYAN D HOLT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DALEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DAVID WILSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DOLOR GARAYGAY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FRANZER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HANSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HEGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HOPPE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KYLE MCCRIMMON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LAPERLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LYK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LYTLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MACGAVIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCKINSTRIE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MICHAEL COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MURRAY MCIVOR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OVERHISER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PATRICK MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN REUSCH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RIKIO UYEHARA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RYAN SHEFFIELD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SONNTAG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VALLELUNGA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VANCE BRINKERHOFF | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VET | ADDRESS AVAILABLE UPON REQUEST |
| RYAN W GIERTZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WAYNE WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WELLER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN YUKIO NAKAIMA | ADDRESS AVAILABLE UPON REQUEST |
| RYME | PO BOX 11106 OAKLAND CA 94611 |
| RYME & VERSE | PO BOX 80 HEALDSBURG CA 95448 |
| S.A. OF WINES & BOUTIQUE INC. | SUNNY ACRES, CASTRIES P.O. BOX CP5430 ST. LUCIA |
| S.A.S. HELICHROM | 71, ROUTE DES VIGNOBLES CRECHES SUR SAONE 71680 FRANCE |
| S.S. SKIKOS, INC. | 1289 SEBASTOPOL RD. SANTA ROSA CA 95407 |
| SAAT FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| SAAV APPLIANCE INSTALLERS | SAUL QUINTERO SAMANO 14628 POLK STREET SYLMAR CA 91342 |
| SABER ASKARI | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA GREGORY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SACHIN NATARAJ | ADDRESS AVAILABLE UPON REQUEST |
| SADIE ANN HOOKER | ADDRESS AVAILABLE UPON REQUEST |
| SAHAR ESMAEELI | ADDRESS AVAILABLE UPON REQUEST |
| SAHRA S BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| SAHRON MARCH TTEE WEISENBERGER SPOUSAL | ADDRESS AVAILABLE UPON REQUEST |
| SAILESH PAUL JOSEPH PERINGATT | ADDRESS AVAILABLE UPON REQUEST |
| SAILTHRU INC | 160 VARICK ST. 12TH FLOOR NEW YORK NY 10013 |
| SAIRAM MANDALIKA | ADDRESS AVAILABLE UPON REQUEST |
| SALAAL INVESTMENT NO. 1 LP | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| SALCEDO, LESLIE T. | ADDRESS AVAILABLE UPON REQUEST |
| SALEM A GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC P.O. BOX 203141 DALLAS TX 75320-3141 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC THE LANDMARK ONE MARKET STREET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC 1621 N 34TH ST SEATTLE WA 98103 |
| SALIM JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SALINA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SALINA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SALINAS LAND COMPANY | PO BOX 686 KING CITY CA 93930 |
| SALT & PEPPER GIFTS, INC. | 6040 CENTER DRIVE, SUITE 520 LOS ANGELES CA 90045 |
| SALT HOUSE, LLC | 135 N 11TH ST, STE 3J BROOKLYN NY 11249 |
| SALTS CURE | 7494 SANTA MONICA BLVD WEST HOLLYWOOD CA 90046 |
| SALTWORKS, INC. | 16240 WOODINVLILLE REDMOND ROAD NE WOODINVILLE WA 98072 |
| SALVADOR CHAVEZ-HOLZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ARNSTADT | 13206 DEWEY ST LOS ANGELES CA 90066 |
| SAMANTHA COXE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ELIZONDO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GWAZDAUSKAS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HARGROVE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SAMANTHA HOECHERL DESIGNS LLC | 2455 HAMPTON BRIDGE RD DELRAY BEACH FL 11222 |
| SAMANTHA HUGO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA J LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KRAHLING | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KUHN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MCCUE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SCHLESSEL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SPIWAK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SPIWAK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ZINK (DBA ZINK TALENT) | 200 WATER STREET 3005 NEW YORK NY 10038 |
| SAMANTHA ZINK (DBA ZINK TALENT) | 425 WYTHE AVE UNIT 3 BROOKLYN NY 11249 |
| SAMANTHA ZINK (DBA ZINK TALENT) | 13603 MARINA POINTE DR B636 MARINA DEL REY CA 90292 |
| SAMATEX LUXE HOMES INC | 2156 AVENIDA DEL MAR HSE LANCASTER CA 93535 |
| SAMBIT MISRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER GHAZNAVI | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER RAGHUVEER GUDAL | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER VARUN K KOTAGIRI | ADDRESS AVAILABLE UPON REQUEST |
| SAMELIA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| SAMELIA YVONNE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| SAMI H KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| SAMI TOLONEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR BHATIANI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRAN SIGDEL | ADDRESS AVAILABLE UPON REQUEST |
| SAMPLES.COM, LLC | 925 B. STREET 5TH FLOOR SAN DIEGO CA 92101 |
| SAMSUNG ELECTRONICS AMERICA, INC. | 85 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA, INC. | REMITTANCE 8482 COLLECTION CENTER DR CHICAGO IL 60693-0084 |
| SAMUEL BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CARL KING | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL EASTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL FORESTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL FRISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL GERBER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL JOSHUA ELKIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL S SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL THIEME | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WARE EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WHEELWRIGHT PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMYS CAMERA, INC | 12636 BEATRICE ST LOS ANGELES CA 90066 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET SAN FRANCISCO CA 94103 |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN ISIDRO, S.C.C.L.M - BODEGAS LATUE | LATUE CAMINO DE LA ESPERILLA 45 45810 VILLANUEVA DE ALCARDETE TOLEDO SPAIN |
| SANAT SHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| SANCHAYEETA MITRA | ADDRESS AVAILABLE UPON REQUEST |
| SANCHEZ, SONIA | ADDRESS AVAILABLE UPON REQUEST |
| SANDEEP KUMAR KOLIBAILU BELLIAPPA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SANDEEP LUKE | ADDRESS AVAILABLE UPON REQUEST |
| SANDHI WINES | PO BOX 11106 OAKLAND CA 94611 |
| SANDIP SEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ELIZABETH HAUGEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MCCONNELL SARA TRUONG TTEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SOPHIE GORDON SARA TRUONG TTEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SHAW SLATER | ADDRESS AVAILABLE UPON REQUEST |
| SANET CIVIL | ADDRESS AVAILABLE UPON REQUEST |
| SANFORD HELMUTH | ADDRESS AVAILABLE UPON REQUEST |
| SANG PARK | 1312 N CURSON AVE. 13 LOS ANGELES CA 90046 |
| SANGEETA GAUTAM | ADDRESS AVAILABLE UPON REQUEST |
| SANGEETA R PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SANGHYUK LEE | ADDRESS AVAILABLE UPON REQUEST |
| SANGITA KRISHNAKANT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SANJA MYLONAS | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY KUMAR MOTILAL | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY RAMCHANDANI | ADDRESS AVAILABLE UPON REQUEST |
| SANJEEVA REDDY DANTU | ADDRESS AVAILABLE UPON REQUEST |
| SANJIV KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SANJIV M PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SANKARA NAVEEN PORUMAMILLA | ADDRESS AVAILABLE UPON REQUEST |
| SANOJ DHAMINDRANATH | ADDRESS AVAILABLE UPON REQUEST |
| SANTA BARBARA ADVENTURE COMPANY | 32 EAST HALEY ST. SANTA BARBARA CA 93101 |
| SANTA BARBARA ADVENTURE COMPANY | 32 EAST HALEY ST. SANTA BARBARA CA 93101-2316 |
| SANTA BARBARA COUNTY CLERK RECORDER | PO BOX 159 SANTA BARBARA CA 93102 |
| SANTA BARBARA HIGHLANDS VINEYARD | C/O VITCOMP INC. ATTN: LINO BOZZANO 405 TRAFFIC WAY, UNIT A ARROYO GRANDE CA 93420 |
| SANTA BARBARA HIGHLANDS VINEYARD, INC. | LAETITIA VINEYARD & WINERY, INC 1150 PALM STREET SAN LUIS OBISPO CA 93401 |
| SANTA BARBARA HIGHLANDS VINEYARD, INC. | LAETITIA VINEYARD & WINERY, INC 453 LAETITIA VINEYARD DRIVE ARROYO GRANDE CA 93420 |
| SANTA BARBARA NEWS-PRESS | PO BOX 1359/ DE LA GUERRA PLAZA SANTA BARBARA CA 93102-1359 |
| SANTA YNEZ BARREL RECYCLING | 8053 CAMP CHAFFEE RD. VENTURA CA 93001 |
| SANTA YNEZ VINEYARDS LLC | 4 EMBARCADERO CENTER, SUITE 3620 SAN FRANCISCO CA 94111 |
| SANTOSH K KANDHUKURI | ADDRESS AVAILABLE UPON REQUEST |
| SANTOSH VISHWANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA A LIBERATORE | 15058 HAMLIN ST. VAN NUYS CA 91411 |
| SARA ABEBE | ADDRESS AVAILABLE UPON REQUEST |
| SARA FONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| SARA FORD | ADDRESS AVAILABLE UPON REQUEST |
| SARA G TORO | ADDRESS AVAILABLE UPON REQUEST |
| SARA GRIMSHAW | ADDRESS AVAILABLE UPON REQUEST |
| SARA HUTT | ADDRESS AVAILABLE UPON REQUEST |
| SARA KOVAC | ADDRESS AVAILABLE UPON REQUEST |
| SARA LAPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| SARA NEWTON-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SARA PARIBELLO | ADDRESS AVAILABLE UPON REQUEST |
| SARA SHISSLER | ADDRESS AVAILABLE UPON REQUEST |
| SARABJEET SINGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH AKBARY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ANTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BECKER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BRIELLE UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH C HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH C YUNG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ELIZABETH TINANA QAISER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GARGAGLIANO PHILLPS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HEYBORNE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J BARBER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JOY BLOG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KAYFUS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KUHNER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH R STORM-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SCOPEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH VANESSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAIYA LEGAL COUNSEL | 2591 DALLAS PARKWAY SUITE 300 FRISCO TX 75034 |
| SARK METHOD | 505 WEST 100 SOUTH 277 SALT LAKE CITY UT 84101 |
| SARKIS GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| SARL CHATEAU BEAUBOIS | RD6572 30640 FRANQUEVAUX FRANCE |
| SARL DANIEL PETIT ET FILS | 10, RUE DE LOMBARDIE AVIZE 51190 FRANCE |
| SAS ALB WINE INTERNATIONAL | LAGAROLE SAINT-LAURENT-DU-BOIS 33540 FRANCE |
| SAS RAYMOND VFI | 3 LIEU-DIT LAGARDE SAINT LAURENT DU BOIS 33540 FRANCE |
| SASHA R GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SATEESH KADIYALA | ADDRESS AVAILABLE UPON REQUEST |
| SATELLITE OFFICE INC | 3717 N. RAVENSWOOD AVE, STE 238 CHICAGO IL 60613 |
| SATHISH IYER | ADDRESS AVAILABLE UPON REQUEST |
| SATINDER KAUR AJRAWAT | ADDRESS AVAILABLE UPON REQUEST |
| SAUGAT GHIMIRE | ADDRESS AVAILABLE UPON REQUEST |
| SAURABH SACHDEVA | ADDRESS AVAILABLE UPON REQUEST |
| SAWYER PERRY | ADDRESS AVAILABLE UPON REQUEST |
| SAXCO INTERNATIONAL, LLC | 1855 GATEWAY BLVD., STE 400 CONCORD CA 94520 |
| SAY TECHNOLOGIES LLC | 85 WILLOW ROAD MENLO PARK CA 94025 |
| SAZAN LLC | 402A WEST PALM VALLEY BLVD 343 ROUND ROCK TX 78664 |
| SC DEPARTMENT OF REVENUE | PO BOX 100153 COLUMBIA SC 29202 |
| SCA VINOVALIE | ZA LES PORTES DU TARN SAINT SULPICE 81370 |
| SCHEICH, ADAM M. | ADDRESS AVAILABLE UPON REQUEST |
| SCHEID VINEYARDS, INC | 305 HILLTOWN ROAD SALINAS CA 93908 |
| SCHNEIDER NATIONAL CARRIERS, INC. | (SCHNEIDER TRANSPORTATION MANAGEMENT) PO BOX 2545 GREEN BAY WI 54306 |
| SCHOLIUM PROJECT LLC | PO BOX 11106 OAKLAND CA 94611 |

| Claim Name | Address Information |
| --- | --- |
| SCHOTT, MADISON | ADDRESS AVAILABLE UPON REQUEST |
| SCOT A BENDERSKY | ADDRESS AVAILABLE UPON REQUEST |
| SCOT GREGORY BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOT HAGENBURGER | ADDRESS AVAILABLE UPON REQUEST |
| SCOT MICHAEL BLOOMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| SCOTIA CAPITAL /CDS (5011) | ATTN EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTT ALEXANDER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ALLAN LENAU | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ASHER PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT B DAY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARNES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARRY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARRY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BREITKOPF | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CHRISTOPHER WICKSTROM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DOTEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT E GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT EBERT HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GEOFFREY SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HOWARD SHEARER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LABORATORIES, INC | PO BOX 398198 SAN FRANCISCO CA 94139-8198 |
| SCOTT M CRESAP | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MATHISON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MEREDITH DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MILLER COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PONIEWAZ | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PRENTICE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RANJIT MAHANTY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RAYMOND KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT REABE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ROSS DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SHARPLES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT STRUM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TUCKER YATES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TYLER WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT W BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTIE TATE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SCRIBE WINERY | PO BOX 11106 OAKLAND CA 94611 |
| SD DEPT OF REVENUE | 1520 HAINES AVE 3 RAPID CITY SD 57701 |
| SDS ELECTRIC & PLUMBING | 506 W BROADWAY, UNIT 222 GLENDALE CA 91204 |
| SDS ELECTRIC & PLUMBING | 1200 S BRAND BLVD 167 GLENDALE CA 91204 |
| SEA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BANCROFT JUDKINS-BOERI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SEAN BRASSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DOUGLAS STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FRANK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MERRIWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MULVENA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PAUL NOZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| SEASHELL CELLARS LLC | 1 WATERSIDE TERRACE ENGLEWOOD CO 80113 |
| SEBASTIAN ANDERSON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN ISAZA VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN LENA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN POWESKA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN RAVINET | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIEN BROUSTRA | ADDRESS AVAILABLE UPON REQUEST |
| SECCO SQUARED LLC | 255 WEST 36TH ST., STE 1501 NEW YORK NY 10018 |
| SECRETARY OF STATE- INDIANA | INDIANA SECURITIES DIVISION 302 WEST WASHINGTON STREET, ROOM E111 INDIANAPOLIS IN 46204 |
| SECRETARY OF TREASURY OF PUERTO RICO | COMMISSIONER OF FINANCIAL INSTITUTIONS PO BOX 11855 SAN JUAN PR 00910-3855 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE ATTN: G. JEFFREY BOUJOUKOS, REG. DIR PHILADELPHIA PA 19103 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE ATTN: MICHELE WEIN LAYNE, REGIONAL DIR LOS ANGELES CA 90071 |
| SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE ATTN: JINA CHOI, REGIONAL DIR SAN FRANCISCO CA 94104 |
| SEE ANNA JANE LLC | 955 VERNON AVE WINNETKA IL 60093 |
| SEELYE, STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| SEGUIN MOREAU NAPA COOPERAGE, INC. | (FINE NORTHERN OAK) 151 CAMINO DORADO NAPA CA 94558 |
| SELECT MANAGEMENT GROUP, LLC | 1640 S SEPULVEDA BLVD, STE 300 LOS ANGELES CA 90025 |
| SELECT MANAGEMENT GROUP, LLC | 6100 WILSHIRE BLVD., STE 400 LOS ANGELES CA 90048 |
| SELECT STAFFING | EMPLOYBRIDGE HOLDING COMPANY 1040 CROWN POINTE PARKWAY, SUITE 1040 ATLANTA GA 30338 |
| SELECT STAFFING | SELECT TEMPORARY SERVICES PO BOX 512007 LOS ANGELES CA 90051-0007 |
| SELECT STAFFING | 3820 STATE STREET SANTA BARBARA CA 93105 |
| SENGEN LLC | 1130 CREEKSIDE PKWY 110381 NAPLES FL 34108 |
| SENTHIL POOSHAPPAN | ADDRESS AVAILABLE UPON REQUEST |
| SENTIENT SOLUTIONS LIMITED (SCOREBUDDY) | GUINNESS ENTERPRISE CENTRE TAYLORS LANE, SUITE 45 DUBLIN 8 IRELAND |
| SERENDIPITY WINES (CALIFORNIA) | RALEYS DISTRIBUTION SHIPPING 4061 GATEWAY PARK BLVD SACRAMENTO CA 95834 |
| SERENDIPITY WINES WC, LLC | 114 NEW MOHAWK, D NEVADA CITY CA 95959 |
| SERENDIPITY WINES, LLC. | 2314 RUTLAND DRIVE SUITE 120 AUSTIN TX 78758 |
| SERENE DEE STORSLETT | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ANTONIO FRANKLIN RAIMOND | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| SERI-LEVI, EITAN | ADDRESS AVAILABLE UPON REQUEST |
| SERVICE INNOVATIONS, INC | PO BOX 1649 MURPHYS CA 95247 |
| SESAC , INC | 55 MUSIC SQUARE EAST NASHVILLE TN 03203 |
| SETH ACHARYA AND GAREEMA BAJGAIN | ADDRESS AVAILABLE UPON REQUEST |
| SETH BEARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SETH NOONE | ADDRESS AVAILABLE UPON REQUEST |
| SETH SHOEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| SETH SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| SETH WILEY | ADDRESS AVAILABLE UPON REQUEST |
| SEUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| SEVEN HILLS WINERY LLC | 212 NORTH 3RD AVE WALLA WALLA WA 99362 |
| SEVENFIFTY TECHNOLOGIES, INC. | 27 WEST 20TH STREET SUITE 900 NEW YORK NY 10011 |
| SGALL II RD LLC | ADDRESS AVAILABLE UPON REQUEST |
| SHAD HALL | ADDRESS AVAILABLE UPON REQUEST |
| SHADI AMMOURI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHID INSAF | ADDRESS AVAILABLE UPON REQUEST |
| SHAI EYNAV | ADDRESS AVAILABLE UPON REQUEST |
| SHAI LIVNE | ADDRESS AVAILABLE UPON REQUEST |
| SHAI SCHVARZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAILESHKUMAR DAVE | ADDRESS AVAILABLE UPON REQUEST |
| SHAILI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAINEEL SARUP | ADDRESS AVAILABLE UPON REQUEST |
| SHAKED LAW GROUP, P.C. | 14 HARWOOD COURT, STE 415 SCARSDALE NY 10583 |
| SHAKEEL ABDUL | ADDRESS AVAILABLE UPON REQUEST |
| SHAKERA ELRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRA GERALD | ADDRESS AVAILABLE UPON REQUEST |
| SHAMAR COWAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAMUS D HARMON | ADDRESS AVAILABLE UPON REQUEST |
| SHAND, VANESSA B. | ADDRESS AVAILABLE UPON REQUEST |
| SHANE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| SHANE LILLY | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE ALISHA | ADDRESS AVAILABLE UPON REQUEST |
| SHANICKA SCARBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| SHANIF DHANANI | ADDRESS AVAILABLE UPON REQUEST |
| SHANKARRAM VENKAT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON FALLACE | 5513 GRAYLOG ST RANCHO PALOS VERDE CA 90275 |
| SHANNON KATHLEEN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LOUGHEAD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MELTON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNY SEEWALD | ADDRESS AVAILABLE UPON REQUEST |
| SHAOJIE DAI | ADDRESS AVAILABLE UPON REQUEST |
| SHAR-LEANN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SHAR-LEANN CLARK REVOCABLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| SHARATH RANGA | ADDRESS AVAILABLE UPON REQUEST |
| SHARE LOCAL MEDIA INC. | 40 EXCHANGE PLACE, STE 900 NEW YORK NY 10005 |
| SHARE LOCAL MEDIA INC. | 45 BOND STREET 5TH FLOOR NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| SHAREASALE.COM, INC. | 15 W. HUBBARD, SUITE 500 CHICAGO IL 60654 |
| SHAREN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| SHARIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHARK PIG, LLC | 4514 N FIGUEROA ST LOS ANGELES CA 90065 |
| SHARON ANN SELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BROOKES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CRUTCHER YOH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ELAINE CHUPP | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SHEMTOV | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SWEEDE SBROCCO | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| SHARONLIN BHARDWAJ | ADDRESS AVAILABLE UPON REQUEST |
| SHARROKY HOLLIE | ADDRESS AVAILABLE UPON REQUEST |
| SHASHI LAD | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN M LAFACE | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN MICHAEL FELCHER | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN S TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHAURINKUMAR SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAVANDRA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| SHAVONNE ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN F WILDES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GREGORY INKS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN THOMAS BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA FAE GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDRA BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA KING | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA MARIE KING | ADDRESS AVAILABLE UPON REQUEST |
| SHEEN LI LIN | ADDRESS AVAILABLE UPON REQUEST |
| SHEFALI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHEFINDS | 33 RIVERSIDE DR. SUITE 5E NEW YORK NY 10023 |
| SHEILA HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SCZEPANIK | ADDRESS AVAILABLE UPON REQUEST |
| SHELBIE MILES | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY E L PRUETT | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON COHN | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON FINANCIAL LLC | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON HILLS VINEYARDS, LLC | 20204 ATKINS ROAD LODI CA 95240 |
| SHELL OIL | 2164 S BROADWAY SANTA MARIA CA 93454 |
| SHELTER POINT LIFE | PO BOX 9340 GARDEN CITY NY 11530 |
| SHEP HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEPHER RANCH, LLC. | 24232 LONG VALLEY RD. HIDDEN HILLS CA 91302 |

| Claim Name | Address Information |
| --- | --- |
| SHEPHER RANCH, LLC. | 16027 VENTURA BLVD, 400 ENCINO CA 91436 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE STREET, 43RD FLOOR LOS ANGELES CA 90071-1422 |
| SHERI HARDWICK KEDILHAC VIESCA | ADDRESS AVAILABLE UPON REQUEST |
| SHERI KEMPF | ADDRESS AVAILABLE UPON REQUEST |
| SHERI LYNN DWYER | ADDRESS AVAILABLE UPON REQUEST |
| SHERIDAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERIE FORD | ADDRESS AVAILABLE UPON REQUEST |
| SHERMAN FARR JR | ADDRESS AVAILABLE UPON REQUEST |
| SHERMAN REID | ADDRESS AVAILABLE UPON REQUEST |
| SHERMANS TRAVEL LLC | 112 W 34TH ST SUITE 2110 NEW YORK NY 10120 |
| SHERNALEE STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIE DEANS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIE LYNNE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY BUCKLES | ADDRESS AVAILABLE UPON REQUEST |
| SHERWOOD KLEIN JR | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL LYNN GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL LYNN WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHEWEET YOHANNES | ADDRESS AVAILABLE UPON REQUEST |
| SHICODIE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| SHILA WATTAMWAR | ADDRESS AVAILABLE UPON REQUEST |
| SHILOH J GRAY | ADDRESS AVAILABLE UPON REQUEST |
| SHIN ONO | ADDRESS AVAILABLE UPON REQUEST |
| SHINE INFLUENCERS | 750 SAN VICENTE BLVD. STE. 800 W LOS ANGELES CA 90069 |
| SHINING CAPITAL GP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHINING CAPITAL HOLDINGS II LP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHIP COMPLIANT | 1877 BROADWAY SR, STE 703 BOULDER CO 80302 |
| SHIP COMPLIANT | 1877 BROADWAY ST. STE 703 BOULDER CO 80302 |
| SHIRLEY ANN HAYDE | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY XIE | ADDRESS AVAILABLE UPON REQUEST |
| SHISHIR KANE | ADDRESS AVAILABLE UPON REQUEST |
| SHIVAKUMAR VANAM | ADDRESS AVAILABLE UPON REQUEST |
| SHOJI SHUKURI | ADDRESS AVAILABLE UPON REQUEST |
| SHOKRIAN VINEYARDS AT CAT CANYON LLC | 7095 HOLLYWOOD BLVD N 604 HOLLYWOOD CA 90028-8912 |
| SHOPHER MEDIA | 5130 NORTH FEDERAL HWY 10 FORT LAUDERDALE FL 33308 |
| SHOPTAGR LTD | SHOPTAGR TEL AVIV ISRAEL |
| SHOPTIQUES, INC. | 40 WEST 25 STREET 8TH FLOOR NEW YORK NY 10010 |
| SHOT GLASS | SHOWREEL INTERNATIONAL, INC. 22431 MIRANDA ST. WOODLAND HILLS CA 91367 |
| SHOWFIELDS FL 1 LLC | 530 LINCOLN RD MIAMI BEACH FL 33139 |
| SHRED-IT USA INC | 11101 FRANKLIN AVENUE SUITE 100 FRANKLIN PARK IL 60131-1403 |
| SHRED-IT USA INC | SHRED-IT USA, LLC P.O BOX 101007 PASADENA CA 91189-1007 |
| SHREYA GOPAL | ADDRESS AVAILABLE UPON REQUEST |
| SHREYAS AHIR | ADDRESS AVAILABLE UPON REQUEST |
| SHREYASH S NAYAK | ADDRESS AVAILABLE UPON REQUEST |
| SHRIKHANDE, TARINI | ADDRESS AVAILABLE UPON REQUEST |
| SHUNAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| SHUNICHI MIZUNUMA | ADDRESS AVAILABLE UPON REQUEST |
| SHWU-MIN HWANG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SI SECURITIES | 116 W HOUSTON ST 6TH FLOOR NEW YORK NY 10012 |
| SI SECURITIES, LLC | 123 WILLIAM ST NEW YORK NY 10038 |
| SIAN NAGAN | 1234 WEST 37TH DENVER CO 80211 |
| SIDEBAR PROMOTIONS LLC | 11403 W 163RD COURT OVERLAND PARK KS 66221 |
| SIEASA COPPEDGE | ADDRESS AVAILABLE UPON REQUEST |
| SIEMER VENTURES II LP | (D/B/A WAVEMAKER PARTNERS II) 1438 9TH ST SANTA MONICA CA 90404 |
| SIERRA CONYERS | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA ROSENBOOM | ADDRESS AVAILABLE UPON REQUEST |
| SIGN DEMENSIONS | 1726 TANEN STREET NAPA CA 94559 |
| SIGNAGE NETWORK, INC | 301 ARIZONA AVE, SUITE 250 SANTA MONICA CA 90401 |
| SIGNS PLUS INC. | PO BOX 560 3 TURKEY HILLS ROAD EAST GRANBY CT 06026 |
| SILVER THIMBLE CORP. | 28 PINE GROVE AMHERST MA 01002 |
| SILVERADO WINEGROWERS, LLC | (SWG PASO VINEYARD, LLC) 855 BORDEAUX WAY, STE 100 NAPA CA 94558 |
| SIMAS TAYLOR LLP | 6465 NURSERY WAY SAN LUIS OBISPO CA 93405 |
| SIMILARWEB.COM | 50 WEST 17TH STREET NEW YORK NY 10011 |
| SIMON AMAT | ADDRESS AVAILABLE UPON REQUEST |
| SIMON CASTELLUCIO | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE BUNSEN | ADDRESS AVAILABLE UPON REQUEST |
| SIMPACTFUL LLC | 301 HARTZ AVENUE SUITE 225 DANVILLE CA 94526 |
| SIMPLE LIVING PROPERTY SOLUTIONS 401K | FBO JONATHAN RUMMEY 2675 W ROUTE F CLARK MO 65243 |
| SIMPLY SPACED, LLC | 1149 ARCADIA AVE, UNITE 4 ARCADIA CA 91007 |
| SIMUN PAULI HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| SIN ALCOHOL S.L. | CTRA. SAN BERNARDO S/N, 47359 VALBUENA DE DUERO VALLADOLID SPAIN |
| SINCBOX MEDIA INC. | 12100 WILSHIRE BLVD SUITE 705 LOS ANGELES CA 90025 |
| SING TIING WONG | ADDRESS AVAILABLE UPON REQUEST |
| SINGLA, PUNIT | ADDRESS AVAILABLE UPON REQUEST |
| SIRENA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SIZEMORE COLOR STUDIOS LLC | 400 WEST 47TH STREET APT 1A NEW YORK NY 10036 |
| SJW INNOVATIVE SOLUTIONS LLC | 2 CYPRESS STREET UNIT 6 SOMERVILLE MA 02143 |
| SKENE LAW FIRM, P.C. | 2614 ROUTE 516 OLD BRIDGE NJ 08857 |
| SKINNER VINEYARDS | 11030 SANTA MONICA BLVD SUITE 207 LOS ANGELES CA 90025 |
| SKLAR KIRSH, LLP | 1880 CENTURY PARK EAST, SUITE 300 LOS ANGELES CA 90067 |
| SKY HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR DAMMERS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLIGHT BOOKS | 1818 N VERMONT AVE LOS ANGELES CA 90027 |
| SLA VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| SLICKDEALS LLC | 6010 S. DURANGO DRIVE, STE 200 LAS VEGAS NV 89113 |
| SLIWOWSKI, KATHRYN | ADDRESS AVAILABLE UPON REQUEST |
| SLOCUM & SONS | EBER-CONNECTICUT, LLC 30 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| SLOCUM & SONS | 30 CORPORATE DR. NORTH HAVEN CT 06473 |
| SMALL LOT MN, LLC | 2110 LYNDALE AVE S STE A MINNEAPOLIS MN 55405 |
| SMALL LOT MN, LLC | LOCK BOX 7625, PO BOX 9438 MINNEAPOLIS MN 55440-9438 |
| SMALL LOT WINE MINNESOTA | 323 WASHINGTON AVE N SUITE 200 MINNEAPOLIS MN 55401 |
| SMITH MECHANICAL-ELECTRICAL-PLUMBING | 1340 W. BETTERAVIA ROAD SANTA MARIA CA 93455 |
| SMITH, BRIAN P. | ADDRESS AVAILABLE UPON REQUEST |
| SMITH, SHELLEY | ADDRESS AVAILABLE UPON REQUEST |
| SNACKNATION | 3534 HAYDEN AVE. CULVER CITY CA 90232 |
| SNAP INC. | SNAPCHAT INC 2772 DONALD DOUGLAS LOOP NORTH SANTA MONICA CA 90405 |
| SNAP INC. | 3000 31ST STREET SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| SNOW COSMETICS, LLC | 4602 E ELWOOD STREET SUITE 16 PHOENIX AZ 85040 |
| SNOWFLAKE INC | 106 EAST BABCOCK STREET SUITE 3A BOZEMAN MT 59715 |
| SNOWFLAKE INC | 450 CONCAR DRIVE SAN MATEO CA 94402 |
| SNYDER, RODNEY | ADDRESS AVAILABLE UPON REQUEST |
| SO CAL DRAFT BEER SERVICE INC | 504 MAIN ST 690 NEWPORT BEACH CA 92661 |
| SOCIAL DEVLABS, INC. DBA SOCIAL METHOD | 1201 WILSON BLVD, STE 28-111 ARLINGTON VA 22209 |
| SOCIALYTE LLC | 110 GREENE STREET, STE 600 NEW YORK NY 10012 |
| SOCIETY FOR CORPORATE GOVERNANCE | 240 W 35TH ST, STE 400 NEW YORK NY 10001 |
| SODEXO- HOLLYWOOD BOWL | ATTN: ACCOUNTS PAYABLE, JOANNE PO BOX 352 BUFFALO NY 14240 |
| SODEXO-HOLLYWOOD BOWL | 2301 N. HIGHLAND AVE LOT B PURCHASING/RECEIVING LOS ANGELES CA 90068 |
| SOFIA MEDVEDEV | ADDRESS AVAILABLE UPON REQUEST |
| SOFTWAREONE, INC. | 20875 CROSSROADS CIRCLE, SUITE 1 WAUKESHA WI 53186 |
| SOHAM BHATIA | ADDRESS AVAILABLE UPON REQUEST |
| SOL HEDAYA | ADDRESS AVAILABLE UPON REQUEST |
| SOLANO, KARINA | ADDRESS AVAILABLE UPON REQUEST |
| SOLE BICYCLE CO. | 1330 MAIN ST VENICE CA 90291 |
| SOLERA NATIONAL BANK FBO AL LHOMME | 106 CHRISTENBURY LN CARY NC 27511 |
| SOMER LOEN | ADDRESS AVAILABLE UPON REQUEST |
| SOMEWHERE LATELY LLC | 184 SOUTH GATE LANE SOUTHPORT CT 06890 |
| SOMIL BHARGAVA | ADDRESS AVAILABLE UPON REQUEST |
| SOMPO INTERNATIONAL | C/O US COMMERICAL MANAGEMENT LIABILITY 303 W MADISON, STE 1800 CHICAGO IL 60606 |
| SON HYONG HAN | ADDRESS AVAILABLE UPON REQUEST |
| SONDER EDITS, INC. | 4139 VIA MARINA 405 MARINA DEL REY CA 90292 |
| SONIA BOSS | ADDRESS AVAILABLE UPON REQUEST |
| SONIA RUTH AVIV | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SONITA BARUA-RELIFORD | ADDRESS AVAILABLE UPON REQUEST |
| SONITA BARUA-RELIFORD | ADDRESS AVAILABLE UPON REQUEST |
| SONNY DIONISIO | ADDRESS AVAILABLE UPON REQUEST |
| SONOMA BEVERAGE WORKS (SONOMA CIDER) | 44 MILL ST HEALDSBURG CA 95448 |
| SONOMA BEVERAGE WORKS (SONOMA CIDER) | 1451 GROVE STREET HEALDSBURG CA 95448 |
| SONOMA CREEK LAND & FARMING, INC. | 23355 MILLERICK ROAD SONOMA CA 95476 |
| SONOMA WINE COMPANY, LLC | (PURPLE WINE CO, LLC) 9119 GRATON ROAD GRATON CA 95444 |
| SONU UPADHYAY | ADDRESS AVAILABLE UPON REQUEST |
| SONY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SONYA GENESIUS | ADDRESS AVAILABLE UPON REQUEST |
| SOO, TORI E. | ADDRESS AVAILABLE UPON REQUEST |
| SOON-CHYE NG | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ORNELAS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE DE LAMER | ADDRESS AVAILABLE UPON REQUEST |
| SORAIDA SALVATIERRA | ADDRESS AVAILABLE UPON REQUEST |
| SOTELO, JENIFER | ADDRESS AVAILABLE UPON REQUEST |
| SOUARE, MAMADOU C. | ADDRESS AVAILABLE UPON REQUEST |
| SOUL JOEL PRODUCTIONS | 155 RAILROAD PLAZA ROYERSFORD PA 19468 |
| SOUL JOEL PRODUCTIONS | 2133 HARBOUR DRIVE PALMYRA NJ 08065 |
| SOULA POULAKIS | ADDRESS AVAILABLE UPON REQUEST |
| SOURCE KNOWLEDGE INC. | 3003 W. OLYMPIC BLVD. STE 106-1042 LOS ANGELES CA 90006 |

| Claim Name | Address Information |
|---|---|
| SOURCE KNOWLEDGE INC. | 12655 W. JEFFERSON BLVD. LOS ANGELES CA 90066 |
| SOUTH BAY GARDENS | 2501 MANHATTAN BEACH BLVD. REDONDO BEACH CA 90278 |
| SOUTH CAROLINA DEPARTMENT OF | CONSUMER AFFAIRS 2221 DEVINE ST STE 200 COLUMBIA SC 29205-2418 |
| SOUTH CAROLINA DEPARTMENT OF | REVENUE & TAXATION SOUTH CAROLINA DEPARTMENT OF REVENUE ATTN: DIRECTOR, PO BOX 125 COLUMBIA SC 29214-0505 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA SECRETARY OF STATE | 1205 PENDLTON ST SUITE 525 COLUMBIA SC 29201 |
| SOUTH CAROLINA SECURITIES | PO BOX 11549 COLUMBIA SC 29211-1549 |
| SOUTH CAROLINA SECURITIES COMMISSIONER | SOUTH CAROLINA OFFICE ATTORNEY GENERAL SECURITIES DIVISION ATTN: LAURA CHURCH 1000 ASSEMBLY ST., 5TH FLOOR COLUMBIA SC 29201 |
| SOUTH DAKOTA DEPT OF LABOR | 123 W MISSOURI AVE PIERRE SD 57501-0405 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DIVISION OF INSURANCE | SECURITIES REGULATION 124 S. EUCLID AVENUE, 2ND FLOOR PIERRE SD 57501 |
| SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 6400 RANCHO CUCAMONGA CA 91729 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2205 FARADAY AVE, SUITE A CARLSBAD CA 92008 |
| SOUTHERN CALIFORNIA MESSENGERS | 5757 WILSHIRE BLVD, STE 210 LOS ANGELES CA 90036-3682 |
| SOUTHERN DISTRICT OF CALIFORNIA | 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101-8893 |
| SOUTHERN DISTRICT OF CALIFORNIA | IMPERIAL COUNTY OFFICE 516 INDUSTRY WAY, STE C IMPERIAL CA 92251-7501 |
| SOUTHERN GLAZER'S OF ARKANSAS | 11101 SMITTY LANE NORTH LITTLE ROCK AR 72117 |
| SOUTHERN GLAZERS WINE & SPIRITS | - ARIZONA 2375 SOUTH 45TH AVE PHOENIX AZ 85043 |
| SOUTHERN GLAZERS WINE & SPIRITS OF | TENNESSEE 6290 SHELBY VIEW MEMPHIS TN 38134 |
| SOUTHERN GLAZERS WINE & SPIRITS OF | LOUISIANA, LLC 1600 NW 163RD STREET MIAMI FL 33169 |
| SOUTHERN GLAZERS WINE & SPIRITS OF OHIO | 4800 POTH RD COLUMBUS OH 43213 |
| SOUTHERN GLAZERS WINE AND SPIRITS, LLC | 1600 NW 163RD STREET MIAMI FL 33169 |
| SOUTHERN GLAZERS WINE AND SPIRITS, LLC | 2375 S 45TH AVENUE PHOENIX AZ 85043 |
| SOUTHERN STARZ, INC | 5973 ENGINEER DRIVE HUNTINGTON BEACH CA 92649 |
| SOVOS COMPLIANCE | 200 BALLARDVALE ST BUILDING 1, 4TH FLOOR WILMINGTON MA 01887 |
| SOWETO BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| SP COMINO, LLC | ATTN: MATT TURRENTINE P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| SP COMINO, LLC | 855 BORDEAUX WAY STE 210 NAPA CA 94558-7568 |
| SP COMINO, LLC | 635 BROADWAY 2ND FLOOR SONOMA CA 95476 |
| SPARK TALENT GROUP | 8024 STRECKER LANE PLANO TX 75025 |
| SPARKLE CORPORATION | 5023 GENESTA AVE ENCINO CA 91316 |
| SPARTAN CAPITAL SECURITIES LLC | 45 BROADWAY, 19TH FLOOR NEW YORK NY 10006 |
| SPEAKER GUY | 28364 S WESTERN AVE STE 140 RANCHO PALOS VERDES CA 90275 |
| SPECIALTY IMPORTS, INC | 4119 INGRA STREET ANCHORAGE AK 99503 |
| SPENCER EVERETT LARAMIE JR | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER HILL | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER HILL | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER KUHN | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER SCOTT BULLARD | ADDRESS AVAILABLE UPON REQUEST |
| SPIRIT ANIMAL COOPERATIVE | 7011 BONNAFAIR DR HERMITAGE TN 37076 |
| SPOILED MEDIA | 115 W 18TH ST. 2004 NEW YORK NY 10011 |
| SPOILED MEDIA | 135 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10016 |
| SPOILS MEDIA, INC. (STELLASPOILS) | SPOILS MEDIA, INC. 50 GRAND STREET, 4F NEW YORK NY 10013 |
| SPOTIFY USA INC. | 45 WEST 18TH STREET, 7TH FLOOR NEW YORK NY 10011 |
| SPOTIFY USA INC. | DEPT CH 16773 PALATINE IL 60055-6773 |

| Claim Name | Address Information |
|---|---|
| SPRING MOUNTAIN VINEYARD, INC. | 2805 SPRING MOUNTAIN ROAD SAINT HELENA CA 94574 |
| SPRUCE MEDIA, INC | 75 REMITTANCE DRIVE SUITE 6520 CHICAGO IL 60675-6520 |
| SQUAR MILNER LLP | 4100 NEWPORT PLACE DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SQUARE ONE BANK | 406 BLACKWELL STREET SUITE 240 DURHAM NC 27701 |
| SQUARESPACE, INC. | 8 CLARKSON ST NEW YORK NY 10014 |
| SREENATHA PALNATI | ADDRESS AVAILABLE UPON REQUEST |
| SREENIVASREDDY MUDUGANTI | ADDRESS AVAILABLE UPON REQUEST |
| SRIKANTH R KUNAPARAJU | ADDRESS AVAILABLE UPON REQUEST |
| SRIKANTH RAJU | ADDRESS AVAILABLE UPON REQUEST |
| SRINIVASAN NARAYANAN | ADDRESS AVAILABLE UPON REQUEST |
| SRIRAM KANNAN | ADDRESS AVAILABLE UPON REQUEST |
| SRK HOSPITALITY LLC | 814 NORTH 26TH STREET MILWAUKEE WI 53233 |
| STACEY BOGART | ADDRESS AVAILABLE UPON REQUEST |
| STACEY CRUMRINE | ADDRESS AVAILABLE UPON REQUEST |
| STACIA SCHUELE | ADDRESS AVAILABLE UPON REQUEST |
| STACK COMMERCE | 21 MARKET STREET VENICE CA 90291 |
| STACY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| STACY HOENIGMANN | ADDRESS AVAILABLE UPON REQUEST |
| STACY HORTON | ADDRESS AVAILABLE UPON REQUEST |
| STACY SHAHLA | ADDRESS AVAILABLE UPON REQUEST |
| STACY WELLE | ADDRESS AVAILABLE UPON REQUEST |
| STAHL, TYLER | ADDRESS AVAILABLE UPON REQUEST |
| STAMPS.COM | PO BOX 202928 DALLAS TX 75320-2928 |
| STANDLEY MURRAH | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAV RUDOI | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY DAVID | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY G RABALAIS JR | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY ONUBIYI | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY, HUNTER J. | ADDRESS AVAILABLE UPON REQUEST |
| STAPLES | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES ADVANTAGE | DEPT LA PO BOX 83689 CHICAGO IL 60696-3689 |
| STAR LANE AND DIERBERG VINEYARDS, LLC | 2121 ALISOS RD SANTA YNEZ CA 93460 |
| STARK WINE | 441 HEALDSBURG AVE. HEALDSBURG CA 95448 |
| STARLIGHT IGUANA | 972 E CALIFORNIA BLVD, UNIT 105 PASADENA CA 91106 |
| STATE OF ALABAMA ATTORNEY GENERAL | 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA - DEPARTMENT | OF LIQUOR LICENSES AND CONTROL 800 W. WASHINGTON 5TH FLOOR ARIZONA AZ 85007 |
| STATE OF ARIZONA ATTORNEY GENERAL | 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| STATE OF ARKANSAS - ALCOHOLIC BEVERAGE | CONTROL DIVISION 1515 WEST 7TH STREET, SUITE 503 LITTLE ROCK AR 72201-3953 |
| STATE OF ARKANSAS ATTORNEY GENERAL | 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL MIC 55 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | 55 ELM ST HARTFORD CT 06106 |

| Claim Name | Address Information |
|---|---|
| STATE OF DELAWARE | DELAWARE INVESTOR PROTECTION UNIT 820 NORTH FRENCH STREET, 5TH FLOOR WILMINGTON DE 19801 |
| STATE OF DELAWARE ATTORNEY GENERAL | CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO | IDAHO STATE POLICE ALCOHOL BEVERAGE CTRL 700 S STRATFORD DR STE 115 MERIDIAN ID 83642 |
| STATE OF IDAHO | IDAHO STATE TAX COMMISSION PO BOX 76 BOISE ID 83707-0076 |
| STATE OF IDAHO ATTORNEY GENERAL | 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | 1 ASHBURTON PLACE BOSTON MA 02108-1518 |
| STATE OF MICHIGAN | DEPARTMENT OF LICENSING & REG AFFAIRS CORPORATIONS, SECURITIES, & COMMERICAL LICENSING, 2407 N. GRAND RIVER AVENUE LANSING MI 48906 |
| STATE OF MICHIGAN ATTORNEY GENERAL | G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | 455 MINNESOTA ST, STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | JUSTICE BLDG 215 N SANDERS HELENA MT 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE | BUREAU OF SECURITIES DIVISION 107 NORTH MAIN STREET 204 CONCORD NH 03301-4989 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE LIQUOR | COMMISSION DIVISION OF ENFORCEMENT & LICENSING DIRECT SHIPPING, PO BOX 1795 CONCORD NH 03302-1795 |
| STATE OF NEW JERSEY | PO BOX 929 TRENTON NJ 08646-0929 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO - NEW MEXICO | DEPARTMENT OF WORKFORCE SOLUTIONS PO BOX 1928 ALBUQUERQUE NM 87103 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | PO DRAWER 1508 SANTA FE NM 87504-1508 |
| STATE OF NEW YORK ATTORNEY GENERAL | THE CAPITOL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | 600 E BLVD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF NY WORKERS COMPENSATION BOARD | 328 STATE STREET FINANCE UNIT SCHENECTADY NY 12305 |
| STATE OF OHIO ATTORNEY GENERAL | 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | DEPARTMENT OF CONSUMER AND BUSINESS SVCS DIVISION OF FINANCE AND CORPORATE SEC 350 WINTER STREET NE ROOM 410 SALEM OR 97301-3881 |
| STATE OF OREGON ATTORNEY GENERAL | 1162 COURT ST, NE SALEM OR 97301 |

| Claim Name | Address Information |
|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | 34-38 KRONPRINDSENS GADE GERS BLDG, 2ND FL ST. THOMAS VI 00802 |
| STATE OF VIRGINIA ATTORNEY GENERAL | 202 N 9TH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STATE ST (0997, 2399) | ATTN PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE TAX GROUP, LLC | 4099 MCEWEN 568 DALLAS TX 75244 |
| STAVIN INCORPORATED | PO BOX 1693 SAUSALITO CA 94966-1693 |
| STEEL HOUSE, INC | 3644 EASTHAM DR CULVER CITY CA 90232 |
| STEFAN KURSAWE | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE SCOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO MONGARDI | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO RUMI | 1321 S. BERENDO ST LOS ANGELES CA 90006 |
| STEFFEN BOEHM | ADDRESS AVAILABLE UPON REQUEST |
| STEFFI L TSAI | 690 BUSHWICK AVE 2B BROOKLYN NY 11221 |
| STEINBECK VINEYARDS 1 LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| STELLA CONNECT | STELLA SERVICE, INC 75 BROAD STREET, SUITE 1010 10FL NEW YORK NY 10004 |
| STEPHANE BOURGAIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE A KOLAKOWSKY-HAYNER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE AEBI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE C MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DESIR-JEAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GUESTELLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JAVEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KUGA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LAINE GREER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOVE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MEREDITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEPHANIE MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE OGE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SFERRINO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SOO YOON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WU LINGLE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE YAUCH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ANDREW CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BEAUMONT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BIONDI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BLANEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BORGES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BRUCE TEW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN C THURLOW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CHRISTOPHER CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAILY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DALEAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAUGHERTY F/B/O JONATHAN RUMMEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAWS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DEMPSEY-CHIAM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN E BAKER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FORREST WELLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FREDERICO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FUGES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GOZDAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GREGORY BUDD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN INGKAVET | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN J RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JAY GERHART | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JAY KNYSH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOHN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOSEPH PERROT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN L BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEMBO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MATTHEW SCHARES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MAZZERA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ODELL HOFFARTH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN P STOCKER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN R PALMER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN REGNIER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SNYDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN WISSINK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WOOLVERTON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN YOSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| STERCZEWSKI, AARON E. | ADDRESS AVAILABLE UPON REQUEST |
| STERLING ADMINISTRATION | 1000 BROADWAY, SUITE 250 OAKLAND CA 94607 |
| STEVAN RODRIGUEZ II | ADDRESS AVAILABLE UPON REQUEST |
| STEVE COSBY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KILLAM | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LOURENCO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MILES SELECTIONS | 200 QUEBEC ST BUILDING 300-111-9 DENVER CO 80230 |
| STEVE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SHEPHEARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SLOATE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ANDREW BERO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ANTHONY QUEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN B BRICKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERRY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHARLES SIKKEMA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CRANDALL HEWETT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN D COX | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN D JOEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN D KRETSCHMAR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DOUGLAS CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DWIGHT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ETZEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN F CHILD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN G BECKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN H GIFIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HOOK | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN J BENTLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN J STEWART | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JAMES VAN ZEELAND | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JOHN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KNUDSEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MEANS | 1001 ESCALANTE ST. APT A GUADALUPE CA 93434 |
| STEVEN MESSINGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MICHAEL BAUM | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NICHOLAS VENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN P MARTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVEN P SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PERZIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RABE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RUGG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCOTT LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SEIFRIED | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SLOAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STRATHDEE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TODD BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TODD BULLARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TOINTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN W SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WARREN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| STEWART DALE MORCOM | ADDRESS AVAILABLE UPON REQUEST |
| STEWART HILL | ADDRESS AVAILABLE UPON REQUEST |
| STIAN TRANMAEL | ADDRESS AVAILABLE UPON REQUEST |
| STIFEL NICOLAUS & CO. (0793) | ATTN CHRIS WIEGAND OR PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BRDWAY ST. LOUIS MO 63102 |
| STIRM WINE CO., LLC. | 2520 FELT ST. SANTA CRUZ CA 95062 |
| STOKES EQUIPMENT COMPANY | 1001 HORSHAM ROAD PO BOX 289 HORSHAM PA 19044 |
| STONE BREWING CO | 2865 EXECUTIVE PLACE ESCONDIDO CA 92029 |
| STORYVILLE CENTER FOR THE SPOKEN | WORD, INC (DBA THE MOTH) 75 BROAD STREET, STE 2601 NEW YORK NY 10004 |
| STOYO MEDIA UG | SAARBRUCKER STRASSE 20 10405 BERLIN GERMANY |
| STRADERGISTICS LLC | ADDRESS AVAILABLE UPON REQUEST |
| STRATA TRUST COMPANY CUSTODIAN | ADDRESS AVAILABLE UPON REQUEST |
| STRATEGIC LAW PARTNERS, LLP | 500 SOUTH GRAND AVENUE SUITE 2050 LOS ANGELES CA 90071 |
| STREET AUTHORITY LLC | 4601 SPICEWOOD SPRINGS RD, 3-100 AUSTIN TX 78759-7844 |
| STRIPE-A-LOT | 1419 KANSAS CIR CONCORD CA 94521 |
| STRUM MEDIA INC. | 200 SUMMIT LAKE DRIVE 4TH FLOOR VALHALLA NY 10595 |
| STRUTZ COMPANY LTD | 1401 S SANTA FE AVE STE 6 LOS ANGELES CA 90021 |
| STUART BELL | ADDRESS AVAILABLE UPON REQUEST |
| STUART BRAZELL | 1432 N. VISTA ST. 2 LOS ANGELES CA 90046 |
| STUART EDGERLY | ADDRESS AVAILABLE UPON REQUEST |
| STUART I BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| STUART MCCALLA | ADDRESS AVAILABLE UPON REQUEST |
| STUART MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| STUART R RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| STUART THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| STUDIO CENTER CORPORATION | 161 BUSINESS PARK DRIVE VIRGINIA BEACH VA 23462 |
| STUDIO MAST LLC | 1934 W 33RD AVE. DENVER CO 80211 |
| STUDIO PROPER | WINDSOR AUSTRALIA |
| STUDIO, MARGEAUX WALTER | 6871 CALIFORNIA AVE JOSHUA TREE CA 92252 |
| STUEMPFIG, ALEXANDER C. | ADDRESS AVAILABLE UPON REQUEST |
| STYLE D., LLC | C/O WEINTRAUB TOBIN 10250 CONSTELLATION BLVD., STE 2900 LOS ANGELES CA 90067 |
| SUBHAS K MUKHOPADKYAY | ADDRESS AVAILABLE UPON REQUEST |
| SUBRAHMANYA SAI KIRAN KANTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SUCHAI GUMTRONTIP | ADDRESS AVAILABLE UPON REQUEST |
| SUDHAKAR LINGINENI | ADDRESS AVAILABLE UPON REQUEST |
| SUGARFINA, LLC. | 3915 W. 102ND STREET INGLEWOOD CA 90303 |
| SUHEIL KHURI | ADDRESS AVAILABLE UPON REQUEST |
| SUHITA GOSWAMI | ADDRESS AVAILABLE UPON REQUEST |
| SUI SHEN | ADDRESS AVAILABLE UPON REQUEST |
| SUITE RENOVATION, INC. | PO BOX 571825 TARZANA CA 91357 |
| SUJAL SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SULIE OBER | ADDRESS AVAILABLE UPON REQUEST |
| SUMIKO T REIMER | ADDRESS AVAILABLE UPON REQUEST |
| SUMIT KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SUMIT PANJABI | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER BENFORD | ADDRESS AVAILABLE UPON REQUEST |
| SUMMERLAND WINE BRANDS | 35 INDUSTRIAL WAY BUELTON CA 93427 |
| SUMMERLAND WINE BRANDS, LLC | DBA TERRAVANT WINE COMPANY, LLC ATTN: GENERAL COUNSEL 35 INDUSTRIAL WAY BUELLTON CA 93427 |
| SUMMIT RETAIL SOLUTIONS, INC. | 84 GIFFORD ST. NEW BEDFORD MA 02744 |
| SUMMIT SECURITY SERVICES INC. | 390 RXR PLAZA, WEST TOWER LOBBY LEVEL UNIONDALE NY 11556 |
| SUMUKH PAIANGLE | ADDRESS AVAILABLE UPON REQUEST |
| SUNARYO, ALICIA Y. | ADDRESS AVAILABLE UPON REQUEST |
| SUNDARESAN SUBRAMANIAM | ADDRESS AVAILABLE UPON REQUEST |
| SUNDEEP SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SUNDHAR SEKHAR | ADDRESS AVAILABLE UPON REQUEST |
| SUNG YUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUNGHOON KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA VARUGHESE | ADDRESS AVAILABLE UPON REQUEST |
| SUNKING MOSS | ADDRESS AVAILABLE UPON REQUEST |
| SUNSET SOCIAL, INC. | 1671 ORANGE BLOSSOM WAY ENCINITAS CA 92024 |
| SUNSHINE AGRICULTURE | 7108 N. FRESNO STREET SUITE 401 FRESNO CA 93720 |
| SUP DOLL LTD | 64 NEW CAVENDISH STREET LONDON W1G8TB UNITED KINGDOM |
| SUPER G FUNDING, LLC | 1655 NORTH FORT MYER DRIVE, SUITE 700 ARLINGTON VA 22209 |
| SUPER G FUNDING, LLC | 23 CORPORATE PLAZA DRIVE, SUITE 101 NEWPORT BEACH CA 92660 |
| SURESH CHETTY | ADDRESS AVAILABLE UPON REQUEST |
| SURESH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SURESHCHANDRA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SURETY SOLUTIONS INSURANCE | SERVICES, INC. |
| SURFRIDER FOUNDATION | PO BOX 73550 SAN CLEMENTE CA 92673 |
| SURKUS INC. | 3232 NEBRASKA AVE SANTA MONICA CA 90404 |
| SUSAN CLAIRE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DAWN MERREN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DELAO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN E STUVER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HYNES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN J HYNSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KAY CHIDDIX | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN L MEANS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LEE EBNOTHER DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MARIE LOOMIS WILSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUSAN MEES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN T ROMITO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TROTTER | ADDRESS AVAILABLE UPON REQUEST |
| SUSANNE CLAUDETTE LUNDE | ADDRESS AVAILABLE UPON REQUEST |
| SUTTER HOME WINERY, INC. | (TRINCHERO FAMILY ESTATES) 100 ST. HELENA HWY (HWY 29) SOUTH ST. HELENA CA 94574 |
| SUZANNE LEE | ADDRESS AVAILABLE UPON REQUEST |
| SVB ANALYTICS | MAILSTOP HF 256 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| SWAPAN KUMAR CHATTOPADHYAY | ADDRESS AVAILABLE UPON REQUEST |
| SWAPNA GHANTA | ADDRESS AVAILABLE UPON REQUEST |
| SWARA MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| SWATHI KANUMURU | ADDRESS AVAILABLE UPON REQUEST |
| SWG PASO VINEYARDS, LLC | ATTN: DOUG WILSON 855 BORDEAUX WAY, SUITE 200 NAPA CA 94558 |
| SWIRLED INC | 729 THIMBLE SHOALS BLVD IB NEWPORT NEWS VA 23606 |
| SYAM SUNDAR DEVARASETTY | ADDRESS AVAILABLE UPON REQUEST |
| SYCHIQUITA STOKES | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY ROSE MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA PILAWA | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY FLAVORS INNOVA LLC | SYNERGY FLAVORS INNOVA LLC 1500 SYNERGY DRIVE WAUCONDA IL 60084 |
| SYNERGY FLAVORS, INC. | 1500 SYNERGY DRIVE WAUCONDA IL 60084-1073 |
| SYNERGY FLAVORS, INC. | PO BOX 4543 CAROL STREAM IL 60122-4543 |
| SYNERGY NA | UNIT 10B, SILLS ROAD WILLOW FARM BUSINESS PARK CASTLE DONINGTON DERBYSHIRE DE74 2US UNITED KINGDOM |
| SYNERGY NORTH AMERICA INC. | 174 E. BAY STREET, SUITE 300 C CHARLESTON SC 29401 |
| SYNERGY NORTH AMERICA INC. | ATTN: MANAGER 11001 W 120TH AVE, STE 400 BROOMFIELD CO 80021 |
| SYNERGY NORTH AMERICA INC. | 10901 W. 120TH AVENUE, SUITE 240 BROOMFIELD CO 80021 |
| SYNERGY NORTH AMERICA INC. | SYDNEY MUNTEANU 11001 W 120TH AVE, STE 400 BROOMFIELD CO 80021 |
| T ELENTENY (TRAMONTE & SONS, LLC.) OHIO | 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS | 66 WEST BROADWAY, SUITE 301 NEW YORK NY 10007 |
| T ELENTENY IMPORTS ( ADVINTAGE | DISTRIBUTING) TENNESSEE – VINTAGE PURSUITS, LLC 305 SEABOARD LANE SUITE 322 FRANKLIN TN 37067 |
| T ELENTENY IMPORTS (ADVINTAGE | DISTRIBUTING) SOUTH CAROLINA 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (ADVINTAGE | DISTRIBUTING) NORTH CAROLINA 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (BREAKTHRU BEVERAGE) | MISSOURI 6701 SOUTHWEST AVE SAINT LOUIS MO 63143 |
| T ELENTENY IMPORTS (CRUSH DIST.) | NEW HAMPSHIRE 63 MOUNTAIN DRIVE GILFORD NH 03249 |
| T ELENTENY IMPORTS (DIONYSOS IMPORTS | , INC) VIRGINIA 7170 W. 43RD STREET, STE 250A HOUSTON TX 77092 |
| T ELENTENY IMPORTS (FAVORITE BRANDS) | TEXAS 301 VISTA RIDGE DRIVE SUITE 400 KYLE TX 78640 |
| T ELENTENY IMPORTS (FAVORITE BRANDS) | NEW MEXICO 2500 SOLANO DRIVE NE ALBUQUERQUE NM 87110 |
| T ELENTENY IMPORTS (GEORGES | DISTRIBUTING) MONTANA 2710 BROADWATER AVE HELENA MT 59602 |
| T ELENTENY IMPORTS (GREAT LAKES WINE | & SPIRITS LLC) MICHIGAN MICHIGAN 373 VICTOR AVE HIGHLAND PARK MI 48203 |
| T ELENTENY IMPORTS (HAYDEN BEVERAGE | COMPANY) IDAHO 2910 E. AMITY ROAD BOISE ID 83716 |
| T ELENTENY IMPORTS (HEIDELBERG | DISTRIBUTING) KENTUCKY 2245 PROGRESS DRIVE HEBRON KY 41048 |
| T ELENTENY IMPORTS (HORIZON BEVERAGE | COMPANY) RHODE ISLAND 285 W. BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (JOHNSON BROTHERS) | NORTH CAROLINA 2233 CAPITAL BLVD, SUITE A RALEIGH NC 27604 |
| T ELENTENY IMPORTS (JOHNSON BROTHERS) | MINNESOTA 1999 SHEPARD ROAD ST.PAUL MN 55116 |
| T ELENTENY IMPORTS (LANTERNA | DISTRIBUTORS, INC.) MARYLAND 7223 AMBASSADOR DRIVE WINDSOR MILL MD 21244 |
| T ELENTENY IMPORTS (MAJOR BRANDS) | MISSOURI 6701 SOUTHWEST AVE SAINT LOUIS MO 63143 |
| T ELENTENY IMPORTS (NEW YORK) | 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |

| Claim Name | Address Information |
|------------|---------------------|
| T ELENTENY IMPORTS (PRIME WINE | & SPIRITS) GEORGIA 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (RNDC) SOUTH CAROLINA | 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (RNDC) VIRGINIA | 14038 WASHINGTON HIGHWAY AHSLAND VA 23005 |
| T ELENTENY IMPORTS (SERENDIPITY) TEXAS | 7170 W. 43RD STREET SUITE 250A HOUSTON TX 77092 |
| T ELENTENY IMPORTS (SMALL LOT WINE) | MINNESOTA 2110 LYNDALE AVE S SUITE A MINNEAPOLIS MN 55405 |
| T ELENTENY IMPORTS (SOUTHERN | GLAZER'S WINE & SPIRITS) SOUTH CAROLINA 7600 RICHARD ST. COLUMBIA SC 29209 |
| T ELENTENY IMPORTS (VERITAS WINE | SELECTIONS) MISSOURI 3150 MERCIER ST. SUITE 270 KANSAS CITY MO 64111 |
| T ELENTENY IMPORTS (VINTEGRITY LLC) | MISSOURI 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (VINTEGRITY LLC) | KANSAS 14314 W 100TH ST LENEXA KS 66215 |
| T ELENTENY IMPORTS : T ELENTENY | (NDC – ATL) ONE NATIONAL DR, SW ATLANTA GA 30134 |
| T. ELENTENY HOLDINGS LLC | D/B/A T ELENTENY IMPORTS ATTN CHIEF EXECUTIVE OFFICER 66 W BROADWAY, STE 301 NEW YORK NY 10007 |
| T. ELENTENY HOLDINGS LLC | D/B/A T ELENTENY IMPORTS ATTN CHIEF EXECUTIVE OFFICER 66 W BROADWAY, STE 301 NEW YORK NY 10013 |
| TABLE ROCK MANAGEMENT, LLC | 31706 S. COAST HIGHWAY, 4TH FLOOR LAGUNA BEACH CA 92651 |
| TABLEAU SOFTWARE, LLC | 1621 N 34TH ST SEATTLE WA 98103 |
| TABOOLA, INC | 28 WEST 23RD STREET, 5TH FLOOR NEW YORK NY 10010 |
| TABREEZ ALI | ADDRESS AVAILABLE UPON REQUEST |
| TAEKO KIMURA | ADDRESS AVAILABLE UPON REQUEST |
| TAG MANAGEMENT INC. | 1227 PROSPECT ST. SUITE 200 LA JOLLA CA 92037 |
| TAGADAMEDIA LLC | 350 LINCOLN ROAD MIAMI BEACH FL 33139 |
| TAGPRINTS, LLC | 320 W OHIO ST., 3W CHICAGO IL 60654 |
| TAI LIP FATT | ADDRESS AVAILABLE UPON REQUEST |
| TAISONG JING | ADDRESS AVAILABLE UPON REQUEST |
| TAIWO AKINWUNMI | ADDRESS AVAILABLE UPON REQUEST |
| TAKAYUKI OTA | ADDRESS AVAILABLE UPON REQUEST |
| TALENT DIRECT AGENCY | 5301 FEDERAL HWY BOCA RATON FL 33487 |
| TALIA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| TALIA HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| TALKDESK, INC | 655 W.EVELYN AVE SUITE 2 MOUNTAIN VIEW CA 94041 |
| TAMARA C SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA LE | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA OLSON | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA POLLEN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA S POST | ADDRESS AVAILABLE UPON REQUEST |
| TAMI REARWIN | ADDRESS AVAILABLE UPON REQUEST |
| TAMMARA SOUZA HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE MITCHELL-STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY MIHALCHIK | ADDRESS AVAILABLE UPON REQUEST |
| TANGO PUBLISHING CORP | 236 W. 27TH STREET FLOOR 8 NEW YORK NY 10001 |
| TANGO PUBLISHING CORP | TANGO MEDIA 101 W. 79TH STREET SUITE 2A NEW YORK NY 10024 |
| TANISHA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| TANNENBAUM CONSULTING, INC | 578 WASHINGTON BLVD. 455 MARINA DEL REY CA 90292 |
| TAPHANDLES LLC | 1424 4TH AVE. STE 201 SEATTLE WA 98101 |
| TAPJOY, INC. | 111 SUTTER STREET, 12TH FLOOR SAN FRANCISCO CA 94104 |
| TAPP LABEL COMPANY, LLC | (INGENIOUS PACKAGING GROUP) 580 GATEWAY DRIVE NAPA CA 94558 |
| TAPPAN COLLECTIVE LLC | 1525 S BROADWAY, 4TH FLOOR LOS ANGELES CA 90015 |
| TARA CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| TARA KEEGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TARA LAFERRARA | ADDRESS AVAILABLE UPON REQUEST |
| TARA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| TARA SCHWETZ | ADDRESS AVAILABLE UPON REQUEST |
| TARAE MAYE | ADDRESS AVAILABLE UPON REQUEST |
| TARAH PRATER-BURKHART | ADDRESS AVAILABLE UPON REQUEST |
| TARALUNGA ANDREEA ELENA PFA | B-DUL ION C. BRU0103TIANU, BLOC D6 ETAJ PARTER PITEU0219TI ARGEU0219 ROMANIA |
| TARANI ARUNACHALAM | ADDRESS AVAILABLE UPON REQUEST |
| TARANJIT LOTEY | ADDRESS AVAILABLE UPON REQUEST |
| TARIK VON TREXLER FOLMER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TARUN ELDHO ALIAS | ADDRESS AVAILABLE UPON REQUEST |
| TARYN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| TARYN FIELDER | ADDRESS AVAILABLE UPON REQUEST |
| TARYN FILIPOW | ADDRESS AVAILABLE UPON REQUEST |
| TARYN HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| TARYN RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| TASC | (TOTAL ADMINISTRATIVE SERVICES CORP) PO BOX 88278 MILWAUKEE WI 53288 |
| TASHA WILSON F/B/O SHARON G ENRIGHT IRA | ADDRESS AVAILABLE UPON REQUEST |
| TASNEEM ABID DOSSAJI | ADDRESS AVAILABLE UPON REQUEST |
| TASTEMADE | 3019 OLYMPIC BLVS. STAGE C SANTA MONICA CA 90404 |
| TASTING PANEL MAGAZINE, INC. | 6345 BALBOA BLVD. STE 111 ENCINO CA 91316 |
| TATIANA MOON | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| TATSIANA NIARONAVA | ADDRESS AVAILABLE UPON REQUEST |
| TAVERN BEVERAGE REFRIGERATION | TAVERN SERVICE COMPANY VALLEY CARBONIC 18203 PARTHENIA ST. UNIT C NORTHRIDGE CA 91325-3391 |
| TAVERN CRAFT LLC | 1775 DEMING WAY SPARKS NV 89431 |
| TAVOUR INC. | 321 3RD AVE. S SUITE 208 SEATTLE WA 98104 |
| TAYLOR BROWN (DBA THE STYLED PRESS, LLC) | 14937 50TH ST. NE SAINT MICHAEL MN 55376 |
| TAYLOR CLARK KESSEL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CLEMENZA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GILL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR JACOB HAMON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ORCI | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR PECK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SCHOCK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TD AMERITRADE CUST FBO LEO P GARCIA IRA | 200 S 108TH AVENUE OMAHA NE 68154 |
| TD WATERHOUSE CANADA INC/CDS (5036) | ATTN YOUSUF AHMED OR PROXY MGR 77 BLOOR ST WEST 3RD FL TORONTO ON M4Y 2T1 CANADA |
| TEAKWAREHOUSE | 2653 MANHATTAN BEACH BLVD. REDONDO BEACH CA 90278 |
| TEAM PLAYER PRODUCTIONS, INC. | 3457 RINGSBY COURT, STE 107 DENVER CO 80216 |
| TECKST, INC. | 25 WEST 39TH STREET NEW YORK NY 10018 |
| TEDD LYNLEY MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| TEJADA VINEYARD COMPANY | 1326 DEVONSHIRE DRIVE EL CERRITO CA 94530 |
| TEJUS KULKARNI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TEKWORKS INC. | 13000 GREGG ST POWAY CA 92064 |
| TELAIREUS HERRIN | ADDRESS AVAILABLE UPON REQUEST |
| TEN ACRE WINERY | 9711 WEST DRY CREEK HEADLSBURG CA 95448 |
| TENA STONE | ADDRESS AVAILABLE UPON REQUEST |
| TENCHO PARICHKOV | ADDRESS AVAILABLE UPON REQUEST |
| TENDU | PO BOX 11106 OAKLAND CA 94611 |
| TENI SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | TENNESSEE ALCOHOLIC BEVERAGE COMMISSION 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF COMMERCE | & INSURANCE TENNESSEE SECURITIES DIVISION 500 JAMES ROBERTSON PARKWAY, 8TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF COMMERCE | AND INSURANCE DIVISION OF CONSUMER AFFAIRS 500 JAMES ROBERTSON PKWY 12TH FL NASHVILLE TN 37243-0600 |
| TENNESSEE DEPARTMENT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TX 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE SECURITIES DIVISION | 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-0575 |
| TENNILLE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TENTCRAFT, INC. | 2662 CASS RD. TRAVERSE CITY MI 49684 |
| TENTEN WILSHIRE, LLC | 370 CONVENTION WAY REDWOOD CITY CA 94063 |
| TERESA G RIUS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA KNAACK | ADDRESS AVAILABLE UPON REQUEST |
| TERESA YU | ADDRESS AVAILABLE UPON REQUEST |
| TERESE ODETTE | ADDRESS AVAILABLE UPON REQUEST |
| TERRAGENICS, LLC. | 599 RIDGECREST CIRCLE LIVERMORE CA 94551 |
| TERRANCE EDWARD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TERRAVANT WINE CO LLC | ATTN: GENERAL COUNSEL/LEGAL 35 INDUSTRIAL WAY BUELLTON CA 93427 |
| TERRAVANT/SUMMERLAND | ACF FINCO I LP FBO TERRAVANT WINE COMPANY P.O. BOX 845658 LOS ANGELES CA 90084-5658 |
| TERRAVANT/SUMMERLAND | TERRAVANT WINE COMPANY 35 INDUSTRIAL WAY BUELLTON CA 93427 |
| TERRAVANT/SUMMERLAND - BWSC | ACF FINCO I LP FBO TERRAVANT WINE COMPANY TERRAVANT WINE COMPANY BWSC P.O. BOX 845658 LOS ANGELES CA 90084-5658 |
| TERRAVANT/SUMMERLAND - BWSC | 70 INDUSTRIAL WAY BUELLTON CA 93427 |
| TERRAVINO, INC. | PO BOX 11462 BEVERLY HILLS CA 90213 |
| TERRI A WOLD | ADDRESS AVAILABLE UPON REQUEST |
| TERRI BOZARTH | ADDRESS AVAILABLE UPON REQUEST |
| TERRI FREEMAN-KLAJA | ADDRESS AVAILABLE UPON REQUEST |
| TERROIR CSS, LLC | 5 FINANCIAL PLAZA SUITE 224 NAPA CA 94558 |
| TERROIRS DU SUD | 501 A CHEMIN DE BOUZIGUES POUSSAN 34560 FRANCE |
| TERRY BANKS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY ELWING | ADDRESS AVAILABLE UPON REQUEST |
| TERRY HARPER TRUST | ADDRESS AVAILABLE UPON REQUEST |
| TERRY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY L NEELY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LOU TURNER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY M OGILVIE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY PARRILL | ADDRESS AVAILABLE UPON REQUEST |
| TERRY POPE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY RICE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY VANDERSCHUUR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TERRYL BRONSON | ADDRESS AVAILABLE UPON REQUEST |
| TESHY INC | ADDRESS AVAILABLE UPON REQUEST |
| TESSA MCKILLOP | ADDRESS AVAILABLE UPON REQUEST |
| TESTANEY, INC. | ATTN: MIKE TESTA PO BOX 741 LOS ALAMOS CA 93440 |
| TESTANEY, INC. | 5905 ELKHORN LN. SANTA MARIA CA 93455 |
| TESTANEY, INC. | 1490 DOVE MEADOW RD SOLVANG CA 93463 |
| TESTAROSSA WINERY | P.O. BOX 969 LOS GATOS CA 95031-0969 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | PO BOX 13127 AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS STATE COMPTROLLER | LOS ANGELES AUDIT OFFICE 17777 CENTER COURT DR. N., STE 700 CERRITOS CA 90703-9356 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 |
| TEXAS STATE SECURITIES BOARD | PO BOX 13167 AUSTIN TX 78711 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST RM 122 AUSTIN TX 78778-0001 |
| THADDIUS WATSON | ADDRESS AVAILABLE UPON REQUEST |
| THALLEN JANIECE BRASSEL | ADDRESS AVAILABLE UPON REQUEST |
| THE ACE HOTEL PALM SPRINGS | 701 E PALM CANYON DR. PALM SPRINGS CA 92264 |
| THE AGENCY ARIZONA | 4626 EAST INDIAN SCHOOL ROAD PHOENIX AZ 85018 |
| THE ANZA A CALABASAS HOTEL | 23627 CALABASAS RD CALABASAS CA 91302-1502 |
| THE BACCHUS GROUP INC. | ATTN: GEN MGR 500-887 GREAT NORTHERN WAY VANCOUVER BC V5T 4T5 CANADA |
| THE BACCHUS GROUP INC. | 100-565 GREAT NORTHERN WAY VANCOUVER BC V5T OH8 CANADA |
| THE BATTLE FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE BEEKMAN, A THOMPSON HOTEL | 123 NASSAU STREET NEW YORK NY 10038 |
| THE BENCHMARK COMPANY LLC | 150 EAST 58TH ST., 17TH FLOOR NEW YORK NY 10155 |
| THE BHATHAL FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE BOMB SOMMELIER, LLC | P.O. BOX 10248 JACKSON WY 83002 |
| THE BOSCO BOOTH LLC | 1182 FLUSHING AVENUE, SUITE 308 BROOKLYN NY 11237-1747 |
| THE BOTTLE MEISTER INC. | PO BOX 15457 SAN LUIS OBISPO CA 93406 |
| THE BOUQS.COM | THE BOUQS COMPANY 4766 ADMIRALTY WAY UNIT 12007 MARINA DEL REY CA 90292 |
| THE BRAULT LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE BRUCE WILLIAM EDGAR LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE BUTLER DID IT PRODUCTIONS | SUSIE MEISTER 4733 TORRANCE BLVD. 317 TORRANCE CA 90503 |
| THE CAN VAN LLC | 814 STRIKER AVE SUITE A SACRAMENTO CA 95834 |
| THE CARBON UNDERGROUND | 8800 VENICE BLVD SUITE 322 LOS ANGELES CA 90034 |
| THE CATHOLIC CHARITIES OF THE | ARCHDIOCESE OF CHICAGO 721 N LASALLE ST CHICAGO IL 60654 |
| THE CLARK AND KAY NEWBY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE CLEAN EATING COUPLE LLC | 474 FAIRWAY ROAD ORANGE CT 06477 |
| THE CLEAN TEAM | 13101 WASHINGTON BLVD SUITE 235 LOS ANGELES CA 90066 |
| THE CONTINENTAL INSURANCE COMPANY | 2 PARK PLAZA, SUITE 400 IRVINE CA 92614 |
| THE DAILY DISTILLER (ROBERT SAMUELS) | 2600 MISSION STREET SUITE 201 SAN MARINO CA 91108 |
| THE DEFINED DISH, LLC | 11234 SHELTERWOOD CIRCLE DALLAS TX 75229 |
| THE DERYA AND ZEHRA LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE DIGMAR TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE DILLON SILVER LAKE | 617 N. DILLON 101 LOS ANGELES CA 90026 |
| THE DONUM ESTATE | P.O. BOX 154 SONOMA CA 95476 |
| THE DORIS T WATT LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE EMPLOYEE NETWORK | 136 W. ORION ST. SUITE D-9 TEMPE AZ 85283 |
| THE ENTRUST GROUP INC FBO PATRICIA | CLARK IRA 555 12 TH STREET SUITE 900 OAKLAND CA 94607 |

| Claim Name | Address Information |
|---|---|
| THE EVERYGIRL MEDIA GROUP LLC | 845 W FULTON MARKET 2 CHICAGO IL 60607 |
| THE FOWLER FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE FULLEST LLC | 2711 E COAST HWY, STE 202 CORONA DEL MAR CA 92625 |
| THE GIRLS, LLC | 104 MALLARD POINTE LEBANON TN 37087 |
| THE GOOD VIBE MEDIA, LLC | 4602 E THOMAS RD N6 PHOENIX AZ 85018 |
| THE GREGG AND AMY BOGOST JOINT | REVOCABLE TRUST 6203 S HIGHLANDS AVE MADISON WI 53705 |
| THE GREGG AND AMY BOGOST JOINT | ADDRESS AVAILABLE UPON REQUEST |
| THE GUARDIAN LIFE INSURANCE CO | OF AMERICA P.O. BOX 826486 PHILADELPHIA PA 19182-6486 |
| THE HARTFORD | PO BOX 660916 DALLAS TX 75266-0916 |
| THE HOTEL JUNE | 8639 LINCOLN BLVD LOS ANGELES CA 90045 |
| THE IDEALISTS, LLC | 231 S. CITRUS AVENUE LOS ANGELES CA 90036 |
| THE KAO WANG AND YENCHE TIOANDA | ADDRESS AVAILABLE UPON REQUEST |
| THE KETTLE | 1138 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| THE KINNEY FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE KRAZY COUPON LADY | 12426 W. EXPLORER DR. STE 250 BOLSE ID 83713 |
| THE LACH FAMILY TRUST DTD APRIL 1 1999 | ADDRESS AVAILABLE UPON REQUEST |
| THE LAST BOOKSTORE | 453 S. SPRING ST. LOS ANGELES CA 90013 |
| THE LAW OFFICES OF JOHN P. OCONNELL | 43434 BUSINESS PARK DR. TEMECULA CA 92590 |
| THE LAW OFFICES OF NANCY SOLOMON | 1875 CENTURY PARK EAST STE 700 LOS ANGELES CA 90025 |
| THE LO AND BEHOLD GROUP PTE LTD | ADDRESS AVAILABLE UPON REQUEST |
| THE LOUD CLOUD LLC | 4143 HOWE ST OAKLAND CA 94611 |
| THE MADERA GROUP : TOCAYA (LA JOLLA) | 8720 SUNSET BLVD. WEST HOLLYWOOD CA 90069 |
| THE MEGHAN JONES | 4109 STATE ST. 4109 DALLAS TX 75204 |
| THE MIDROLL | ANDREW WALKER 5815 WEST SUNSET BLVD SUITE 404 LOS ANGELES CA 90028 |
| THE MIKE AND JOYCE ASSAR LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE MNDFL INC. | 8373 ROSEWOOD AVE., 203 WEST HOLLYWOOD CA 90048 |
| THE NASDAQ PRIVATE MARKET LLC | ONE LIBERTY PLAZA 49FL NEW YORK NY 10006 |
| THE NASDAQ PRIVATE MARKET LLC | C/O WELLS FARGO BANK LOCKBOX 41700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| THE NEW PAPER LLC | 40 REDWOOD DRIVE OCEAN NJ 07712 |
| THE NEWSETTE | 180 BROOKLINE APT 1401 BOSTON MA 02215 |
| THE OCEAN CLEANUP PROJECTS BV | BATAVIERENSTRAAT 15, LEVEL 4-7 ROTTERDAM 3014 JH THE NETHERLANDS |
| THE OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION OKLAHOMA CITY OK 73194 |
| THE OLD & RARE WINE COMPANY, LLC. | (JAMES YOBSKI) 1518 HARVARD ST. 6 SANTA MONICA CA 90404 |
| THE ONLY AGENCY, INC | 20 WEST 22ND STREET SUITE 701 NEW YORK NY 10010 |
| THE ORIGINAL TACO-MAN LLC | PO BOX 1483 TORRANCE CA 90505 |
| THE PITNEY BOWES BANK INC | PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 |
| THE PITNEY BOWES BANK INC | PITNEY BOWES INC 1245 EAST BRICKYARD ROAD, SUITE 250 SALT LAKE CITY UT 84106-4278 |
| THE PLATT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE PLAZA CP, LLC | 2041 ROSECRANS AVENUE SUITE 200 EL SEGUNDO CA 90245 |
| THE RANGA MEDIA COMPANY | ANA ORTIZ 5 ISLAND AVE., APT 11H MIAMI BEACH FL 33139-1327 |
| THE RICHMARK COMPANY (RICHMARK LABEL) | 1110 EAST PINE STREET SEATTLE WA 98122 |
| THE RIDGE WALLET, LLC | 28632 ROADSIDE DRIVE, STE 265 AGOURA HILLS CA 91301 |
| THE RIVETER | 1517 12TH AVE, SUITE 101 SEATTLE WA 98122 |
| THE ROOM RING, LLC | 53 WARREN AVENUE 2 BOSTON MA 02116 |
| THE SAMI & MIKE COMPANY | 450 30TH STREET HERMOSA BEACH CA 90254 |
| THE SHALLOW END LLC | 1525 GLENCOE AVE VENICE CA 90291 |
| THE SHORT JOINT REVOCABLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE SISTER STUDIO INC. | 415 KINGS LANDING ROCKWALL TX 75032 |

| Claim Name | Address Information |
|---|---|
| THE SNOW LEOPARD 2015 CHARITABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE SOURCE | 2060-D E. AVENIDA DE LOS ARBOLES 306 THOUSAND OAKS CA 91362 |
| THE SPECIALIST WORKS EM LLC | 2451 CUMBERLAND PKWY STE 3867 ATLANTA GA 30339 |
| THE THADDEUS B ZALESKI AND | ADDRESS AVAILABLE UPON REQUEST |
| THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE 10CGM HARTFORD CT 06183 |
| THE TRAVELERS INDEMNITY COMPANY | ATTN SCOTT L GLOWNER PO BOX 64094 ST PAUL MN 55102-0094 |
| THE TRAVELING BOARD | 1010 ELKGROVE AVE., APT 3 VENICE CA 90291 |
| THE UPS STORE | 4712 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE VERMONT WINE MERCHANTS | 240 BATTERY ST BURLINGTON VT 05401 |
| THE VERMONT WINE MERCHANTS COMPANY | 255 SO. CHAMPLAIN ST BURLINGTON VT 05401 |
| THE VINE COLLECTIVE | 330 WEST 38TH ST STE 1600 NEW YORK NY 10018 |
| THE WATERFRONT | 205 OCEAN FRONT WALK VENICE CA 90291 |
| THELEN, MATTHEW A. | ADDRESS AVAILABLE UPON REQUEST |
| THENEXT2SHINE LLC | 363 CARLISLE CROSSING ST LAS VEGAS NV 89138 |
| THEODORE CHARLES BRAY | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE DEREMER | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE ORWIG | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE S NASPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| THEOPHILUS R NIX JR | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| THERESE J WYMAN | ADDRESS AVAILABLE UPON REQUEST |
| THESKIMM, INC. | PO BOX 392607 PITTSBURGH PA 15251-9607 |
| THIEN HA REVOCABLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THIRDLOVE (MECOMMERCE INC.) | 2325 3RD STREET, SUITE 215 SAN FRANCISCO CA 94107 |
| THIRU R SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| THIS REPRESENTS LLC | 12931 VENICE BLVD LOS ANGELES CA 90066 |
| THOMAS A MILLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A STEELE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ALLYN GANDEE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BRUSKE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BURNS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHRISTOFFERSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHRISTOPHER ARMATO STURGES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CUMMINGS COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DYE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS E BOCCIA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS E WALTER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS EUGENE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FERRIGNO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FISHER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GREGORY COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HEINZEROTH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HILSABECK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JACOB | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| THOMAS JAMES GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHN PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHN VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHN VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JULIAN STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KISH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KNUTSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS L KAY JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS M DODDS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS M VAN PAASSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARIOT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARK ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARYNIK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MICHAEL MCMAHON FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MICHAEL VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MICHAEL VIOLANTE FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NELSON BASS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OTT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS P MCJOYNT-GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS P NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS QUICK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R EVANS III LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R EVANS III REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R STAUTZ REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RELERFORD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROBERT GRABOWSKI REVOCABLE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RYAN ILEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STERLING WALKER JR APRIL 1 1999 | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SWIERSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SYMINGTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS T EASTER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WELLS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WETHERALD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WILLIAM ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WILLIAM ANDREW REVOCABLE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ZAJKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMPSON PINNACLE HOLDINGS INC | (PINNACLE IMPORTS) 3075 MORGAN ROAD BESSEMER AL 35022 |
| THOMSON REUTERS | P.O. BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON TX 75006-2521 |
| THORSTEN PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| THRIVE MARKET, INC. | ATTN: LEGAL DEPARTMENT 4509 GLENCOE AVE. MARINA DEL REY CA 90293 |
| THRIVE MARKET, INC. | C/O RUTAN & TUCKER LLP ATTN: TONI AGAJANIAN 18575 JAMBOREE RD., SUITE 900 IRVINE CA 92612 |
| THRIVE MEDIA, INC. | 31 RUEDES PEUPLIERS SEPTEUIL 78790 FRANCE |
| TIARA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TIAUNA M SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| TICHAUN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TIDEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| TIERA KARNES | ADDRESS AVAILABLE UPON REQUEST |
| TIERNAN GOUGH | ADDRESS AVAILABLE UPON REQUEST |
| TIEUVAN PHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MONIQUE YIZAR | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY TASSET | ADDRESS AVAILABLE UPON REQUEST |
| TIM ANH LE | ADDRESS AVAILABLE UPON REQUEST |
| TIM GLOYD | ADDRESS AVAILABLE UPON REQUEST |
| TIM RHOENISCH | ADDRESS AVAILABLE UPON REQUEST |
| TIM RHOENISCH | ADDRESS AVAILABLE UPON REQUEST |
| TIM STEMA | ADDRESS AVAILABLE UPON REQUEST |
| TIM WILBURN | ADDRESS AVAILABLE UPON REQUEST |
| TIME WARNER CABLE (SPECTRUM BUSINESS) | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIMOTHY & TAMARA JOHNSON LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ANSBERRY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CHARLES DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DAVID FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY EYRING | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GARVEY GANCER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY H DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HALLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY J SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY JAMES MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY JOHNSON LIVING TRUST | 2620 PACIFIC AVE B VENICE CA 90291 |
| TIMOTHY K JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KUO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY LO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY M PARIS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MORSA | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PARK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY REITERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY THOMSON-HOHL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY VICTOR ALLAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WAYNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WILLIAM WARD | ADDRESS AVAILABLE UPON REQUEST |
| TIMUR DIKEC | ADDRESS AVAILABLE UPON REQUEST |
| TIMUR SHAKIROV | ADDRESS AVAILABLE UPON REQUEST |
| TIMUR SHAKIROV | ADDRESS AVAILABLE UPON REQUEST |
| TIN VAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TINA COLLEEN MCQUISTON | ADDRESS AVAILABLE UPON REQUEST |
| TINA COLLETTA | ADDRESS AVAILABLE UPON REQUEST |
| TINA CONNAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TINA HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| TINA MEDINA | 2707 CAMULOS ST 9 SAN DIEGO CA 92107 |
| TINA ROWELL | ADDRESS AVAILABLE UPON REQUEST |
| TINA SIBLEY VANDERWARF | ADDRESS AVAILABLE UPON REQUEST |
| TINA TRAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA VERDUN-ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| TINA WADE-HAIRSTON-HAIRSTON | ADDRESS AVAILABLE UPON REQUEST |
| TINA Y CHOI | ADDRESS AVAILABLE UPON REQUEST |
| TIROSH ESTATE LTD. | BRUCE FORLONG 3579 STATE HWY 63 BLENHEIM 7271 NEW ZEALAND |
| TITUS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TN DEPT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TNT USA INC | 68 SOUTH SERVICE ROAD, SUITE 340 MELVILLE NY 11747 |
| TOAN KIM HOANG | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS BERENS | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS WELO | ADDRESS AVAILABLE UPON REQUEST |
| TOBY MEUSBURGER | ADDRESS AVAILABLE UPON REQUEST |
| TOBY WREN | ADDRESS AVAILABLE UPON REQUEST |
| TOCAYA ORGANICA, LLC | 1201 W 5TH STREET SUITE T-400 LOS ANGELES CA 90017 |
| TODD ALAN SCHIRMER | ADDRESS AVAILABLE UPON REQUEST |
| TODD EDWARD STUBBLEFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TODD FERNANDEZ & ASSOCIATES (REBARREL) | 900 ACACIA LANE SANTA ROSA CA 95409 |
| TODD FOLKMAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| TODD HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TODD HRICKO | ADDRESS AVAILABLE UPON REQUEST |
| TODD KENT AINSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| TODD LARUE FULCHER | ADDRESS AVAILABLE UPON REQUEST |
| TODD OMOHUNDRO | ADDRESS AVAILABLE UPON REQUEST |
| TODD S GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| TODD S SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TODD SKETCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| TOM KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| TOMER, SYDNEY N. | ADDRESS AVAILABLE UPON REQUEST |
| TOMISLAV BAKSA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| TONG LI | ADDRESS AVAILABLE UPON REQUEST |
| TONIE SECOR | ADDRESS AVAILABLE UPON REQUEST |
| TONNELLERIE BEL AIR | 42 ROUTE DE CREON CENAC 33360 FRANCE |
| TONNELLERIE RADOUX USA, INC. | (TONNELLERIE RADOUX USA) 480 AVIATION BLVD SANTA ROSA CA 95403 |
| TONNELLERIE REMOND | ADDRESS AVAILABLE UPON REQUEST |
| TONNELLERIE ROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| TONNELLERIES BOURGOGNE | ADDRESS AVAILABLE UPON REQUEST |
| TONY COTTEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY DEBLAUWE | ADDRESS AVAILABLE UPON REQUEST |
| TONY J CASTELLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| TONY NAVAS | BEACH CITIES MOVING & DELIVERY 409 N PACIFIC COAST HWY 168 REDONDO BEACH CA 90277 |
| TONY PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| TONY THANH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TONYS VALLEY EXPRESS, LLC | PO BOX 10133 AMERICAN CANYON CA 94503 |
| TOP HAT VENTURES | 18 SOUTH VENICE BLVD, SUITE C VENICE CA 90291 |
| TOP IT OFF BOTTLING, LLC | 2747 NAPA VALLEY CORPORATE DR NAPA CA 94558 |
| TOP NOTCH CORPORATE EVENT MANAGEMENT | 3010 AVENIDA IMPERIAL SAN CLEMENTE CA 92673 |
| TOPPAN MERRILL USA INC. | 747 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| TOPTAL, LLC | 2810 N. CHURCH ST. 36879 WILMINGTON DE 19802-4447 |
| TOREY HERBERT CO | 5217 N MAYHEW RD SPOKANE VALLEY WA 99216 |
| TORINO LTD | ADDRESS AVAILABLE UPON REQUEST |
| TOSSWARE | 12925 B MARLAY AVE FONTANA CA 92337 |
| TOTAL QUALITY LOGISTICS, LLC | PO BOX 799 KERRY BYRNE, PRESIDENT MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS, LLC | PO BOX 799 MILFORD OH 45150 |
| TOTAL QUALITY LOGISTICS, LLC | 4289 IVY POINTE BLVD CINCINNATI OH 45245 |
| TOTO ENTERTAINMENT | 23901 CALASBASSAS RD., SUITE 2018 CALABASAS CA 91302 |
| TOVA HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOYE, PATRICIA M. | ADDRESS AVAILABLE UPON REQUEST |
| TOYOTA LIFT NORTHEAST LLC | 200 SCHELL LANE PHOENIXVILLE PA 19460 |
| TRACEY ANNE CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY BAKUN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY MCCREATH | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY PARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY PORTER | ADDRESS AVAILABLE UPON REQUEST |
| TRACI LYNN THOMAS CLAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| TRACI MARIE KREUN | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE DEMAINE PARRY | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE PAIGE | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE YONAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TRACSION, INC. | 8391 BEVERLY BLVD. SUITE 586 LOS ANGELES CA 90048 |
| TRACY GENESEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JUECHTER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LARIVEE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LYNN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| TRACY NOUR | ADDRESS AVAILABLE UPON REQUEST |
| TRADESTATION SECS (0271) | ATTN CORPORATE ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| TRAFFIC JAM MEDIA | 100 N. BRAND BI 405 GLENDALE CA 91203 |
| TRAMONTE & SONS, LLC. | 3850 WELDEN DRIVE LEBANON OH 45036 |
| TRANG ENDEAVOR LLC | 3022 ROSECREEK DR SAN JOSE CA 95148 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) PO BOX 536411 PITTSBURGH PA 15253-5906 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) P.O. BOX 654062 DALLAS TX 75265-4062 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) 14950 HEATHROW FOREST PARKWAY SUITE 500 HOUSTON TX 77032 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) 3027 MARINA BAY DRIVE SUITE 301 LEAGUE CITY TX 77573 |
| TRANS OCEAN BULK LOGISTICS | 3027 MARINA BAY DRIVE, SUITE 301 LEAGUE CITY TX 77573 |
| TRANSAMERICA | P.O. BOX 742504 CINCINNATI OH 45274-2504 |
| TRANSPORTATION INSURANCE COMPANY | 333 SOUTH WABASH CHICAGO IL 60606 |
| TRAVEL ZOO | 800 WEST EL CAMINO REAL SUITE 275 MOUNTAIN VIEW CA 94040 |
| TRAVELERS | CL REMITTANCE CENTER PO BOX 660317 DALLAS TX 75266-0317 |
| TRAVELERS CASUALTY AND SURETY | COMPANY OF AMERICA ATTN SCOTT L GLOWNER PO BOX 64094 ST PAUL MN 55102-0094 |
| TRAVIS ARDELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TRAVIS GEPPERT | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MOSLEY | 3148 N. SPRINGDALE DR 291 LONG BEACH CA 90810 |
| TRAVIS ONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS TASTROM | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WAYNE BEARD | ADDRESS AVAILABLE UPON REQUEST |
| TREASURER OF VIRGINIA | DIVISION OF SECURITIES AND RETAIL FRANCHISING PO BOX 1197 RICHMOND VA 23218 |
| TREASURER, CO UNEMPLOYMENT INSURANCE | TAX ADMINISTRATION |
| TREASURER, STATE OF MAINE | DEPT OF PROFESSIONAL & FINANCIAL REG OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREEHOUSE MEDIA SERVICES | 75 SECOND AVE, SUITE 720 NEEDHAM MA 02494 |
| TREEHOUSE MEDIA SERVICES | EXTREME REACH DIRECT RESPONSE P.O. BOX 951276 DALLAS TX 75395-1276 |
| TRELLIS WINE GROUP, INC. DBA TRELLIS | WINE & SPIRITS 19201 SONOMA HWY 255 SONOMA CA 95476 |
| TREND MANAGEMENT LLC | INFLUENCER NARRATIVE, LLC 2700 POST OAK BLVD., FL 21 HOUSTON TX 77056 |
| TREND MANAGEMENT LLC | 3040 POST OAK BLVD STE 1800-117 HOUSTON TX 77056 |
| TREND MANAGEMENT LLC | 16107 KENSINGTON DR NUM 198 SUGAR LAND TX 77479 |
| TRENDING EQUITIES | 32615 SOUTH FRASER WAY, STE 304 ABBOTSFORD BC V2T 1X8 CANADA |
| TRENT LANZ PHOTOGRAPHY | 1016 N AVON ST BURBANK CA 91505 |
| TRENT RICHARD SMOCK | ADDRESS AVAILABLE UPON REQUEST |
| TREVA JOY RUMBECK | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR BEGG | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR FRAUHIGER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR FRITH | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR LESTER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR PETTENNUDE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR PETTENUDE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR TODD | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR WAYNE GHYLIN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR WELLS | ADDRESS AVAILABLE UPON REQUEST |
| TREY SCHMECKPEPER | ADDRESS AVAILABLE UPON REQUEST |
| TRIADEX SERVICES | 5334 PRIMROSE LAKE CIRCLE, SUITE B TAMPA FL 33647 |
| TRICORBRAUN INC | 6 CITYPLACE DRIVE, 1000 SAINT LOUIS MO 63141 |
| TRIET NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TRINITATIS INVESTMENTS LLC | 83 LINCOLN AVE QUINCY MA 02170 |
| TRINITY LOGISTICS INC | 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY ROAD INC (US WINE TRANSPORT) | 5905 GOLDEN VALLEY ROAD, STE 218 GOLDEN VALLEY MN 55422 |
| TRISKAR TRUST FBO LYNDSAY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| TRIVENETA CERTIFICAZIONI S.R.L. | PIAZZA LIBERAZIONE 325 35030 VO (PD) |
| TROY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TROY RIEMER | ADDRESS AVAILABLE UPON REQUEST |
| TROY SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| TRS FOCUSED LLC | 8004 WEST POINT DR SPRINGFIELD VA 22153 |
| TRU HR SOLUTIONS | 2913 EL CAMINO REAL 141 TUSTIN CA 92782 |
| TRUE NATIVE MEDIA | 2250 HEMLOCK AVE. MORRO BAY CA 93442 |
| TRUEBREW OUTFITTERS (TRADECRAFT) | 2155 S. CARPENTER CHICAGO IL 60608 |

| Claim Name | Address Information |
|---|---|
| TRUEFLUENCE, INC. | 650 DELANCEY STREET, UNIT 424 SAN FRANCISCO CA 94107 |
| TRUFFL VENTURES LLC | 8421 CLINTON AVE, SUITE 205 WEST HOLLYWOOD CA 90069 |
| TSANG, DARREN | ADDRESS AVAILABLE UPON REQUEST |
| TUC, ERIM E. | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TUCKER BUDZYN LLC | 71823 SARAH DRIVE BRUCE TOWNSHIP MI 48065 |
| TUCKER WITTE | ADDRESS AVAILABLE UPON REQUEST |
| TUFFY, AUDREY B. | ADDRESS AVAILABLE UPON REQUEST |
| TURBO CHILLED AIR CONDITIONING INC. | 7231 ATOLL AVENUE NORTH HOLLYWOOD CA 91605 |
| TURN KEY WINE BRANDS LLC | 132 EAST CARRILLO STREET SANTA BARBARA CA 93101 |
| TURN KEY WINE BRANDS LLC | PO BOX 1181 SANTA BARBARA CA 93102 |
| TURNER PR | 44 COOK ST. SUITE 650 DENVER CO 80206 |
| TURNER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TUSHAR SUBHASH SUTTATI | ADDRESS AVAILABLE UPON REQUEST |
| TVGLA | 5340 ALLA ROAD STE 100 LOS ANGELES CA 90066 |
| TW TELECOM | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| TW TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TWENTY-ONE WINE & SPIRITS | 6916 NE 4TH AVE MIAMI FL 33138 |
| TWINSPIRATIONAL | 225 5TH AVENUE APT 5H NEW YORK NY 10010 |
| TWITTER, INC | 1355 MARKET ST STE 900 SAN FRANCISCO CA 94103 |
| TWO MANAGEMENT | 8438 MELROSE PL. 2ND FLOOR LOS ANGELES CA 90069 |
| TWO NIL, LLC | 5510 LINCOLN BLVD, SUITE 410 LOS ANGELES CA 90094 |
| TWO PARTS | 2400 CURTIS ST. STUDIO 6 DENVER CO 80205-2630 |
| TX ALCOHOLIC BEVERAGE COMMISSION | 427 W 20TH ST 600 HOUSTON TX 77008 |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 AUSTIN TX 78714-9348 |
| TYESSEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BRUCE MCKIBBEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER COX | ADDRESS AVAILABLE UPON REQUEST |
| TYLER EVERT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GALLAUDET | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JOHN WILFLEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MARVIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MAYO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MCGREEVEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SPANGLER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER STANLEY KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WASMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYREE PETTY-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TYROWN WAIGANA | ADDRESS AVAILABLE UPON REQUEST |
| TYSON FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| U.S. CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVENUE, S.W. WASHINGTON DC 20250 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF TREASURY | ALCOHOL AND TOBACCO TAX AND TRADE BUREAU 1310 G STREET NW, BOX 12 WASHINGTON DC 20005 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |

| Claim Name | Address Information |
|---|---|
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE SILVER SPRING MD 20993 |
| U25 VENTURES GMBH | ADDRESS AVAILABLE UPON REQUEST |
| UBER | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UBER FREIGHT LLC | 555 MARKET STREET SAN FRANCISCO CA 94105 |
| UBER TECHNOLOGIES, INC. | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UBS FIN SVCS LLC (0221) | ATTN PROXY DEPT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECS LLC (0642) | ATTN MICHAEL HALLET OR PROXY MGR PROXY DEPT 315 DEADRICK ST NASHVILLE TN 37238 |
| UCHECHUKWU CHINEDU NNAMDI | ADDRESS AVAILABLE UPON REQUEST |
| UGIS STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| UKIAH WINE CACHE LLC | 160 PARDUCCI ROAD UKIAH CA 95482 |
| ULINE, INC. | 12575 ULIINE DRIVE PLEASANT PRAIRIE WI 53158 |
| ULINE, INC. | ULINE SHIPPING SUPPLIES PO BOX 88741 CHICAGO IL 60680-1741 |
| ULTIMATE STAFFING SERVICES | P.O BOX 848761 LOS ANGELES CA 90084-8761 |
| ULTIMATE STAFFING SERVICES | P.O. BOX 60003 ANAHEIM CA 92812 |
| ULTIMATE STAFFING SERVICES | 333 CITY BLVD SUITE 100 ORANGE CA 92868 |
| ULTRAFINA, INC. | 340 S. LEMON AVE. 1735 WALNUT CA 91789 |
| ULTRESS INC | ADDRESS AVAILABLE UPON REQUEST |
| UNCRATE LLC | 577 CEDAR ALLEY COLUMBUS OH 43206 |
| UNCRATE LLC | 448 W NATIONWIDE BLVD SUITE 301 COLUMBUS OH 43215 |
| UNDER ARMOUR CONNECTED FITNESS, INC. | 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR CONNECTED FITNESS, INC. | 211 WALTER SEAHOLM DR. STE 200 AUSTIN TX 78701 |
| UNITED EXPRESS MESSENGERS, INC. | 2029 CENTURY PARK EAST SUITE 1150 LOS ANGELES CA 90067 |
| UNITED HEALTHCARE INSURANCE COMPANY | CORPORATE TAX MN008-T390 9900 BREN RD. E MINNETONKA MN 55343 |
| UNITED HEALTHCARE INSURANCE COMPANY | UHS PREMIUM BILLING PO BOX 94017 PALATINE IL 60094-4017 |
| UNITED HEALTHCARE INSURANCE COMPANY | UHIC UNITEDHEALTHCARE OF CA P.O. BOX 843118 LOS ANGELES CA 90084-3118 |
| UNITED HEALTHCARE INSURANCE COMPANY | UNITED HEALTH CARE DEPT. 846940 LOS ANGELES CA 90084-6940 |
| UNITED HEALTHCARE INSURANCE COMPANY | KAY JACOBSON UNITED HEALTH CARE LISI 2677 N. MAIN STREET, SUITE 350 SANTA ANA CA 92705 |
| UNITED RENTALS NORTHWEST, INC | FIVE GREENWICH OFFICE PARK GREENWICH CT 06831-5180 |
| UNITED RENTALS NORTHWEST, INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | TREASURY P.O. BOX 932700 LOUISVILLE KY 40293-2700 |
| UNITED TALENT AGENCY, LLC | 9336 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| UNITED WITH LOVE BLOG, LLC. | 13144 SCOTTISH HUNT LANE BRISTOW VA 20136 |
| UNITRANS INTERNATIONAL CORPORATIONS | 709 SOUTH HINDRY AVE. INGLEWOOD CA 90301 |
| UNNATI DASS | ADDRESS AVAILABLE UPON REQUEST |
| UNTITLED ERA LLC | 1 PIER 76, 408 12TH AVE NEW YORK CITY NY 10018 |
| UPS | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPSPUN, LLC (BOTTLESPARK) | 2533 MT ROYAL DR CASTLE ROCK CO 80104 |
| UPSTACK TECHNOLOGIES, INC. | 26 BROADWAY, 8TH FLOOR NEW YORK NY 11225 |
| UPSTAIRS MARKETING | 675 LINCOLN AVE. TEMPLETON CA 93465 |
| URBAN DADDY | 900 BROADWAY SUITE 900 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| URBAN UNITY LLC | 5550 HOLLYWOOD BLVD, 642 LOS ANGELES CA 90028 |
| URVASHI JONEJA | ADDRESS AVAILABLE UPON REQUEST |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| USA WINE WEST, LLC | 3030 BRIDGEWAY, SUITE 127 SAUSALITO CA 94965 |
| USER TESTING, INC. | 2672 BAYSHORE PARKWAY 703 MOUNTAIN VIEW CA 94043-1023 |
| USHARANI GADEY | ADDRESS AVAILABLE UPON REQUEST |
| UTAH DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL P.O. BOX 30408 SALT LAKE CITY UT 84130-0408 |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION 160 E 300 S 2ND FL PO BOX 146704 SALT LAKE CITY UT 84114-6704 |
| UTAH DIVISION OF SECURITIES | 160 EAST 300 SOUTH 2ND FLOOR SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF SECURITIES | PO BOX 146760 SALT LAKE CITY UT 84114-6760 |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84114-6600 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTC VENTURE GROUP LLC | ADDRESS AVAILABLE UPON REQUEST |
| UWE PASCHKE | ADDRESS AVAILABLE UPON REQUEST |
| V STAR BUFFET | 1451 S BWY SANTA MARIA CA 93454 |
| V SUAREZ & CO INC. | INDUSTRIAL LUCHETTI 300 CARRETERA 5 BAYAMON PR 00961 |
| VA ALCOHOLIC BEVERAGE CONTROL AUTHORITY | 7450 FREIGHT WAY MECHANICSVILLE VA 23116 |
| VA DEPT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VAIBHAV JAIN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA HARPER | 1020 BATTLEFIELD DR NASHVILLE TN 37204 |
| VALERIA GAIL COLLIER-VICK | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ANN RITACCO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE BORDELON | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DANA TARANGELO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DUVAL | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ELLS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE QUERNS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE RENEE CLOUD | ADDRESS AVAILABLE UPON REQUEST |
| VALERIO SPINACI | ADDRESS AVAILABLE UPON REQUEST |
| VALERY PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| VALERY SEPULVEDA WELCKER | ADDRESS AVAILABLE UPON REQUEST |
| VALLE, MAYRA | ADDRESS AVAILABLE UPON REQUEST |
| VALLEY FORGE INSURANCE COMPANY | ONE BALA PLAZA, SUITE 100 BALA CYNWYD PA 19004 |
| VALORITALIA | VIA PIAVE 24 00187 ROMA RM ITALY |
| VALPAK DIRECT MARKETING SYSTEMS | 805 EXECUTIVE CENTER DR W, STE 100 ST. PETERSBURG FL 33702 |
| VALUSDIRECT, LLC | 855 VILLAGE CENTER DRIVE NORTH OAKS MN 55127 |
| VAMSI KRISHNA GADDIPATI | ADDRESS AVAILABLE UPON REQUEST |
| VAN EVIN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| VAN K THARP | ADDRESS AVAILABLE UPON REQUEST |
| VAN LOVEREN VINEYARDS PTY LTD | P.O. BOX 19 R317 BETWEEN ROBERTSON AND BONNIEVALE KLAASVOOGDS WESTERN CAPE 6706 SOUTH AFRICA |
| VANDANA KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA C GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HELENE KRYSTEK | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA KROMBEEN (DBA THE | CHEEKY BEEN, LLC) 3218 MAYMONT PLACE CHARLOTTE NC 28205 |
| VANESSA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| VANGO GRAPHICS, INC. | 1371 S. INCA. ST. DENVER CO 80223 |

| Claim Name | Address Information |
|---|---|
| VANGUARD MARKETING CORP (0062) | ATTN BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| VANTAGE FBO EDWARD C FRIEBERG | ADDRESS AVAILABLE UPON REQUEST |
| VANTAGE POINT ADVISORS, INC. | 11455 EL CAMINO REAL, STE 450 SAN DIEGO CA 92130 |
| VARUN VINODKUMAR GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| VASANTH NALAM | ADDRESS AVAILABLE UPON REQUEST |
| VASTCAST MEDIA, INC. | 8820 W. RUSSELL RD., 110 LAS VEGAS NV 89148 |
| VAZQUEZ, KRISTEN | ADDRESS AVAILABLE UPON REQUEST |
| VEERARAGHAVAN VENKATACHALAM | ADDRESS AVAILABLE UPON REQUEST |
| VEG OUT MEDIA LLC | 90 VANTIS DR 4033 ALISO VIEJO CA 92656 |
| VELASQUEZ BANEGAS, NADIA | ADDRESS AVAILABLE UPON REQUEST |
| VELO CORPORATION OF AMERICA | 267 W 17TH ST, 3RD FLOOR NEW YORK NY 10011-5300 |
| VELOX CLEARING LLC (3856) | ATTN PROXY MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VENESSA STRONG | ADDRESS AVAILABLE UPON REQUEST |
| VENICE ARTS | 1702 LINCOLN BLVD. VENICE CA 90291 |
| VENKATA ALLADI | ADDRESS AVAILABLE UPON REQUEST |
| VENKATA CHEKURI | ADDRESS AVAILABLE UPON REQUEST |
| VENKATA DIDUGU | ADDRESS AVAILABLE UPON REQUEST |
| VENKATESHWAR BUDUMA | ADDRESS AVAILABLE UPON REQUEST |
| VENTURA COASTAL LLC | 2325 VISTA DEL MAR DRIVE VENTURA CA 93002 |
| VERA IWAOFF | ADDRESS AVAILABLE UPON REQUEST |
| VERAISON BEVERAGE DISTRIBUTORS | P.O. BOX 9872 DENVER CO 80209 |
| VERAISON BEVERAGE DISTRIBUTORS | PO BOX 239 GYPSUM CO 81637 |
| VERAISON BEVERAGE DISTRIBUTORS | (COLORADO) 410 RED FOX PO BOX 239 GYPSUM CO 81637 |
| VERBIER SP PARTNERSHIP L P | PO BOX 931 RENO NV 89504 |
| VERDELL ANN SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| VERITAS WINE SELECTIONS | 2426 LAZY BROOK LN LAWRENCE KS 66047 |
| VERITAS WINE SELECTIONS (KANSAS) | 1035 E 23RD ST STE 1 LAWRENCE KS 66046 |
| VERITIV OPERATING COMPANY | (ALL AMERICAN CONTAINER) 9330 NW 110TH AVENUE MIAMI FL 33178 |
| VERITIV OPERATING COMPANY | (ALL AMERICAN CONTAINER) 3300 N. LAUGHLIN SANTA ROSA CA 95403 |
| VERITY WINE, LLC. | P.O. BOX 1826 NEW YORK NY 10156 |
| VERITY WINES LLC | 148 MADISON AVE, 12TH FLOOR NEW YORK NY 10016 |
| VERIZON | P.O. BOX 15043 ALBANY NY 12212-5043 |
| VERIZON | P.O. BOX 660794 DALLAS TX 75266-0794 |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS FOOD SAFETY AND CONSUMER PROTECTION 116 STATE ST MONTPELIER VT 05620 |
| VERMONT DEPARTMENT OF FINANCIAL | REGULATION SECURITIES DIVISION 89 MAIN STREET MONTPELIER VT 05602 |
| VERMONT DEPARTMENT OF LIQUOR | AND LOTTERY WENDY KNIGHT, COMMISSIONER 1311 US ROUTE 302, SUITE 100 BARRE VT 05641 |
| VERMONT DEPT OF LABOR AND INDUSTRY | 5 GREEN MOUNTAIN DRIVE PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERMONT INFORMATION PROCESSING, INC. | 402 WATERTOWER CIRCLE COLCHESTER VT 05446 |
| VERMONT SECURITIES DIVISION | 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERN J WEGLEITNER | ADDRESS AVAILABLE UPON REQUEST |
| VERNA MARIE VINES | ADDRESS AVAILABLE UPON REQUEST |
| VERNON MOWBRAY | 3206 WEST 2ND ST. APT J8 WILMINGTON DE 19805 |
| VERNON P MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| VERNON TROY ROSS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA DEVALL | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VERONIKA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VERSAN BORA HAMAMCIOGLU | ADDRESS AVAILABLE UPON REQUEST |
| VERVE DIRECT LIMITED | SUITE 2305 23/F OFFICE TOWER CONVENTION PLAZA 1 HABOR RD WANCHAI HONG KONG |
| VERYPINK KNITS (VERYPINK) | VERY PINK KNITS PO BOX 152442 AUSTIN TX 78715-2442 |
| VIAVID BROADCASTING CORP. | PO BOX 93074 CAULFEILD VILLAGE WEST VANCOUVER BC V7W 3G4 CANADA |
| VICENTE APARICIO JR | ADDRESS AVAILABLE UPON REQUEST |
| VICK LEROY NEWSOM | ADDRESS AVAILABLE UPON REQUEST |
| VICKY LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| VICKY R SAGEHORN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FAM KUO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR HAM | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LUM | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MANDARICH | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MAXIMUS ROSE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RENDON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR W MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA A HORAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BUI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FIELDING | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HOLMES SEE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LARSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MACEY INC. | 246 N. BEACHWOOD DRIVE LOS ANGELES CA 90004 |
| VICTORIA PARTENOPE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA REESE (VICTOR GROUP LA) | 19351 MAGNOTIA PKWY SARTHFIELD MI 48075 |
| VICTORIA SHULBERG | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA YUAN | ADDRESS AVAILABLE UPON REQUEST |
| VIDALINA PUBILL | ADDRESS AVAILABLE UPON REQUEST |
| VIET HAI HOANG | ADDRESS AVAILABLE UPON REQUEST |
| VIJAY BASIREDDY | ADDRESS AVAILABLE UPON REQUEST |
| VIJAY BHASKAR REDDY GADDAM | ADDRESS AVAILABLE UPON REQUEST |
| VIJAY DESIRAJU | ADDRESS AVAILABLE UPON REQUEST |
| VIJAYA KUPPA | ADDRESS AVAILABLE UPON REQUEST |
| VIK JAIN | ADDRESS AVAILABLE UPON REQUEST |
| VIKAS UNNAVA | ADDRESS AVAILABLE UPON REQUEST |
| VIKASH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM DAYAL | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM GOLLAKOTA | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM MUTHYALA | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM RAGHAVAN | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM SINGH | ADDRESS AVAILABLE UPON REQUEST |
| VILLA CREEK, INC. (VILLA CREEK CELLARS) | 5995 PEACHY CYN. RD PASO ROBLES CA 93446 |
| VIN-GLOBAL LLP | 4501 MANATEE AVE W SUITE 314 BRADENTON FL 34209 |
| VIN-GO, LLC | 119 ROCKLAND CENTER SUITE 392 NANUET NY 10954 |
| VINA KOYLE S.A. | ISIDORA GOYENECHEA 3600, OFFICE 1101 LAS CONDES CHILE |
| VINA PUNTI FERRER LIMITADA | LOTE 28B, PC CHOAPINOS, ROSARIO RENGO CHILE |

| Claim Name | Address Information |
|---|---|
| VINAY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| VINAY TIRUPATI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BICKHART | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CHRISTOPHER MACE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LEE LUCERO-BENDAWALD | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LEE LUCERO-BENDAWALD | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MACH | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TAN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO LARICH | ADDRESS AVAILABLE UPON REQUEST |
| VINEBURG, LLC | GUNDLACH BUNDSCHU WINERY PO BOX 1 VINEBURG CA 95487 |
| VINEOAKS, LLC (ROBLAR WINERY) | 3010 ROBLAR AVENUE SANTA YNEZ CA 93460 |
| VINEOAKS, LLC (ROBLAR WINERY) | 4155 WINE CREEK RD HEALDSBURG CA 95448 |
| VINEYARD TEAM | 5915 EL CAMINO REAL ATASCADERO CA 93422 |
| VINIFERA IMPORTS, CALIFORNIA | 13273 BARTON CIRCLE WHITTIER CA 90605 |
| VINISH MANCHANDA | ADDRESS AVAILABLE UPON REQUEST |
| VINOD KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| VINOD MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| VINOS CON SENTIDOS SAC | AV. MANUEL DE MENDIBURU 1028, PISO 2, INT B MIRAFLORES PERU |
| VINOS UNICO INC. | 16 TOP OF THE RIDGE MAMARONECK NY 10543 |
| VINOUS SINS | 120 BELLE COURT MADISON MS 39110 |
| VINPERFECT, INC | 831 LATOUR COURT, SUITE B1 NAPA CA 94558 |
| VINQUIRY, INC. | 7795 BELL ROAD WINDSOR CA 95492 |
| VINT BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| VINTAGE WINE ESTATES, INC. | 205 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |
| VINTEGRITY KANSAS, LLC | 8059 FLINT ST. LENEXA KS 66214 |
| VINTEGRITY KANSAS, LLC | 14314 W 100TH ST LENEXA KS 66215 |
| VINTEGRITY LLC KANSAS | 8059 FLINT ST BUILDING 19 LENEXA KS 66214 |
| VINTEGRITY, LLC. | 1689 N. TOPPING AVE. KANSAS CITY MO 64120 |
| VINUM CELLARS | CHRIS CONDOS 135 CAMINO DORADO SUITE 6 NAPA CA 94558 |
| VINX2 WINERY SOFTWARE, INC | 548 MARKET ST 62071 SAN FRANCISCO CA 94104 |
| VINYL MOON | 3105 ARVIA ST LOS ANGELES CA 90065 |
| VIOLETA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| VIPIN CHANDEKAR | ADDRESS AVAILABLE UPON REQUEST |
| VIRAJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| VIRGILIO AVANZADO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIN ISLANDS DEPARTMENT OF LICENSING | AND CONSUMER AFFAIRS 3000 GOLDEN ROCK SHOPPING CTR STE 9 ST CROIX VI 00820 |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE STE 1 ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM STE 1 CHRISTIANSTED VI 00820-4245 |
| VIRGINIA ALCOHOLIC BEVERAGE CONTROL | AUTHORITY P.O. BOX 3250 MECHANICSVILLE VA 23116-9998 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 600 EAST MAIN STREET SUITE 207 RICHMOND VA 23219 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219-4101 |
| VIRGINIA DIVISION OF SECURITIES & | RETAIL FRANCHISING TYLER BUILDING 1300 E. MAIN ST. 9TH FLOOR RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA MAE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIE BAYOMI | ADDRESS AVAILABLE UPON REQUEST |
| VIRTER M MARCELO | ADDRESS AVAILABLE UPON REQUEST |
| VIRTUOSO SELECTIONS, LLC. | 2101 E. ST. ELMORD STE 340 AUSTIN TX 78744 |
| VISHAL GUJRAL | ADDRESS AVAILABLE UPON REQUEST |
| VISHAL WADHVANI | ADDRESS AVAILABLE UPON REQUEST |
| VISHESH SINGH | ADDRESS AVAILABLE UPON REQUEST |
| VISHVESH VIJAY MULAY | ADDRESS AVAILABLE UPON REQUEST |
| VISHWESH SANKHOLKAR | ADDRESS AVAILABLE UPON REQUEST |
| VISION FIN MKTS LLC (0595) | ATTN OPS DEPT 120 LONG RIDGE RD, 3 NORTH STAMFORD CT 06902 |
| VISTA GRANDE VINEYARDS HOLDING LP | 160 FEDERAL STREET BOSTON MA 02110 |
| VISTA GRANDE VINEYARDS HOLDING LP | P.O. BOX 789 TEMPLETON CA 93465 |
| VISTA PRINT | PO BOX 679307 DALLAS TX 75267-9307 |
| VISTA PRINT | FILE 53102 LOS ANGELES CA 90074-3102 |
| VISUAL PAK LOGISTICS LLC | 1909 S. WAUKEGAN ROAD WAUKEGAN IL 60085 |
| VISWANADHAM MANCHU | ADDRESS AVAILABLE UPON REQUEST |
| VITALE PRODUCTIONS LLC | C/O WME ENTERTAINMENT 9601 WILSHIRE BLVD. 3RD FLOOR BEVERLY HILLS CA 90210 |
| VITTORIO TEDESCO ZAMMARANO | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK BHATNAGAR | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK DIXIT | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK KUMAR AGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANNE WINTERS ISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANO CONSTRUCTION | 470 DEERHURTS, AVE CAMARILLO CA 93012 |
| VIVID EDGE MEDIA GROUP, INC. | 67 KEMBLE ST. SUITE 3.5 BOSTON MA 02119 |
| VLADIMIR KUSHNIR | ADDRESS AVAILABLE UPON REQUEST |
| VLADYSLAV PODOLIAKO | ADDRESS AVAILABLE UPON REQUEST |
| VO, GINA | ADDRESS AVAILABLE UPON REQUEST |
| VOLKER LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| VOLNEY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| VOLT MANAGEMENT CORP. | FILE 53102 LOS ANGELES CA 90074-3102 |
| VONETTA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VONG BOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| VOON PANG GOH | ADDRESS AVAILABLE UPON REQUEST |
| VOXPOP COMMUNITIES, INC. (INFLUENCE) | 435 HUDSON STREET, SUITE 400 NEW YORK NY 10014 |
| VOYAGE MOBILE, INC. | 3962 MCLAUGHLIN AVE LOS ANGELES CA 90066 |
| VRAI DIGITAL LLC | MOLLY TRACY 706 WEST BARRY AVENUE 2B CHICAGO IL 60657 |
| VRAI MEDIA LLC (THE GOOD TRADE) | THE GOOD TRADE (AMY ANN CADWELL) 1519 ECHO PARK AVE LOS ANGELES CA 90026 |
| VRTCAL MARKETS, INC. | 10 E YANONALI STREET SANTA BARBARA CA 93101 |
| VUNGLE, INC. | 185 CLARA ST. SUITE 100 SAN FRANCISCO CA 94107 |
| VUONG, SUZIE | ADDRESS AVAILABLE UPON REQUEST |
| VV1515 LLC | 1 BELMONT AVENUE, SUITE 520 BALA CYNWYD PA 19004 |
| VWS MO LLC | 1501 W. 31ST ST., STE 270 KANSAS CITY MO 64111 |
| VY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| W KIM COLICH | ADDRESS AVAILABLE UPON REQUEST |
| WA STATE DEPT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WA STATE LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WADE BREITZKE | ADDRESS AVAILABLE UPON REQUEST |
| WADE BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| WADE M BOSWELL LLC | 109 N ESSEX AVENUE BALTIMORE MD 21221 |

| Claim Name | Address Information |
|------------|--------------------|
| WAFIQ MUSALLAM | ADDRESS AVAILABLE UPON REQUEST |
| WAGEWORKS, INC | PO BOX 870725 KANSAS CITY MO 64187-0725 |
| WAGEWORKS, INC | 1100 PARK PLACE 4TH FLOOR SAN MATEO CA 94403 |
| WAHOOWA VENTURES LLC | 535 MIDDLEFIELD ROAD SUITE 245 MENLO PARK CA 94025 |
| WAI SHENG TAN | ADDRESS AVAILABLE UPON REQUEST |
| WALKER PARKS SAVIDGE | ADDRESS AVAILABLE UPON REQUEST |
| WALLY FAYE WELLS | ADDRESS AVAILABLE UPON REQUEST |
| WALT L COSBY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CHANDLER MARTIN JR | ADDRESS AVAILABLE UPON REQUEST |
| WALTER KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MOORA | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| WALTER PISARY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER POWELL | ADDRESS AVAILABLE UPON REQUEST |
| WALTER ROLLO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WANDA SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| WAREHOUSE SYSTEMS | 4646 EAST JENSEN AVENUE FRESNO CA 93725 |
| WAREHOUSE SYSTEMS | P.O. BOX 2808 FRESNO CA 93745 |
| WARREN DASH | ADDRESS AVAILABLE UPON REQUEST |
| WARREN LOUI | ADDRESS AVAILABLE UPON REQUEST |
| WASEEM WALLY MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON DEPARTMENT OF REVENUE | WASHINGTON STATE DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 TUMWATER WA 98501-5414 |
| WASHINGTON SECURITIES DIVISION | PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON STATE LIQUOR AND | CANNABIS BOARD PO BOX 43080 OLYMPIA WA 98504 |
| WASHINGTON STATE TREASURER | STATE OF WASHINGTON DEPT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON-THOMAS, JAMES | ADDRESS AVAILABLE UPON REQUEST |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WATARU TAMURA | ADDRESS AVAILABLE UPON REQUEST |
| WATERLOO CONTAINER COMPANY | 2311 STATE ROUTE 414 WATERLOO NY 13165 |
| WAVEMAKER GLOBAL SELECT LLC | 175 GREENWICH ST NEW YORK NY 10007 |
| WAVEMAKER PARTNERS V LP | 175 GREENWICH ST NEW YORK NY 10007 |
| WAYNE A SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE AKEY | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE DION STARKS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE KUHN BUSINESS VENTURES | DBA WINETASTERS CHOICE 3400 COIT RD 261241 PLANO TX 75075 |
| WAYNE KUHN BUSINESS VENTURES | DBA WINETASTERS CHOICE 118 BELMONT RD. BOERNE TX 78006 |
| WAYNE LAZARUS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE M SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE W SIEMENS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE WALKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WAYNE WHETMAN | ADDRESS AVAILABLE UPON REQUEST |
| WAZMAKY ELIZABETH CHARLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| WCTV NETWORK LLC | 2033 NORTH MILWAUKEE AVENUE SUITE 300 RIVERWOODS IL 60015 |
| WE WORE WHAT, LLC | 209 E 31ST STREET NEW YORK NY 10016 |
| WEATHERS, SAMMIE | ADDRESS AVAILABLE UPON REQUEST |
| WEB COMMERCE LLC | 177 WEBSTER ST 380 MONTEREY CA 93940 |
| WEBBY AWARDS | ATTN: BONNI POTTER 2000 ASHLAND DR, STE 100 ASHLAND KY 41101 |
| WEBER-KNIGHT, AMANDA | ADDRESS AVAILABLE UPON REQUEST |
| WEDBUSH MORGAN SECS, INC. (0103, 8199) | ATTN ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE 850 LOS ANGELES CA 90030 |
| WEEKENDS, LLC | 3014 CASTLE ST LOS ANGELES CA 90039 |
| WEHO BISTRO | 1040 N LA CIENEGA BLVD, WEST HOLLYWOOD CA 90069 |
| WEIBEL FAMILY VINEYARD AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WEIBEL INC | 1 WINEMASTER WAY, SUITE D LODI CA 95240 |
| WEINGUT GEORG WEINWURM | HAUPTSTRASSE 65 DOBERMANNSDORF 2181 AUSTRIA |
| WEIRAN DENG | ADDRESS AVAILABLE UPON REQUEST |
| WELLS FARGO | BANKS ACCOUNT ANALYSIS NW 7091 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FL CHARLOTTE NC 28262-8522 |
| WELLS FARGO CLEARING SVCS (0141) | ATTN PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |
| WEN LIEW | ADDRESS AVAILABLE UPON REQUEST |
| WENDY BENTLEY | 24517 BROAD CREEK DR. HOLLYWOOD MD 20636 |
| WENDY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY J STACE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY LYNN TIGHE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY NIELSEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PENELOPE OMNES | ADDRESS AVAILABLE UPON REQUEST |
| WENTE FAMILY VINEYARDS | 5050 ARROYO ROAD LIVERMORE CA 94550 |
| WENTE FAMILY VINEYARDS | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WENTE VINEYARD | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WENYE XIAO | ADDRESS AVAILABLE UPON REQUEST |
| WERNER HOFFMANN | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY CONNOR LINDENMUTH | ADDRESS AVAILABLE UPON REQUEST |
| WEST COAST WINE MERCHANTS | 2 COMMERCE DRIVE SUITE 3 MOORESTOWN NJ 08057 |
| WEST LA ALLA COMMONWEALTH LLC | (WEST LA ALLA COMMONWEALTH LLC) PO BOX 741167 LOS ANGELES CA 90074-1167 |
| WEST LA ELECTRICAL, INC. | 3211 S. BARRINGTON AVE. H LOS ANGELES CA 90066 |
| WEST LA VENTURE COMMONWEALTH LLC | (WEST LA ALLA COMMONWEALTH LLC) 333 WEST WACKER DRIVE, STE 2300 CHICAGO IL 60606 |
| WEST LA VENTURE COMMONWEALTH LLC | (WEST LA ALLA COMMONWEALTH LLC) 11777 SAN VICENTE BLVD., 650 LOS ANGELES CA 90049 |
| WEST LA VENTURE COMMONWEALTH LLC | C/O LASALLE INVESTMENT MANAGEMENT, LLC PO BOX 741167 LOS ANGELES CA 90074-1167 |
| WEST NET CABLE SERVICE | PO BOX 2601 REDONDO BEACH CA 90278 |
| WEST TENNESSEE CROWN DISTRIBUTING CO | 3485 TCHULATECH DRIVE MEMPHIS TN 38118 |
| WEST VIRGINIA ALCOHOL BEVERAGE | CONTROL COMM ENFORCEMENT & LIC DIV WV ALCOHOL BEVERAGE CONTROL ADMIN 900 PENNSYLVANIA AVE., 4TH FLOOR CHARLESTON WV 25302 |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA EAST 749 B BULDING 6 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX BLD 3, ROOM 200 CHARLESTON WV 25305 |
| WEST VIRGINIA SECURITIES COMMISSION | 1900 KANAWHA BLVD EAST STATE CAPITOL COMPLEX BUILDING 1 ROOM W-100 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| WESTAR COMPLIANCE | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTAR COMPLIANCE - BWSC | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTERLY ESTATE, LLC | C/O C & D LLP 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WESTERN ALLIANCE BANK | 1 EAST WASHINGTON ST PHOENIX AZ 85004 |
| WESTERN ALLIANCE BANK | AN ARIZONA CORPORATION 55 ALMADEN BLVD SAN JOSE CA 95113 |
| WESTERN ALLIANCE BANK | 55 ALMADEN BLVD, STE 100 SAN JOSE CA 95113 |
| WESTERN DISTRICT OF PENNSYLVANIA | PENN TRAFFIC BLDG, STE 200 319 WASHINGTON ST JOHNSTOWN PA 15901 |
| WESTERN DISTRICT OF PENNSYLVANIA | US POST OFFICE & COURTHOUSE 700 GRANT ST, STE 4000 PITTSBURGH PA 15219 |
| WESTERN DISTRICT OF PENNSYLVANIA | FEDERAL COURTHOUS, ROOM A330 17 S PARK ROW ERIE PA 16501-1158 |
| WESTON HEADLEY | ADDRESS AVAILABLE UPON REQUEST |
| WESTON WILLEKES | ADDRESS AVAILABLE UPON REQUEST |
| WEX HEALTH, INC | 4321 20TH AVE S FARGO ND 58103 |
| WHETSTONE WINES, LLC | 1075 ATLAS PEAK RD. NAPA CA 94558 |
| WHITE BUFFALO LLC | 2186 BUFFALO DRIVE GRAND JUNCTION CO 81507 |
| WHITE FIN MANAGEMENT LLC | 2207 HAMLET CIRCLE ROUND ROCK TX 78664 |
| WHITE, MARK C. | ADDRESS AVAILABLE UPON REQUEST |
| WHITE, RASHEED | ADDRESS AVAILABLE UPON REQUEST |
| WHITE, TABETHA | ADDRESS AVAILABLE UPON REQUEST |
| WHITMAN LAM | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEE HAWTHORNE | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY L ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY M FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY WALDEN | ADDRESS AVAILABLE UPON REQUEST |
| WHOLE FOODS (MALIBU) | 23401 CIVIC CENTER WAY MALIBU CA 90265 |
| WHOLE FOODS MARKET | LBR 10701 (LONG BEACH) 6400 E. PACIFIC COAST HWY LONG BEACH CA 90803 |
| WHOLE FOODS MARKET (BREA) | 3301 E. IMPERIAL HIGHWAY BREA CA 92823 |
| WHOLE FOODS MARKET (BURBANK) | 3401 WEST OLIVE BURBANK CA 91505 |
| WHOLE FOODS MARKET (DOWNTOWN LA) | 6350 W. 3RD ST. LOS ANGELES CA 90036 |
| WHOLE FOODS MARKET (IRVINE) | 8525 IRVINE CENTER DRIVE IRVINE CA 92620 |
| WHOLE FOODS MARKET (PORTER RANCH) | 20209 W. RINALDI STREET PORTER RANCH CA 91326 |
| WHOLE FOODS MARKET 11 (WEST LA) | 11666 NATIONAL BLVD LOS ANGELES CA 90064 |
| WHOLE FOODS MARKET 13 (HILLCREST) | 711 UNIVERSITY AVE SAN DIEGO CA 92103 |
| WHOLE FOODS MARKET 14 (BRENTWOOD) | 11737 SAN VICENTE BLVD LOS ANGELES CA 90049 |
| WHOLE FOODS MARKET 16 ( WOODLAND HILLS) | 21347 VENTURA BLVD WOODLAND HILLS CA 91364 |
| WHOLE FOODS MARKET 20 (WEST HOLLYWOOD) | 7871 SANTA MONICA BLVD LOS ANGELES CA 90046 |
| WHOLE FOODS MARKET 23 (SANTA MONICA) | 2201 WILSHIRE BLVD SANTA MONICA CA 90403 |
| WHOLE FOODS MARKET 26 (FAIRFAX) | 6350 W. 3RD ST. LOS ANGELES CA 90036 |
| WHOLE FOODS MARKET 27 ( WESTWOOD) | 1050 S- GAYLEY LOS ANGELES CA 90024 |
| WHOLE FOODS MARKET 34 (PCH) | 760 SOUTH SEPULVEDA BLVD EL SEGUNDO CA 90245 |
| WHOLE FOODS MARKET 36 (SANTA BARBARA) | 3761 STATE STREET SANTA BARBARA CA 93105 |
| WHOLE FOODS MARKET 365 (SILVER LAKE) | 2520 GLENDALE BLVD LOS ANGELES CA 90039 |
| WHOLE FOODS MARKET 37 (ARROYO) | 465 S- ARROYO PARKWAY PASADENA CA 91105-2529 |
| WHOLE FOODS MARKET 42 ( OXNARD) | 650 TOWN CENTER DR. OXNARD CA 93036 |
| WHOLE FOODS MARKET 43 (VENICE) | 225 LINCOLN BLVD VENICE CA 90291 |
| WHOLE FOODS MARKET 45 (PALM DESERT) | 44-459 TOWN CENTER WAY PALM DESERT CA 92260 |
| WHOLE FOODS MARKET 60(HUNTINGTON BEACH) | 7881 ERDINGER AVE HUNTINGTON BEACH CA 92647 |
| WHOLE FOODS MARKET 64 (LAGUNA NIGUEL) | 23932 ALISO CREEK ROAD LAGUNA NIGUEL CA 92677 |
| WHOLE FOODS MARKET 69 (PLAYA VISTA) | 12746 JEFFERSON BLVD. PLAYA VISTA CA 90094 |

| Claim Name | Address Information |
|---|---|
| WHOLE FOODS MARKET GLENDALE 29 | 331 N GLENDALE AVE GLENDALE CA 91206 |
| WHOLE FOODS MARKET NEWPORT 65 | 415 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| WHOLE FOODS MARKET PASADENA 17 | 3751 E- FOOTHILL BLVD PASADENA CA 91107 |
| WHOLE FOODS MARKET SAN LUIS OBISPO 76 | 1531 FROOM RANCH WAY SAN LUIS OBISPO CA 93405 |
| WI DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53708 |
| WILD JOY STUDIO | 350 MANHATTAN AVE 304 BROOKLYN NY 11211 |
| WILEY, JORDAN A. | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO A MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFRID JEAN-FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| WILL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLA TELLEKSON-FLASH | ADDRESS AVAILABLE UPON REQUEST |
| WILLEMINE MARIE YVES BLAISE SULLY | ADDRESS AVAILABLE UPON REQUEST |
| WILLEY PRINTING CO., INC. | 1405 10TH STREET MODESTO CA 95354 |
| WILLIAM A KINNER JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM A LACHANCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ALEXANDER LUNN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ANDREW BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ARNOLD COMBS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BARBATO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BATES BEINBRINK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BATYSKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BOYNES JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRADLEY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRANNON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM C ADES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHUPEK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COPPEDGE EPSP 401K (ROTH) | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COVERT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM D WOODS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DALE PENMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DONALD JEPSON III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM E MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EARL ROSEVEARE II | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EDWARD WOMAC | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM F ZIMMERER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FRANCIS BROCHARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GRASWICH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GUSTIN JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H MACINNIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HALL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HERTZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J BARNES III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J TOMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JOSEPH MARION | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM KNOX | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM L HEATH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM L HINES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LAROE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LOGAN THORE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LUSE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M QUANE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MAHER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MICHAEL STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MORRIS ENDEAVOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MUNRO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NICKISON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NIRO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NOAH TRIPLETT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OATES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PERRY MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PIERCE REIDWAY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POOT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R / LINDA V OTIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RANKIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RAYMOND MARTHENS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROBERT HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROBERT ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM S FINK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCOTT IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SEELIG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SU | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T DIETRICH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T WINTER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TYLER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM UNDERWOOD III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VREELAND | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WARREN H RUDD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ZEMBRICKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS & SELYEM LLC | 7227 WESTSIDE ROAD HEALDSBURG CA 95448 |
| WILLIAMS, CATRICE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMSON, COLLIN P. | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE JULIO PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS OF COLORADO INC. | 62877 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0828 |
| WILLOUGHBY DESIGN, LLC | 602 WESTPORT ROAD KANSAS CITY MO 64111 |
| WILLOW CREEK RANCH | 1687 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WILMER TORO | ADDRESS AVAILABLE UPON REQUEST |
| WILSON PAUL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILSON QIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WILSON WEI QIN | ADDRESS AVAILABLE UPON REQUEST |
| WIM DE CRAECKER | ADDRESS AVAILABLE UPON REQUEST |
| WIM VAN ESPEN | ADDRESS AVAILABLE UPON REQUEST |
| WINC PRODUCT SAMPLES | 10202 W. WASHINGTON BLVD. POITIER BUILDING, SUITE 3111 CULVER CITY CA 90232 |
| WINE AND CRIME PODCAST, LLC | 1421 JEFFERSON AVE. 1 MINNEAPOLIS MN 55413 |
| WINE AND CRIME PODCAST, LLC | 2400 W 102ND STREET 227 BLOOMINGTON MN 55431 |
| WINE AUSTRALIA | PO BOX 2733 KENT TOWN SA 5071 AUSTRALIA |
| WINE DIRECT | 1190 AIRPORT BLVD NAPA CA 94558 |
| WINE DIRECT | PO BOX 49190 SAN JOSE CA 95161 |
| WINE DUCK CO., LTD | 102 1F, 62, OLYMPIC-RO77GIL,GANGDONG-GU SEOUL 05245 KOREA, REPUBLIC OF |
| WINE GUY LLC (DBA LA LUMIERE SELECTIONS) | 213 HUNTING HILL LANE WEST CHESTER PA 19832 |
| WINE INSTITUTE | 425 MARKET STREET, STE. 1000 SAN FRANCISCO CA 94105 |
| WINE SHIPPING | 21481 8TH ST EAST 15C SONOMA CA 95476 |
| WINE WAREHOUSE | PO BOX 910900 LOS ANGELES CA 90091-0900 |
| WINE WISE LLC | 5655 COLLEGE AVE OAKLAND CA 94618 |
| WINE, WOMEN, AND WORDS PODCAST | 13615 ANKERTON ST WHITTIER CA 90601 |
| WINEDERLUSTING LLC | 235 SW 7TH ST POMPANO BEACH FL 33060 |
| WINELAB LTD | CLANE IND. EST. UNIT 5, THOMPSON ENT. CTR CLANE, CO. KILDARE W91XYC8 IRELAND |
| WINEOPENERS.COM | 2370 MARKET STREET 400 SAN FRANCISCO CA 94114 |
| WINERY EXCHANGE INC. DBA WX BRANDS | 500 REDWOOD BLVD. SUITE 200 NOVATO CA 94947 |
| WINES UNLIMITED | 4221 BIENVILLE STREET NEW ORLEANS LA 70119 |
| WINES UNLIMITED - LOUISIANA | 4221 BIENVILLE STREET NEW ORLEANS LA 70119 |
| WINGIFY SOFTWARE PRIVATE LIMITED | 1104, 11TH FLOOR KLJ TOWER NORTH B-5 NETAJI SHUBHASH PLACE PITAMPURA DELHI 10034 INDIA |
| WINNIE YUEN FUNG HIGGS | ADDRESS AVAILABLE UPON REQUEST |
| WINNIFRED HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| WINT, HTET A. | ADDRESS AVAILABLE UPON REQUEST |
| WINTER MARKETING, INC. | 3618 154TH STREET SURREY BC V3Z 0H3 CANADA |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | 2135 RIMROCK RD MADISON WI 53708 |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | MAIL STOP 6-107 P.O. BOX 8900 MADISON WI 53708-8900 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | BUREAU OF CONSUMER PROTECTION 2811 AGRICULTURE DR PO BOX 8911 MADISON WI 53708-8911 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE MASION WI 53703 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 MASION WI 53707-7946 |
| WISCONSIN DFI- DIVISION OF SECURITIES | 201 W WASHINGTON AVE MADISON WI 53703 |
| WISCONSIN DIVISION OF SECURITIES | PO BOX 1768 MADISON WI 53701-1768 |
| WIT & DELIGHT LLC | 80 MISSISSIPPI RIVER BLVD NORTH SAINT PAUL MN 55104 |
| WITH SKYLER MEDIA, INC. | C/O A3 ARTISTS AGENCY 350 FIFTH AVENUE 38TH FLOOR NEW YORK NY 10118 |
| WME ENTERTAINMENT | 9601 WILSHIRE BOULEVARD 3D FLOOR BEVERLY HILLS CA 90210 |
| WNYC RADIO (THE GOTHAMIST) | GOTHAMIST 160 VARICK STREET NEW YORK NY 10013 |
| WOFFICE LLC | ADDRESS AVAILABLE UPON REQUEST |
| WOLF RIFKIN SHAPIRO | SCHULMAN & RABKIN LLP 11400 W OLYMPIC, BLVD 9TH FLOOR LOS ANGELES CA 90064 |
| WOMEN WHO LOVE WINE | 4435 SUNSET DRIVE CHARLOTTESVILLE VA 22911 |
| WOMEN WHO LOVE WINE | ASHLEY V HULL 2176 SILK WOOD CT CHARLOTTESVILLE VA 22911 |
| WONDERWILD | 13400 SUNSHINE CIR. BENNET NE 68317 |
| WONG, ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| WOODRUFF-SAWYER & CO. | 50 CALIFORNIA STREET, 12TH FLOOR SAN FRANCISCO CA 94111 |
| WORD OF MOUTH PARTNERS, LLC. | 98 15TH STREET APT 3 BROOKLYN NY 11215 |

| Claim Name | Address Information |
|---|---|
| WORKERS COMPENSATION BOARD OF | NEW YORK STATE FINANCE UNIT 328 STATE STREET SCHENECTADY NY 12305 |
| WOVE TECHNOLOGIES, INC. | 47 MAIDEN LANE, 2ND FLOOR SAN FRANCISCO CA 94108 |
| WP ELECTRIC & COMMUNICATIONS INC. | 14198 ALBERS WAY CHINO CA 91710 |
| WUNDERKIND CORPORATION | ONE WORLD TRADE CENTER, FLOOR 74 NEW YORK NY 10007 |
| WUNDERLICH LLC | 333 HUDSON ST STE 907 NEW YORK NY 10013 |
| WV ABC | ATTN WINE LIC. 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV STATE TAX DEPT | 1124 SMITH ST CHARLESTON WV 25301 |
| WY DEPT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002 |
| WY LIQUOR DIVISION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYLIE LUO | ADDRESS AVAILABLE UPON REQUEST |
| WYOMING COMPLIANCE DIVISION | 2020 CAREY AVE SUITE 700 CHEYENNE WY 82002-0020 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST CHEYENNE WY 82001 |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| WYOMING DEPT OF WORKFORCE SERVICES | 1510 EAST PERSHING BLVD WEST WING CHEYENNE WY 82002 |
| WYOMING LIQUOR COMMISSION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYOMING LIQUOR DIVISION | 6601 CAMPSTOOL ROAD CHEYENNE WY 82002-0110 |
| WYOMING LIQUOR DIVISION | 1520 E 5TH ST CHEYENNE WY 82007 |
| WYOMING SECRETARY OF STATE | COMPLIANCE DIVISION ATTN: PRINCIPAL COMPLIANCE AUDITOR 2020 CAREY AVENUE, STE 700 CHEYENNE WY 82009 |
| XANDER OXMAN | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER MORSE | ADDRESS AVAILABLE UPON REQUEST |
| XEROX CORPORATION | P.O. BOX 202882 DALLAS TX 75320-2882 |
| XINTONG YUAN | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA ALCALDE | ADDRESS AVAILABLE UPON REQUEST |
| XLMEDIA FINANCE LTD. (MONEYBLOGS, LLC.) | WIRE 6 AGIAS MARINAS STREET 4044 YERMASOGIA LIMASSOL CYPRUS |
| XLMEDIA FINANCE LTD. (MONEYBLOGS, LLC.) | 10 FOREST FALLS DR. STE. 9B YARMOUTH ME 04096 |
| XO GROUP INC. | 11106 MOCKINGBIRD DR OMAHA NE 68137 |
| XUYING ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| Y KIM | ADDRESS AVAILABLE UPON REQUEST |
| YAHOO AD TECH LLC | VERIZON MEDIA INC. 770 BROADWAY NEW YORK NY 10003 |
| YAHOO INC. | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |
| YAJAIRA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YAMANE, EMILY Y. | ADDRESS AVAILABLE UPON REQUEST |
| YANA GLEMAUD | ADDRESS AVAILABLE UPON REQUEST |
| YANG, XUEYING | ADDRESS AVAILABLE UPON REQUEST |
| YANN ZELLER | ADDRESS AVAILABLE UPON REQUEST |
| YANNICK FORBES | ADDRESS AVAILABLE UPON REQUEST |
| YAO FAMILY WINES | 824A HEALDSBURG AVENUE HEALDSBURG CA 95448 |
| YASHESH MAZUMDAR | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE ABDALLAH | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE CADET | ADDRESS AVAILABLE UPON REQUEST |
| YATINKUMAR SHIYANI | ADDRESS AVAILABLE UPON REQUEST |
| YE TAO | ADDRESS AVAILABLE UPON REQUEST |
| YE, DONNA S. | ADDRESS AVAILABLE UPON REQUEST |
| YEKESHA FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| YELLOW UMBRELLA VENTURES II LLC | 2520 BLUEBONNET LANE UNIT 52 52 AUSTIN TX 78704 |
| YELLOWHAMMER MEDIA GROUP INC. | 44 WEST 28TH STREET FLOOR 4 NEW YORK NY 10001 |
| YES WAY ROSE | 112 SUFFOLK ST. 4B NEW YORK NY 10002 |
| YESSENIA VIDA SALGADO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YI WEI DARREN QUEK | ADDRESS AVAILABLE UPON REQUEST |
| YIELDMO, INC | 33 WEST 17TH ST., SUITE 201 NEW YORK NY 10011 |
| YIELDMO, INC | 218 WEST 18TH STREET, 2ND FLOOR NEW YORK NY 10011 |
| YING LIU 401K (ROTH) | ADDRESS AVAILABLE UPON REQUEST |
| YINGXIANG CHENG | ADDRESS AVAILABLE UPON REQUEST |
| YIP PUI KEI | ADDRESS AVAILABLE UPON REQUEST |
| YIPIT, INC | 22 WEST 19TH ST. 7TH FLOOR NEW YORK NY 10011 |
| YIWEN HE | ADDRESS AVAILABLE UPON REQUEST |
| YIWU YADAN STATIONARY COMMODITY CO LTD | NO 12 CHAOYANG ROAD SHANXI TOWN TOY BASE 322000 CHINA |
| YM&U ENTERTAINMENT INC | 9100 WILSHIRE BLVD SUITE 100W BEVERLY HILLS CA 90212 |
| YOAV SION | ADDRESS AVAILABLE UPON REQUEST |
| YODELFRI RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YOGA LIFESTYLES, LLC | 2910 MAGUIRE ROAD, SUITE 2010 OCOEE FL 34761 |
| YOGENDRA GOYAL | ADDRESS AVAILABLE UPON REQUEST |
| YOGENDRA PRADEEP BUDDHARAJU | ADDRESS AVAILABLE UPON REQUEST |
| YOGENDRA SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| YOGESH MAURYA | ADDRESS AVAILABLE UPON REQUEST |
| YOGESH SHETTY | ADDRESS AVAILABLE UPON REQUEST |
| YOGESH VIROJA | ADDRESS AVAILABLE UPON REQUEST |
| YOKO GIBO | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BASS | ADDRESS AVAILABLE UPON REQUEST |
| YOON KWAK | ADDRESS AVAILABLE UPON REQUEST |
| YOORI SHIN | ADDRESS AVAILABLE UPON REQUEST |
| YORK HOLMES CONSULTING | P.O. BOX 1278 HERMOSA BEACH CA 90254 |
| YOSHIE HOZUMI | ADDRESS AVAILABLE UPON REQUEST |
| YOSHIO ISMAEL BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| YOU SHOULD WEAR THAT LTD | 1847 HEDGE ROSE DRIVE NORTHEAST ATLANTA GA 30324 |
| YOUGOV AMERICA INC. | 999 MAIN STREET STE 101 REDWOOD CITY CA 94063 |
| YOUNG JOON CHO | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGS MARKET COMPANY LLC | C/O REPUBLIC NATL DISTRIBUTING CO LLC ATTN H ALAN ROSENBERG, GEN COUNSEL 1 NATIONAL DR ATLANTA GA 30336 |
| YOUNGS MARKET COMPANY LLC | C/O REPUBLIC NATL DISTRIBUTING CO LLC ATTN PRESIDENT 809 JEFFERSON HWY NEW ORLEANS LA 70121 |
| YOUNGS MARKET COMPANY LLC | 94-501 KAU ST WAIPAHU HI 96797 |
| YOUNGS MARKET HAWAII | 94-501 KAU ST. WAIPIO HI 96797 |
| YOUNT MILL VINEYARDS, INC | P.O. BOX 434 OAKVILLE CA 94562 |
| YU BHIN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| YU BING YI | ADDRESS AVAILABLE UPON REQUEST |
| YU-TING CHIEN | ADDRESS AVAILABLE UPON REQUEST |
| YUAN YUAN | ADDRESS AVAILABLE UPON REQUEST |
| YUN MIN KANG | ADDRESS AVAILABLE UPON REQUEST |
| YUQI WANG | ADDRESS AVAILABLE UPON REQUEST |
| YURI CATALDO | ADDRESS AVAILABLE UPON REQUEST |
| YURIY MATVIYENKA | ADDRESS AVAILABLE UPON REQUEST |
| YUSEN LOGISTICS (AMERICAS) INC | 300 LIGHTING WAY 6TH FLOOR SECAUCUS NJ 07094 |
| YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA GA 31192-2154 |
| YUSEN LOGISTICS (AMERICAS) INC | 1900 CHARLES BRYAN RD 2ND FLOOR CORDOVA TN 38016 |
| YUVRAJSINH VAGHELA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YVES HENRI SINNER | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE LOYA | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE PURPORA | ADDRESS AVAILABLE UPON REQUEST |
| Z LIFESTYLE LLC | 250 S. AUSTRALIAN AVENUE SUITE 1600 WEST PALM BEACH FL 33401 |
| Z1967 LIMITED | ADDRESS AVAILABLE UPON REQUEST |
| ZABALA VINEYARDS | 39745 LOS COCHES RD SOLEDAD CA 93960 |
| ZAC MUNCY | ADDRESS AVAILABLE UPON REQUEST |
| ZACH VITALE | ADDRESS AVAILABLE UPON REQUEST |
| ZACH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARIA-ALI JAMAL TURMININI | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY AKER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BARKER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BREHM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY C THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DE RAAD | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DEN ADEL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY HORNE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KUTA | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LEE BREHM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RYAN LOVATO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY UMETANI | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WEISS EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ZWEIG | ADDRESS AVAILABLE UPON REQUEST |
| ZAHN FINANCIAL LLC | 1310 BROADRIDGE DR EAGLE MOUNTAIN UT 63755 |
| ZAINAB B ADIO-SAKA | ADDRESS AVAILABLE UPON REQUEST |
| ZAKIYA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ZAREEFA FLENER | ADDRESS AVAILABLE UPON REQUEST |
| ZAW MIN OO | ADDRESS AVAILABLE UPON REQUEST |
| ZELEEN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ZENDESK, INC | 1019 MARKET STREET SAN FRANCISCO CA 94103 |
| ZENITH INSURANCE COMPANY | 21255 CALIFA STREET WOODLAND HILLS CA 91367 |
| ZENOBIA WALJI | ADDRESS AVAILABLE UPON REQUEST |
| ZEPHYR EXPRESS | PO BOX 844251 LOS ANGELES CA 90084-4251 |
| ZEPHYR EXPRESS | 4325 INDUSTRIAL WAY BENICIA CA 94510 |
| ZEROCATER, INC | 115 STILLMAN ST. SAN FRANCISCO CA 94107 |
| ZHEN YANG | ADDRESS AVAILABLE UPON REQUEST |
| ZHENNING ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ZHENYU TENG | ADDRESS AVAILABLE UPON REQUEST |
| ZI JUN DOMINIC FEI | ADDRESS AVAILABLE UPON REQUEST |
| ZIE OUATTARA | ADDRESS AVAILABLE UPON REQUEST |
| ZIFF DAVIS, LLC | 28 EAST 28TH STREET 11TH FLOOR NEW YORK NY 10016 |
| ZIFF DAVIS, LLC | P.O. BOX 415433 BOSTON MA 02241-5433 |
| ZILLIONAIRE INVESTMENT CLUB LLC | 2707 E SHAW BUTTE DRIVE WHITEFISH MT 85028 |
| ZIPFWORKS INC | 1601 CLOVERFIELD BLVD STE 1050N SANTA MONICA CA 90404 |
| ZIPPORAH BURMAN | ADDRESS AVAILABLE UPON REQUEST |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZMODDYNAMICS LLC | 28210 EMERALD CREEK LN FULSHEAR TX 77441 |
| ZOLA, INC. | 150 BROADWAY FLOOR 19 NEW YORK NY 10038 |
| ZOOM | 55 ALMADEN BLVD., 6TH FLOOR SAN JOSE CA 95113 |
| ZOOM INFORMATION INC. | 307 WAVERLY OAKS ROAD, SUITE 405 WALTHAM MA 02452 |
| ZOTOVICH WINE ENTERPRISES | 1201 DOVE STREET 650 NEWPORT BEACH CA 92660 |
| ZOTOVICH, RYAN D. | ADDRESS AVAILABLE UPON REQUEST |
| ZSOLT SZALKAI | ADDRESS AVAILABLE UPON REQUEST |
| ZUBAER MALIK | ADDRESS AVAILABLE UPON REQUEST |
| ZURICH NORTH AMERICA | PO BOX 4666 CAROL STREAM IL 60197-4666 |
| ZURIEL TEQUIANES ARMIJO | ADDRESS AVAILABLE UPON REQUEST |

**Total Creditor count  10988**