## IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| WINC, INC., *et al.*,[1] | ) Case No. 22-11238 (LSS) |
|  | ) |
| Debtors. | ) (Jointly Administered) |

**Ref. Docket No. 51**

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT )
                      ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 19, 2022, I caused to be served the "Notice of Chapter 11 Bankruptcy Case," filed on December 8, 2022 [Docket No. 51], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
21st day of December, 2022
*/s/ Amy E. Lewis*

Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires August 31, 2027

---

[1] The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of the Chapter 11 Cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

# EXHIBIT A

## Service List

| Claimant | Address Information |
| --- | --- |
| 1425 MARKET ST LLC | 54 W 11TH AVE DENVER, CO 80204 |
| 1FORPLANET | 50 LAKESIDE AVE #341 BURLINGTON, VT 05401 |
| AARON BROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| ABILASH PATEL (LOTUS CAPITAL) | ADDRESS AVAILABLE UPON REQUEST |
| ACME | 75 VALLEY STREAM PKWY, STE 100 MALVERN, PA 19355-1480 |
| ACOUSTICAL SURFACES | 123 COLUMBIA CT, N CHASKA, MN 55318 |
| ADAGE | 200 CLARENDON ST, 52ND FL BOSTON, MA 02116 |
| ADORAMA | 42 W 18TH ST NEW YORK, NY 10011-4695 |
| ADROLL | 101 5TH AVE, FL 5 NEW YORK, NY 10003-1008 |
| ADVANCE LOCK AND KEY | 225 PARKSIDE LN OSWEGO, IL 60543-8210 |
| AESTUS | 2605 DOTSERO CT LOVELAND, CO 80538-3070 |
| AHA LAB | 671 OHIO PIKE, STE K CINCINNATI, OH 45245 |
| AIRBNB INC | 888 BRANNAN ST SAN FRANCISCO, CA 94103-4928 |
| AIRGAS | 259 N RADNOR CHESTER RD, STE 100 RADNOR, PA 19087-5240 |
| AKA WINES | 2100 DENMARK ST SONOMA, CA 95476-9673 |
| AKASHA RESTAURANT | 9543 CULVER BLVD CULVER CITY, CA 90232 |
| AKIKOS RESTAURANT | 431 BUSH ST SAN FRANCISCO, CA 94108 |
| ALAMO | 1627 E WALNUT ST SEGUIN, TX 78155-5259 |
| ALASKA AIRLINES | 19300 INTL BLVD SEATTLE, WA 98188-5303 |
| ALBERTSON | 250 E PARKCENTER BLVD BOISE, ID 83706-3999 |
| ALBERTSONS | 250 E PARKCENTER BLVD BOISE, ID 83706-3999 |
| ALCOHOL & TOBACCO TAX BUREAU | 1310 G ST NW, BOX 12 WASHINGTON, DC 20005 |
| ALCOHOL BEVERAGE CONSULTING SERVICE | 219 LITTLE CANADA RD 3 #100 ST PAUL, MN 55117 |
| ALEXA INTERNET | 525 MARKET ST, STE 1900 SAN FRANCISCO, CA 94105-2727 |
| ALL TAXI MANAGEMENT | 41-25 36TH ST LONG ISLAND CITY, NY 11101 |
| ALLAN JEFFRIES FRAMING | 2602 SANTA MONICA BLVD, STE A SANTA MONICA, CA 90404-2453 |
| ALLIED RENT A CAR | 385 PALOS VERDES DR W PALOS VERDES ESTATES, CA 90274-1211 |
| ALOHA FRIDAYS | 15455 CABRITO RD VAN NUYS, CA 91406-1407 |
| ALPINE MARKET INC | 833 TORRANCE BLVD, STE 104 TORRANCE, CA 90502-1733 |
| AMANTE COFFEE | 4580 BROADWAY ST BOULDER, CO 80304 |
| AMAZON | 410 TERRY AVE N SEATTLE, WA 98109-5210 |
| AMAZON FRESH | 950 N 135TH ST SEATTLE, WA 98133-7595 |
| AMAZON MUSIC | 188 SPEAR ST SAN FRANCISCO, CA 94105-1749 |
| AMAZON PRIME | 410 TERRY AVE N SEATTLE, WA 98109-5210 |
| AMAZON WEB SERVICES | 410 TERRY AVE N SEATTLE, WA 98109-5210 |
| AMAZON WEBSTAURANTSTORE | 410 TERRY AVE N SEATTLE, WA 98109-5210 |
| AMAZON.COM | 410 TERRY AVE N SEATTLE, WA 98109-5210 |
| AMC | 11500 ASH ST LEAWOOD, KS 66211 |
| AMERICAN AIRLINES | 1 SKYVIEW DR FORTH WORTH, TX 76155-1801 |
| AMERICAN EXPRESS | 1 SKYVIEW DR FORTH WORTH, TX 76155-1801 |
| AMERICAN NATIONAL RED CROSS | 8550 ARLINGTON BLVD, STE 100 FAIRFAX, VA 22031-4620 |
| AMERICAN RELOCATION | 1585 SULPHUR SPRING RD, UNIT 112 BALTIMORE, MD 21227 |

## Service List

| Claimant | Address Information |
| --- | --- |
| AMEX TRAVEL | 18850 N 56TH ST PHOENIX, AZ 85054-4500 |
| AMPCO SYSTEMS PARKING | 17 E 54TH ST NEW YORK, NY 10019 |
| ANDY J LOCKSMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MAID BAKERY | 4542 S CENTINELA AVE LOS ANGELES, CA 90066 |
| ANGELES WINE AGENCY | 7052 SOPHIA AVE LOS ANGELES, CA 91406 |
| ANGELINAS PANINI BAR | LAGUARDIA AIRPORT, TERMINAL B ELMHURST, NY 11371 |
| ANTHROPOLOGIE | 5000 S BROAD ST PHILADELPHIA, PA 19112-1402 |
| ANYPROMO | 1511 E HOLT BLVD ONTARIO, CA 91761-2106 |
| APPLE | 1 APPLE PARK WAY CUPERTINO, CA 95014-0642 |
| APPLEBEAS | 8700 STATE LINE RD, STE 200 LEAWOOD, KS 66206 |
| ARC SERVICES | 3099 N LIMA ST BURBANK, CA 91504 |
| ARROWHEAD WATER | 6221 S CAMPBELL AVE TUCSON, AZ 85706-4443 |
| ART BEAT STUDIOS | 18103 SKY PARK CIR, STE E IRVINE, CA 92614 |
| ASAP PHORAGE | 303 CULVER BLVD PLAYA DEL REY, CA 90293 |
| ASIANA | ASIANA TOWN 443-83 OJEONG-RO GANGSEO-GU, SEOCHEON SEOUL 07505 SOUTH KOREA |
| AT&T U-VERSE | 138 W COMMONWEALTH AVE FULLERTON, CA 92832-1809 |
| ATARI-YA JAPANESE RESTAURANT | 1551 STOWELL CENTER PLZ SANTA MARIA, CA 93458 |
| ATLASSIAN | 350 BUSH ST, FL 13 SAN FRANCISCO, CA 94104 |
| AU CHEVAL | 33 CORTLANDT ALLEY NEW YORK, NY 10013 |
| AUDIBLE | 1 WASHINGTON PARK, STE 1600 NEWARK, NJ 07102-3116 |
| AVALARA AVATAX | 255 SOUTH KING ST, STE 1800 SEATTLE, WA 98104 |
| AVANGATE, INC. | 1750 MONTGOMERY ST, 1ST FL SAN FRANCISCO, CA 94111-1000 |
| AVANT | 222 N LASALLE ST, STE 1600 CHICAGO, IL 60601 |
| AVENTINE | 5 GREENWAY PLZ, STE 110 HOUSTON, TX 77046-0521 |
| AVIO VENTURES | 1425 MARKET ST DENVER, CO 80202-1750 |
| AVIS RENT-A-CAR | 6 SYLVAN WAY, STE 1 PARSIPPANY, NJ 07054-3826 |
| AZ LIQUOR LICENSES | 800 W WASHINGTON, 5TH FL PHOENIX, AZ 85007 |
| B GRILL & STEAKHOUSE | 1 WORLD WAY, TERMINAL 7 LOS ANGELES, CA 90045 |
| B PATISSERIE | 2821 CALIFORNIA ST SAN FRANCISCO, CA 94115 |
| B-SPOT | 10866 WILSHIRE BLVD, STE 700 LOS ANGELES, CA 90024 |
| BA BAR RESTAURANT | 500 TERRY AVE N SEATTLE, WA 98109 |
| BABY BLUES BBQ | 3149 MISSION ST SAN FRANCISCO, CA 94110 |
| BAGEL NOSH | 799 FRANKLIN AVE FRANKLIN LAKES, NJ 07417 |
| BAGS & BOWS | 33 UNION AVE SUDBURY, MA 01776-2246 |
| BALLOONFAST | 115-A INDUSTRIAL LOOP STATEN ISLAND, NY 10309 |
| BAMBOO HR | 335 S 560 W LINDON, UT 84042-1952 |
| BANK OF MANHATTAN | 230 S STATE ST MANHATTAN, IL 60442-9388 |
| BAR BOUCHON | 8 SCOTLAND AVE MADISON, CT 06443 |
| BAR CENTRAAL | TEN KATESTRAAT 16 AMSTERDAM 01053 NETHERLANDS |
| BAR TARTINE | 561 VALENCIA ST SAN FRANCISCO, CA 94110-1114 |
| BARCLAYS CENTER | 620 ATLANTIC AVE BROOKLYN, NY 11217 |
| BASQUE BOULANGERIE | 460 1ST STREET E SONOMA, CA 95476 |

## Service List

| Claimant | Address Information |
| --- | --- |
| BAUDVILLE INC | 5380 52ND ST SE GRAND RAPIDS, MI 49512-9765 |
| BEACH RESTAURANT | 1326 SECOND AVE NEW YORK, NY 10021 |
| BEACHSIDE RESTAURANT | 4175 ADMIRALTY WAY MARINA DEL REY, CA 90292 |
| BEAD SOURCE | 6610 HARWIN DR, STE 100 HOUSTON, TX 77036-2220 |
| BEARD PAPA | 3295 CASTRO VALLEY BLVD CASTRO VALLEY, CA 94546 |
| BEAST & BOTTLE RESTAURANT | 106 S MARKET ST WAVERLY, OH 45690 |
| BED BATH & BEYOND | 650 LIBERTY AVE UNION, NJ 07083-8107 |
| BEDFORD & BURNS | 369 N BEADFORD DR BEVERLY HILLS, CA 90210-5107 |
| BEER AND WINE SERVICES INC | 1471 FIRST ST CALISTOGA, CA 94515 |
| BELL CAB MANAGEMENT | 13030 CERISE AVE HAWTHORNE, CA 90250 |
| BERGER BROS | 226 W JERICHO TPK; RT 25 SYOSSET, NY 11791 |
| BERGHOFF CAFE | TERMINAL 1, CONCOURSE C, GATE C26 10000 W BALMORAL AVE CHICAGO, IL 60666 |
| BERRY FLASH PHOTO | 2931 S SEPULVEDA BLVD LOS ANGELES, CA 90064 |
| BEST BAY LOGISTICS INC | 13831 SLOVER AVE FONTANA, CA 92337-7037 |
| BEST BUY | 7601 PENN AVE S RICHFIELD, MN 55423-3683 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CAYON RD KENAB, UT 84741-5000 |
| BEST MOVING VAN LINES | 850 PARKER ST SANTA CLARA, CA 95050 |
| BEVERAGE CONTAINER LABEL REGISTRATION | AND LICENSING PORTAL |
| BEVERAGE WAREHOUSE | 87 QUAKER ST GRANVILLE, NY 12832 |
| BEVERAGES & MORE | 1401 WILLOW PASS RD, STE 900 CONCORD, CA 94520-7968 |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD EL SEGUNDO, CA 90245-4642 |
| BIG LOTS | 4900 E DUBLIN GRANVILLE RD COLUMBUS, OH 43081-7651 |
| BIG STOCK PHOTO | 2919 BELLOWS CT DAVIS, CA 95618-7662 |
| BIG TREE BOTTLES | 43 BOGAR ST, STE 1 BROOKLYN, NY 11206-3681 |
| BIGRENTZ.COM | 1063 MCGAW AVE, STE 200 IRVINE, CA 92614-5553 |
| BIGSTOCKPHOTO.COM | 350 FIFTH AVE, 21ST FL NEW YORK, NY 10118 |
| BIKE ATTACK PV | 12775 W MILENNIUM PLAYA VISTA, CA 90094 |
| BILL COM VERIFY | 6220 AMERICA CENTER DR, STE 100 SAN JOSE, CA 95002-2563 |
| BINICK DIGITAL | 6220 NW 37TH AVE MIAMI, FL 33147 |
| BISTRO BARBES | 5021 E 28TH AVE DENVER, CO 80207 |
| BJ WHOLESALE | 721 STONEFIELD AVE CHARLESTON, SC 29412-8949 |
| BJS | 721 STONEFIELD AVE CHARLESTON, SC 29412-8949 |
| BLACK SHEEP FINDS | 1500 E CHESTNUT CT G LOMPOC, CA 93436 |
| BLOOMINGDALES | 845 3RD AVE, FL 6 NEW YORK, NY 10022-6630 |
| BLOOMSPOT, INC. | 345 RITCH ST SAN FRANCISCO, CA 94107-1735 |
| BLU DOT DESIGN | 6301 QUEENS AVE NE OTSEGO, MN 55330-6606 |
| BLUE APRON | 28 LIBERTY ST NEW YORK, NY 10005-1400 |
| BLUE BOTTLE COFFEE | 476 9TH ST OAKLAND, CA 94607-4048 |
| BLUE COTTON.COM | 250 MITCH MCCONNELL WAY BOWLING GREEM, KY 42101-7516 |
| BLUE JEANS NETWORK | 3098 OLSEN DR SAN JOSE, CA 95128-2048 |
| BLUE RIBBON SUSHI | 119 SULLIVAN ST NEW YORK, NY 10012 |
| BLUE STAR DONUTS | 1701 SW JEFFERSON ST PORTLAND, OR 97201 |

## Service List

| Claimant | Address Information |
|---|---|
| BOB S WELL BREAD | ADDRESS AVAILABLE UPON REQUEST |
| BOINGO WIRELESS | 1601 CLVERFIELD BLVD, STE 570S SANTA MONICA, CA 90404-4082 |
| BONEFISH GRILL | 460 W LINCOLN HWY EXTON, PA 19341-2570 |
| BONNY DOON WINERY, INC | 328 INGALLA ST SANTA CRUZ, CA 95060-2882 |
| BORROWLENSES | 1664 INDUSTRIAL RS SAN CARLOS, CA 94070-4113 |
| BORTEK INDUSTRIES | 4713 GETTYSBURG RD MECHANICSBURGH, PA 17055-4326 |
| BOSCH | 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 |
| BOSTON RICKSHAW | 50 GREEN ST, APT 303 BROOKLINE, MA 02446-3345 |
| BOTTEGA FALAI NEW YORK | 267 LAFAYETTE ST NEW YORK, NY 10012 |
| BOUCHON | 6528 WASHINGTON ST YOUNTVILLE, CA 94599 |
| BOUCHON BAKERY | 6528 WASHINGTON ST YOUNTVILLE, CA 94599 |
| BOULDER PARKING | 1500 PEARL ST, STE 302 BOULDER, CO 80302 |
| BRANCHTRACK | 318 A BRIANA STR 9A RIGA LV-1001 LATVIA |
| BREAD AND BUTTER | 2404 WILSHIRE BLVD, STE 6A LOS ANGELES, CA 90057 |
| BREATHER.COM | 36 W 25TH ST FL 6 NEW YORK, NY 10010-2757 |
| BREEZY HR | 1534 OAK ST JACKSONVILLE, FL 32204-3923 |
| BRENER INTERNATIONAL GROUP | 421 N BEVERLY DR BEVERLY HILLS, CA 90210-4325 |
| BRENNANS PUB | 4089 LINCOLN BLVD MARINA DEL REY, CA 90292 |
| BREWCO | 124 MANHATTAN BEACH MANHATTAN BEACH, CA 90266 |
| BRICK AND MORTAR | 8713 SANTA MONICA BLVD WEST HOLLYWOOD, CA 90069 |
| BRICK HOUSE CAFE | 13458 REYNOLDS ST CABLE, WI 54821 |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH, CA |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH, CA 90266 |
| BRIGHT CELLARS | 313 PLANKINTON AVE, STE 214 MILWAUKEE, WI 53202 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER, PA 19382 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER, PA 19832 |
| BRISTOL FARMS | 915 E 230TH ST CARSON, CA 90745 |
| BROOKESTONE | 1 INNOVATION WAY MERRIMACK, NH 03054 |
| BROPHY BROS | 119 HARBOR WAY SANTA BARBARA, CA 93109-2358 |
| BRUSSELS AIRLINES | OFFICE PARK 2 WIEN-FLUGHAFEN WIEN 1300 AUSTRIA |
| BUCATO | 3280 HELMS AVE LOS ANGELES, CA 90034 |
| BUENA VISTA SF | 2765 HYDE ST SAN FRANCISCO, CA 94109 |
| BUGHERD | 175 STEPHEN ST YARRAVILLE, VIC 3013 AUSTRALIA |
| BUILDASIGN.COM | 11525 STONEHOLLOW DR, STE A100 AUSTIN, TX 78758-3269 |
| BUILT IN | 203 N LASALLE ST, #2300 CHICAGO, IL 60601 |
| BUNKER HILL RESTAURANT | 4203 30TH ST DORR, MI 49323 |
| BURKE WILLIAMS SPA | 450 N OAK ST INGLEWOOD, CA 90302 |
| BURRO GOODS | 1409 ABBOT KINNEY BLVD VENICE, CA 90291 |
| C&O CUCINA | 3016 W WASHINGTON BLVD MARINA DEL REY, CA 90292 |
| CA EDD | PO BOX 826880 SACRAMENTO, CA 94280 |
| CABBAGE PATCH | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES, CA 90094 |
| CABO SEAFOOD GRILL | 10415 S OXNARD BLVD OXNARD, CA 93030 |

## Service List

| Claimant | Address Information |
| --- | --- |
| CAFE CLOVER | 1333 W CHELTENHAM AVE ELKINS PARK, PA 19027 |
| CAFE GRATITUDE VENICE | 512 ROSE AVE VENICE, CA 90291 |
| CAFE GRUMPY | 199 DIAMOND ST BROOKLYN, NY 11222 |
| CAFE RIO | 1245 E BRICKYARD RD, STE 600 SALT LAKE CITY, UT 84106 |
| CAFE VIDA | 9755 CULVER BLVD CULVER CITY, CA 90232 |
| CAFE VIDA EL | 2250 PARK PL EL SEGUNGO, CA 90245 |
| CAFECITO ORGANICO | 534 N HOOVER ST LOS ANGELES, CA 90094 |
| CAKE BAKE SHOP | 6515 CARROLLTON AVE INDIANAPOLIS, IN 46220 |
| CAL CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO, CA 95814 |
| CALIFORNIA ACRYLIC DESIGN | 7851 ALABAMA, STUDIO 14 & 20 CANOGA PARK, CA 91304 |
| CALIFORNIA CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO, CA 95814 |
| CALIFORNIA DONUTS | 3450 W 3RD ST LOS ANGELES, CA 90020 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 CA 92614-5691 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 IRVINE, CA 92614-5691 |
| CALIFORNIA PIZZA | 13345 FIJI WAY MARINA DEL REY, CA 90292 |
| CALIGREENS CAFE | 57754 TWENTYNINE PALMS HWY YUCCA VALLEY, CA 92284 |
| CAMERON HUGHES WINE | 251 RHODE ISLAND ST, STE 203 SAN FRANCISCO, CA 94103 |
| CANDYWAREHOUSE.COM | 215 S DOUGLAS ST EL SEGUNGO, CA 90245 |
| CANT LIVE WITHOUT, LLC. | 228 PARK AVE S NEW YORK, NY 10003-1502 |
| CANTINE VOLPI S.R.L. | STRADA STATALE 10 TORTONA 15057 ITALY |
| CAR-MIRAS | 3240 CHICHESTER AVE BOOTHWYN, PA 19061 |
| CARBONE | 181 THOMPSON ST NEW YORK, NY 10012 |
| CARLS JR | 6700 TOWER CIR, STE 1000 FRANKLIN, TN 37067 |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY CA 94559 |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY NAPA, CA 94559 |
| CARPINTERIA | 24 CALLE ALMEDITERRANEO HUERCAL DE ALMERIA ANDALUSIA 4230 SPAIN |
| CASSIA | 7485 OFFICE RIDGE CIR EDEN PRAIRIE, MN 55344 |
| CATER2.ME | 212 SUTTER ST SAN FRANCISCO, CA 94108 |
| CBC JOINT VENTURES PARTNERS | 2115 PRIEST BRIDGE DR CROFTON, MD 21114-2427 |
| CBKUSA ELECTRONICS | 37390 CEDAR BLVD, STE C NEWARK, CA 94560 |
| CBTL TERMINAL | 5700 WILSHIRE BLVD, STE 120 LOS ANGELES, CA 90036 |
| CECCONIS | 55 WATER ST BROOKLYN, NY 11201 |
| CEDILLO LIMOUSINE | 8475 ARTESIA BLVD, #F BUENA PARK, CA 90621 |
| CELINA TENT | ADDRESS AVAILABLE UPON REQUEST |
| CENTANNI LLC | 117 N VICTORY BLVD BURBANK, CA 91502 |
| CENTERPLATE | 1 LANDMARK SQ STAMFORD, CT 06901 |
| CENTINELA FEED & PETS | 2727 MARICOPA ST TORRANCE, CA 90503 |
| CENTURY THEATRES | C/O CINEMARK USA INC 3900 DALLAS PKWY PLANO, TX 75093-7865 |
| CERCLE ROUGE | 241 W BROADWAY NEW YORK, NY 10013 |
| CHASE BANK | 270 PARK AVE, 31ST FL NEW YORK, NY 10017 |
| CHATEAU MARMONT F | 8221 W SUNSET BLVD WEST HOLLYWOOD, CA 90046 |
| CHEAPOAIR.COM | 137 W 25TH ST, 11TH FL NEW YORK, NY 10001 |

## Service List

| Claimant | Address Information |
|---|---|
| CHEAPTIX | 500 W MADISON ST, STE 1000 CHICAGO, IL 60661 |
| CHEESECAKE FACTORY | 26901 MALIBU HILLS RD CALABASAS HILLS, CA 91301 |
| CHERRY BOMBE, INC | 55-59 CHRYSTIE ST, STE 403 NEW YORK, NY 10002 |
| CHERRY CREEK MALL | 3000 E 1ST AVE DENVER, CO 80206 |
| CHEVRON | 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| CHI CAFE | 3368 CHICHESTER AVE BOOTHWYN, PA 19061 |
| CHICK FIL-A | 5200 BUFFINGTON RD ATLANTA, GA 30349 |
| CHILIS | 6820 LBJ FREEWAY DALLAS, TX 75240 |
| CHILL-N-GO | 3600 SUNRISE BLVD, STE 2 RANCHO CORDOVA, CA 95742-7340 |
| CHOCOLATERIE AIG | 1003-02 METROPOLITAN AVE FOREST HILLS, NY 11375 |
| CHRISTIANJOBS.COM | 25 EAGLE RNCH FLOWER BRANCH, GA 30542 |
| CIRRUS INSIGHT | 133 TECHNOLOGY DR, #150 IRVINE, CA 92618 |
| CITY OF BEVERLY HILLS | 455 N REXFORD DR BEVERLY HILLS, CA 90210 |
| CITY OF EL SEGUNDO | 350 MAIN ST EL SEGUNGO, CA 90245 |
| CITY OF LA PARK LOT | 221 N FIGUEROA ST, STE 350 LOS ANGELES, CA 90012 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVE MANHATTAN BEACH, CA 90266 |
| CITY OF SM | 1685 MAIN ST SANTA MONICA, CA 90401 |
| CITY TAVERN | 138 S 2ND ST PHILADELPHIA, CA 19106 |
| CITY WINERY | HUDOSN RIVER PARK 25 11TH AVE NEW YORK, NY 10011 |
| CLASSIC PARTY RENTALS | 44232 MERCURE CIR DULLES TOWN CENTER STERLING, VA 20166 |
| CLIFT HOTEL | 475 10 AVE NEW YORK, NY 10018 |
| CLUBW.COM | 47 PRESIDENT AVE CARINBAGH NEW SOUTH WALES 2229 AUSTRALIA |
| COACH | 10 HUDSON PARK YARDS NEW YORK, NY 10001 |
| COASTAL COPY | 849 WARD DR SANTA BARBARA, CA 93111 |
| COASTAL PRODUCTS | 21481 8TH ST E, STE 20 SONOMA, CA 95476 |
| COFFEE TIME | 77 PROGRESS AVE TORONTO, ON M1P 2Y7 CANADA |
| COLDSTONE | 9311 E VIA DE VENTURA SCOTTSDALE, AZ 85258 |
| COMMONWEALTH OF VIRGINIA | PO BOX 1475 RICHMOND, VA 23218 |
| COMPARIS TRATTORIA PIZZA | 5490 W CENTINELA AVE WESTCHESTER, CA 90045 |
| COMPTROLLER OF MDBWSC | 301 W PRESTON ST, RM 801 BALTIMORE, MD 21201-2395 |
| COMPTROLLER OF MDCW | 301 W PRESTON ST, RM 801 BALTIMORE, MD 21201-2395 |
| COMPUTECH SUPPORT SVC | 11209 NATIONAL BLVD, #220 LOS ANGELES, CA 90064 |
| CONFLUENCE SBC | 75 WANEKA PKWY LAFAYETTE, CO 80026 |
| CONNS | 2445 TECHNOLOGY FORES BLVD, STE 800 THE WOODLANDS, TX 77381 |
| CONSERV FUEL | 890 ALMA REAL DR CA 90272 |
| CONSERV FUEL | 890 ALMA REAL DR PACIFIC PALISADES, CA 90272 |
| CONTAINERSTORE.COM | 500 FREEPORT PKWY COPPELL, TX 75019 |
| CONTENT CAL | 156 BLENHEIM CHASE SOUTHEND ON SEA ESSEX SS9 3HH UNITED KINGDOM |
| CONVERT2MEDIA, LLC | 6052 TURKEY LAKE RD, STE 200 ORLANDO, FL 32819-4219 |
| COOKIE DO | 550 LAGUARDIS PL NEW YORK, NY 10012 |
| COOLERGUYS.COM | 11630 SLATER AVE NE, STE 6 KIRKLAND, WA 98034 |
| COOLHAUS | 8588 WASHINGTON BLVD CULVER CITY, CA 90232 |

## Service List

| Claimant | Address Information |
|---|---|
| COPA FINA | 3425 GRAND AVE, STE B OAKLAND, CA 94610 |
| COPPELIA BAKERY | 10825 VENICE BLVD LOS ANGELES, CA 90034 |
| CORKCIRCLE | 1300 BROOKHAVEN DR, STE 2 ORLANDO, FL 32803-2547 |
| CORNER HOUSE COFFEE | 378 HARROGATE RD WEST YORKSHIRE LEEDS LS17 6PY UNITED KINGDOM |
| COST PLUS | 1201 MARINA VILLAGE PKWY ALAMEDA, CA 94501 |
| COST PLUS WORLD MARKET | 1201 MARINA VILLAGE PKWY CA 94501 |
| COSTCO | 999 LAKE DR ISSAQUAH, WA 98027 |
| COUNTERPATH CORPORATION | ONE BENTALL CENTRE 505 BURRARD ST, STE 300 BOX 95 VANCOUVER, BC V7X 1M3 CANADA |
| COUNTY OF LA BEACHES | 13837 FIJI WAY MARINA DEL REY, CA 90292 |
| COUPA CAFE | 538 RAMONA ST PALO ALTO, CA 94301 |
| COURT OF MASTER SOMMELIE | 1 SEAWAY CLOSE PAIGNTON TORQUAY DEVON TQ2 6PY UNITED KINGDOM |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD MD 20817 |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD BETHESDA, MD 20817 |
| CPR | 40 N MAIN ST, STE 1200 DAYTON, OH 45423 |
| CRAIGS PLUMBING | 5613 DUNSHEE VISTA AVE LAS VEGAS, NV 89131 |
| CRAIGSLIST.COM | 989 MARKET ST, #200 SAN FRANCISCO, CA 94103 |
| CRATE & BARREL- BWSC | 1250 TECHNY RD NORTHBROOK, IL 60062 |
| CRATE AND BARREL | 1250 TECHNY RD NORTHBROOK, IL 60062 |
| CRAZYEGG.COM | 16220 E RIDGEWAY LN LA MIRADA, CA 90638 |
| CREATIVE MARKET | 300 LENORA ST, #515 SEATTLE, WA 89121 |
| CREPES BONAPARTE | 115 S HARBOR BLVD, STE A FULLERTON, CA 92832 |
| CREWS OF CALIFORNIA | 1924 E MAPLE AVE EL SEGUNGO, CA 90245-3411 |
| CRICKET VENTURES | 528 S CHERRY RD ROCK HILL, SC 29732 |
| CROSBY STREET HOTEL | 15 PARK ROW NEW YORK, NY 10038 |
| CUBE | 447 BROADWAY ST NEW YORK, NY 10013 |
| CUBE SOFTWARE | 447 BROADWAY ST NEW YORK, NY 10013 |
| CUISSE DE GRENOUILLEPARIS | 13 RUE DES BEAUX ARTS PARIS 75006 FRANCE |
| CURBSTAND | 8666 WILSHIRE BLVD BEVERLY HILLS, CA 90211 |
| CURTIS PARK DELICATESSEN | 2532 CHAMPA ST DENVER, CO 80205 |
| CUSTOM HOTEL | 8639 LINCOLN BLVD LOS ANGELES, CA 90045 |
| CUSTOM INK T SHIRTS | 2910 DISTRICT AVE FAIRFAX, VA 22031 |
| CUSTOMINK TSHIRTS MCLEAN | 2901 DISTRICT AVE FAIRFAX, VA 22031 |
| CVS | 1 CVS DR WOONSOCKET, RI 02895 |
| CWI | 751 WILLOW GROVE ST, #5 HACKETTSTOWN, NJ 07840 |
| DA KIKOKIKO | 12746 W JEFFERSON BLVD PLAYA VISTA, CA 90094 |
| DANS PAPER | 158 COUNTY RD 39, STE 2 SOUTHAMPTON, NY 11968 |
| DANTAXI | 6 LINDE ALLE SONDERBORG 6400 DENMARK |
| DARRENS RESTAURANT | 1141 MANHATTAN AVE MANHATTAN BEACH, CA 90266 |
| DAVE & BUSTERS | 1221 S BELT LINE RD, STE 500 COPPELL, TX 75019-4957 |
| DCSS - NEW CASTLE | 84A CHRISTINA RD NEW CASTLE, DE 19720 |
| DEAN & DELUCA | 2402 E 37TH ST N WICHITA, KS 67219 |
| DEAN STREET TOWNHOUSLONDON | 69-71 DEAN ST LONDON W1D 3SE UNITED KINGDOM |

## Service List

| Claimant | Address Information |
| --- | --- |
| DEER USA INC. | 5134 COMMERCE DR BALDWIN PARK, CA 91706-1450 |
| DEL REY PARTY RENTALS | 4855 W ROSECRANS AVE HAWTHORNE, CA 90250 |
| DELAWARE DIV OF CORP | 401 FEDERAL ST, #4 DOVER, DE 19901 |
| DELFINA RESTAURANT | 3621 18TH ST SAN FRANCISCO, CA 94110 |
| DELI BOARD | 1056 FOLSOM ST SAN FRANCISCO, CA 94103 |
| DELL | 1 DELL WAY ROUND ROCK, TX 78682 |
| DELTA AIRLINES | 30320, 1020 CARGO SERVICE RD ATLANTA, GA 30337 |
| DENVER GAY PROFESSIONALS | 191 UNIVERSITY BLVD, #379 DENVER, CO 80206 |
| DEPARTMENT OF REVENUE SERVICES | 1111 CONSTITUTION AVE NW WASHINGTON, DC 20224 |
| DESIGN WITHIN REACH | 4 STAR POINT, STE 301 STAMFORD, CT 06902 |
| DESTINI CAFE | 423 CULVER BLVD PLAYA DEL REY, CA 90293 |
| DIA DE CAMPOS | 1238 HERMOSA AVE HERMOSA BEACH, CA 90254 |
| DIGITAL BUYER | 155 W WASHINGTON BLVD, STE 306 LOS ANGELES, CA 90015 |
| DIGITAL LA | 1526 S SHERBOURND DR, APT 6 LOS ANGELES, CA 90035 |
| DIGITALOCEAN | 101 6TH AVE NEW YORK, NY 10013 |
| DINO RENTOS STUDIO | 5325 PEN AVE SANFORD, FL 32773-9468 |
| DISCOUNTASP.NET | 417 E HUNTINGTON DR, STE 200 MONROVIA, CA 91016 |
| DISCOUNTMUGS.COM | 12610 NW 115 AVE, BLDG 200 MIAMI, FL 33178 |
| DISPLAY-WORLD | 30 REGAL DR SOHAM CAMBRIDGESHIRE CB7 5BE UNITED KINGDOM |
| DIVISION OF ALCOHOLIC BEVERAGES AND | TOBACCO-FLORIDA 111 W MADISON ST, RM 31 TALLAHASSEE, FL 32399-1475 |
| DO.COM | 800 MARKET ST SAN FRANCISCO, CA 94102 |
| DOCUSIGN | 221 MAIN ST, #1550 SAN FRANCISCO, CA 94105 |
| DODGER TICKETS LLC | 1000 VIN SCULLY AVE LOS ANGELES, CA 90090 |
| DOGTOWN COFFEE | 2003 MAIN ST SANTA MONICA, CA 90405 |
| DOLLAR TREE | 500 VOLVO PKWY CHESAPEAKE, VA 23320 |
| DOMINOS | 30 FRANK LLOYD WRIGHT DR ANN ARBOR, MI 48106 |
| DON CHUYS | 11800 JEFFERSON BLVD LOS ANGELES, CA 90230 |
| DON FELIX MEAT MARKET | 3987 SAWTELLE BLVD LOS ANGELES, CA 90066 |
| DONAHUE PAPER EMPORIUM | 7286 S YOSEMITE ST CENTENNIAL, CO 80112 |
| DOORDASH.COM | 303 2ND ST, STE 800 SAN FRANCISCO, CA 94107 |
| DOUBLE TREE CLEVELAND DOWNTOWN | 1111 LAKESIDE AVE E CLEVELAND, OH 44114-1130 |
| DOUBLE TREE LOS ANGELES | 120 S LOS ANGELES ST LOS ANGELES, CA 90012 |
| DOWNTOWN JOES | 902 MAIN ST NAPA, CA 94559 |
| DRAGONETTE CELLARS | 2445 ALAMO PINTADO AVE LOS OLIVOS, CA 93441 |
| DRAKE KRYTERION, INC. | 7776 S POINTE PKWY W, STE 200 PHOENIX, AZ 85044 |
| DREAM CATCHER INVESTMENTS LIMITED (BVI) | 316A MANGOREI RD MERRILANDS NEW PLYMOUTH 4312 NEW ZEALAND |
| DRESSELHAUS VENTURES 2 GMBH | NOVALISSTR. 12 BERLIN 10115 GERMANY |
| DREYER WINE LLC | 161 FOX HOLLOW RD REDWOOD CITY, CA 94062-3607 |
| DROPBOX | 1800 OWENS ST SAN FRANCISCO, CA 94158 |
| DUN & BRADSTREET | 5335 GATE PKWY JACKSONVILLE, FL 32256 |
| DUNKIN DONUTS | 130 ROYALL ST CANTON, MA 02021 |

## Service List

| Claimant | Address Information |
| --- | --- |
| DURACARD.COM | 8600 FOUNDARY ST, STE G1B SAVAGE, MD 20763 |
| DUTCH ICON | BEVERSHOF 28 RHOON 3162 THE NETHERLANDS |
| EAGLE EQUIPMENT CORP | 401B OLD ROUTE 13 BRISTOL, PA 19007 |
| EARL OF SANDWICH | 4700 MILLENIA BLVD, STE 400 ORLANDO, FL 32839 |
| EARTHBAR | 11640 SAN VICENTE BLVD, STE 101 LOS ANGELES, CA 90049-6520 |
| EAST BAROUGH FRAICHE | 9810 WASHINGTON BLVD CULVER CITY, CA 90232 |
| EASTERN LIFT TRUCK | 8001 PENN RANDALL PL UPPER MARLBORO, MD 20772 |
| EASY CANVAS PRINTS | 11525 STONEHOLLOW DR, STE A100 AUSTIN, TX 78758-3269 |
| EBAY | 2025 HAMILTON AVE SAN JOSE, CA 95125 |
| ECHOSIGN | N/K/A ADOBE SIGN 345 PARK AVE SAN JOSE, CA 95110-2704 |
| ECLIPSE MARKETING | 13657 NE 126TH FL KIRKLAND, WA 98034 |
| EIMPROVEMENT | 8401 102ND ST PLEASANT PRAIRIE, WI 53158 |
| EL POLLO LOCO | ATTN CORP SECRETARY 3535 HARBOR BLVD, #100 COSTA MESA, CA 92626 |
| EL SEGUNDO BREWING | 140 MAIN ST EL SEGUNDO, CA 90245 |
| EL TIZON 2 | 4912 S EASATERN AVE LAS VEGAS, NV 89119-2319 |
| EL TORO BLANCO | 257 6TH AVE NEW YORK, NY 10014 |
| ELEVENPARIS TEMPLE | 118, RUE REAUMUR PARIS 75002 FRANCE |
| ELITE RESTAURANT EQUIPMENT | 301 MOUNT PLEASANT AVE NEWARK, NJ 07104 |
| ELLA DINNING ROOM | ADDRESS AVAILABLE UPON REQUEST |
| ELWAYS | 2500 E FIRST VE, UNIT 101 DENVER, CO 80206 |
| EMMIS COMMUNICATION CO | ONE EMMIS PLAZA 40 MONUMENT CIR, STE 700 INDIANAPOLIS, IN 46204 |
| ENCOMPASS SUPPLY CHAIN | 775 TIPTON INDUSTRIAL DR, STE F LAWRENCEVILLE, GA 30046 |
| ENDERLABS.COM | (EVENTBOARD, INC.) 175 W 200 S, STE 1001 SALT LAKE CITY, UT 84101-1697 |
| ENDICIA | 323 N MATHILDA AVE SUNNYVALE, CA 94085-4207 |
| ENGINE CO NO 28 | 644 S FIGUEROA ST LOS ANGELES, CA 90017 |
| ENPLUG | N/K/A SPECTRIO 7624 BALD CYPRESS PL TAMPA, FL 33614 |
| ENTERPRISE | 600 CORPORATE PARK DR ST LOUIS, MO 63105 |
| ENVELOPES.COM | 5300 NEW HORIZONS BLVD AMITYVILLE, NY 11701 |
| EPILEPSY FOUNDATION | 3540 CRAIN HWY, STE 675 BOWIE, MD 20716 |
| ESCROW.COM | 180 MONTGOMERY ST, STE 650 SAN FRANCISCO, CA 94104 |
| ESPRESSAMENTE ILLY | C/O ILLYCAFE S.P.A VIA FLAVIA 110 TRIESTE 34147 ITALY |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | 80 MAIN ST, STE 280 WEST ORANGE, NJ 07052 |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | PO BOX 737 ELIZABETHTOWN, NY 12932 |
| ESTES EXPRESS LINES | 3901 W BROAD ST RICHMOND, VA 23230 |
| ETSY.COM | 117 ADAMS ST BROOKLYN, NY 11201-1401 |
| EURO CAFE | 23475 ROCK HAVEN WAY, STE 130 DULLES, VA 20166 |
| EVENTBRITE | 535 MISSION ST, 8TH FL SAN FRANCISCO, CA 94105 |
| EVENTCORE | 4743 BALLARD AVE NW, STE 200 SEATTLE, WA 98107 |
| EVENTPLICITY INC. | 747 SW 2ND AVE GAINESVILLE, FL 32601 |
| EVVIA | 420 EMERSON ST PALO ALTO, CA 94301 |
| EXCEL IT PARTNERS LLC | 9021 HOLLY LEAF LN BETHESDA, MD 20817-2656 |
| EXDO EVENT CENTER | 1399 35TH ST DENVER, CO 80205 |

## Service List

| Claimant | Address Information |
| --- | --- |
| EXPEDIA | 1111 EXPEDIA GROUP WAY W SEATTLE, WA 98119 |
| EXPENSIFY, INC. | 401 SW 5TH AVE PORTLAND, OR 97204-2205 |
| EXPERIAN | 475 ANTON BLVD COSTA MESA, CA 92626 |
| EXTENDED STAY | 11525 N COMMUNITY HOUSE RD, #100 CHARLOTTE, NC 28277 |
| EXXON MOBIL | 5959 LAS COLINAS BLVD IRVING, TX 75039-2298 |
| FABLETICS | 800 APOLLO ST EL SEGUNDO, CA 90245-4701 |
| FACTORYOUTLETSTORE.COM | 1407 BROADWAY RM 700 NEW YORK, NY 10018-3299 |
| FAMILY MART | MSB TAMACHI-TAMACHI ST TWR S 9F 3-1-21 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| FARM FRESH TO YOU | 3050 BEACON BLVD, STE 100 WEST SACRAMENTO, CA 95691 |
| FARMERS BELLY | 6334 SELMA AVE HOLLYWOOD, CA 90028 |
| FARMSHOP | 225 26TH ST, #25 SANTA MONICA, CA 90402 |
| FATHERS OFFICE | 1018 MONTANA AVE SANTA MONICA, CA 90403 |
| FATTIES PIZZA | 235 COALINGA PLAZA COALINGA, CA 93210 |
| FEATHERS & SIGNS PRINTING | 26017 HUNTINGTON LN, UNIT F VALENCIA, CA 91355 |
| FEDERAL EXPRESS | 942 S SHADY GROVE RD MEMPHIS, TN 38120 |
| FEDEX OFFICE | 942 S SHADY GROVE RD MEMPHIS, TN 38120 |
| FEED BODY & SOUL | 1239 ABBOT KINNEY BLVD VENICE, CA 90291 |
| FIGMA | 760 MARKET ST SAN FRANCISCO, CA 94103 |
| FILMTOOLS | 1400 W BURBANK BLVD BURBANK, CA 91506 |
| FINANCIAL ACCOUNTING FOUNDATION | ACCOUNTING STANDARDS BOARD 801 MAIN AVE NORWALK, CT 06851 |
| FINE VINTAGE LLC | 355 BURRARD ST, STE 1000 VANCOUVER, BC V6C 2G8 CANADA |
| FIORE DESIGNS | 1617 ABBOT KINNEY BLVD VENICE, CA 90291 |
| FLEXJOBS CORPORATION | 4845 PEARL E CIR, STE 101 #23790 BOULDER, CO 80301-6113 |
| FLYSAS | ARLANDA KABINVAGEN 5 STOCKHOLM SE-195 87 SWEDEN |
| FONTS.COM | MONOTYPE 600 UNICORN PARK DR WOBURN, MA 01801 |
| FONZ | 1717 K ST NW, STE 900 WASHINGTON, DC 20006 |
| FOOD & WINE | C/O DOTDASH MEREDITH 225 LIBERTY ST, 4TH FL NEW YORK, NY 10281 |
| FOODA INC. | 1 N DEARBORN ST, STE 600 CHICAGO, IL 60602 |
| FOODSCO FUEL | 1014 VINE ST, #1000 CINCINNATI, OH 45202 |
| FOODSHED PIZZA | 3385 OLD CALIFORNIA WAY NAPA, CA 94558 |
| FOUR BARREL COFFEE | 375 VALENCIA ST SAN FRANCISCO, CA 94103 |
| FOUR DAUGHTERS KITCHEN | 3505 HIGHLAND AVE MANHATTAN BEACH, CA 90266 |
| FOUR SEASONS HOTEL | 1165 LESLIE ST TORONTO, ON M3C 2K8 CANADA |
| FOURNOVA | LENAUSTRASSE 14, STUTTGART BADEN-WURTTEMBERG 70193 GERMANY |
| FOX RENT A CAR LAX | 4135 S 100TH AVE TULSA, OK 74146 |
| FRAICHE SFO AIRPOR | 200 HAMILTON AVE PALO ALTO, CA 94301 |
| FRENCH FLORIST | 8658 W PICO BLVD LOS ANGELES, CA 90035 |
| FRESH & EASY | 1700-C ROSECRANS AVE MANHATTAN BEACH, CA 90266 |
| FRESH BROTHERS | 11120 HINDRY AVE, STE C LOS ANGELES, CA 90045 |
| FRESH BROTHERS MDR | 11120 HINDRY AVE, STE C LOS ANGELES, CA 90045 |
| FRESH WATER | 3195 W PROFESSIONAL CIR, STE 200 SALT LAKE CITY, UT 84104 |
| FRESH WATER SYSTEMS | 2299 RIDGE RD GREENVILLE, SC 29607 |

# Winc, Inc.

## Service List

| Claimant | Address Information |
| --- | --- |
| FRIAS PROPERTIES OF ASPEN | 730 E DURANT AVE ASPEN, CO 81611 |
| FRONTIER | 401 MERRITT 7 NORWALK, CT 06851 |
| FRONTIER | 4545 AIRPORT WAY DENVER, CO 80239 |
| FTD.COM | 3113 WOODCREEK DR DOWNERS GROVE, IL 60515 |
| FULLCLIP CRAFT DISTRIBUTORS | 3148 QUEBEC ST DALLAS, TX 75247 |
| FUMFIE | 40 MONTGOMERY ST HILLSIDE VIEW, NJ 07205 |
| FUN FLICKS | 9600 GREAT HILLS TRL, STE 150W AUSTIN, TX 78759 |
| G.W. KENT INC | 3667 MORGAN RD ANN ARBOR, MI 48108 |
| GADGET CIRCUIT | 50 ATRIUM DR, STE #2 SOMERSET, NJ 08873 |
| GANSEVOORT PARK AVEN NEW YORK | 18 9TH AVE NEW YORK, NY 10014 |
| GC LABELS | 6870 W 206TH ST STILLWELL, KS 66085 |
| GELSONS | 16400 VENTURA BLVD, STE 240 ENCINO, CA 91436-2123 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE ATLANTA, GA 30345 |
| GETAROOM.COM | A/K/A CONSUMER CLUB INC 3010 LBJ FREEWAY, STE 1500 DALLAS, TX 75234 |
| GETFEEDBACK | 1 CURIOSITY WAY SAN MATEO, CA 94403-2396 |
| GETTY IMAGES | 605 5TH AVE S, STE 400 SEATTLE, WA 98104-3887 |
| GIFTTREE | 1800 W FOURTH PLAIN BLVD, STE 120-B VANCOUVER, WA 98660 |
| GINOS PIZZA | 930 9TH AVE HUNTINGTON, WV 25701-2814 |
| GITHUB | 88 COLIN P KELLY JR ST SAN FRANCISCO, CA 94107-2008 |
| GJELINA | 1429 ABBOT KINNEY BLVD VENICE, CA 90291 |
| GJP INC. | 1418 C AVE SIOUX FALLS, SD 57104 |
| GJUSTA | 320 SUNSET AVE VENICE, CA 90291 |
| GLASSDOOR | 50 BEALE ST, FL 16 SAN FRANCISCO, CA 94105-1813 |
| GLIFFY | C/O PERFORCE SOFTWARE INC 400 FIRST AVE N, #400 MINNEAPOLIS, MN 55401 |
| GLOBAL BIZFORCE | 15150 AVE OF SCIENCE, STE 300 SAN DIEGO, CA 92128-3416 |
| GLOBAL INDUSTRIAL | 11 HARBOR PARK DR PORT WASHINGTON, NY 11050 |
| GODADDY.COM | 2155 E GODADDY WAY TEMPE, AZ 85284 |
| GOGOAIR.COM | 111 N CANAL ST CHICAGO, IL 60606 |
| GOKEYLESS | MOUND BUSINESS PARK 955 MOUND RD MIAMISBURG, OH 45342 |
| GOLD IMAGE PRINTING | 5784 VENICE BLVD LOS ANGELES, CA 90019 |
| GOLDEN BULL | 170 W CHANNEL RD SANTA MONICA, CA 90402 |
| GOOD CHINA STAR | 58080 29 PALMS HWY, STE F YUCCA VALLEY, CA 92284 |
| GOOGLE STORAGE | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW, CA 94043 |
| GOPRO | 3025 CLEARVIEW WAY SAN MATEO, CA 94402 |
| GORDON BIERSCH | ADDRESS AVAILABLE UPON REQUEST |
| GRANDAISY BAKERY | 250 W BROADWAY NEW YORK, NY 10013 |
| GRANDSTAND GLASSWARE & APPAREL | 3840 GREENWAY CIR LAWRENCE, KS 66046 |
| GRATAFY | 506 2ND AVE, STE 1230 SEATTLE, WA 98104-2329 |
| GRAY DOG DINER | 13411 DETROIT AVAE LAKEWOOD, OH 44107 |
| GREAT LAKES BREWING COMPANY | 2516 MARKET AVE CLEVELAND, OH 44113 |
| GREAT WEST FINANCIAL SERVICES | C/O EMPOWER 8515 E ORCHARD RD GREENWOOD VILLAGE, CO 80111 |
| GREAT WRAPS | 17 EXECUTIVE PARK DR NE, STE 150 ATLANTA, GA 30329 |

## Service List

| Claimant | Address Information |
|---|---|
| GREENWICH ST TAVERN | 399 GREENWICH ST NEW YORK, NY 10013 |
| GREGORYS COFFEE | 263 W 38TH ST, STE 15E NEW YORK, NY 10018-4483 |
| GRIMALDIS PIZZA EL | 15005 N NORTHSIGHT BLVD SCOTTSDALE, AZ 85260 |
| GROUNDWORK COFFEE | 5457 CLEON AVE NORTH HOLLYWOOD, CA 91601 |
| GROUPHIGH | C/O MAVRCK 53 STATE ST, 21ST FL, STE 2105 BOSTON, MA 02109 |
| GRUB HUB | 111 W WASHINGTON ST, STE 2100 CHICAGO, IL 60602-2783 |
| GUILD CAPITAL | 444 N MICHIGAN AVE, STE 650 CHICAGO, IL 60611-3933 |
| GYU-KAKU | C/O REIS INTERNATIONAL (USA) CO LTD 20000 MARINER AVE, STE 500 TORRANCE, CA 90503-1670 |
| H. BARTON CO-INVEST FUND LLC | C/O INCORPORATING SERVICES LTD 3500 S DUPONT HWY DOVER, DE 19901 |
| HADSTEN HOUSE INN | 1450 MISSION DR SOLVANG, CA 93463 |
| HAMON OVERHEAD DOOR | 3021 PROPELLER DR PASO ROBLES, CA 93446 |
| HAMPTON INN | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN, VA 22102 |
| HANKS PIZZA OF LA | 442 W MANCHESTER AVE PLAYA DEL REY, CA 90293 |
| HANNA INSTRUMENTS | 270 GEORGE WASHINGTON HWY SMITHFIELD, RI 02917 |
| HARBOR FREIGHT TOOLS | 26541 AGOURA RD CALABASAS, CA 91302 |
| HARBORTRONICS | 7103 COUNTRY RD 86 FORT COLLINS, CO 80524 |
| HATCHET HALL | ADDRESS AVAILABLE UPON REQUEST |
| HAULING LA | ADDRESS AVAILABLE UPON REQUEST |
| HAUSMANNS FLUGHAFENDUESSELDORF | SICHERHEITSBEREICH A 40474 DUSSELDOF GERMANY |
| HAYNEEDLE INC | 10810 FARNAM DR, STE 300 OMAHA, NE 68154-3257 |
| HEALTHY SPOT | 1831 W 208TH ST TORRANCE, CA 90501-1808 |
| HEALTHYCOMM | 209 DAYTON VALLEY RD DAYTON, NV 89403 |
| HEDGES FAMILY ESTATE | 53511 N SUNSET RD BENTON CITY, WA 99320 |
| HEDLEY AND BENNETT, INC. | 3864 S SANTA FE AVE VERNON, CA 90058-1713 |
| HELENA WITH CAKES | 14042 BURBANK BLVD LOS ANGELES, CA 91401 |
| HELLO FAX | 428 WALLER ST SAN FRANCISCO, CA 94117-3448 |
| HENNESSEYS TAVERN | 1845 S ELENA AVE, #300 REDONDO BEACH, CA 90277 |
| HEOWORKS INDUSTRIES | 626 HIGHLANDS PARK TER VICTORIA, BC V9B 6G5 CANADA |
| HERITAGE | (PACIFIC CONTINENTAL INSURANCE COMPANY, INC.) 832 WILLOW ST RENO, NV 89502-1304 |
| HERMANMILLER STORE | 855 E MAIN AVE PO BOX 302 ZEELAND, MI 49464-0302 |
| HERTZ | 6815 ESSINGTON AVE PHILADELPHIA, PA 19153-3409 |
| HIGHFIVE | 500 ARGUELLO ST, STE 300 REDWOOD CITY, CA 94063-1567 |
| HILTON CIRCA | THE BEVERLY HILTON 9876 WILSHIRE BLVD BEVERLY HILLS, CA 90210 |
| HISTORIC SANTA MARIA INN | 801 S BROADWAY SANTA MARIA, CA 93454 |
| HMD THE NEW YORKER | 1 WORLD TRADE CTR, FL 38 NEW YORK, NY 10007-0090 |
| HOG ISLAND OYSTER BAR | 20215 SHORELINE HWY MARSHALL, CA 94940 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GRP 3 RAVINIA DR, STE 100 ATLANTA, GA 30346-2149 |
| HOLLYWOOD BOWL | 151 S GRAND AVE LOS ANGELES, CA 90012 |
| HOLMES STAMP | 2120 ST AUGUSTINE RD, STE 2 JACKSONVILLE, FL 32207 |
| HOLY AOLI | 7601 PIPER AVE LOS ANGELES, CA 90045-1705 |
| HOLY AOLI | 840 LAKE AVE ALTAMONE SPRINGS, FL 32701-7906 |

## Service List

| Claimant | Address Information |
|---|---|
| HOMEGOODS | C/O THE TJX COMPANIES INC 770 COCHITUATE RD FRAMINGHAM, MA 01701 |
| HOMEWOOD SUITES | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN, VA 22102 |
| HOOTSUITE MEDIA INC. | 111 E 5TH AVE VANCOUVER, BC V5T 4L1 CANADA |
| HOPDADDY BURGERS | 512 E RIVERSIDE DR, STE 150 AUSTIN, TX 78704-1596 |
| HOTCAKES BAKES | 4119 S CENTINELA AVE LOS ANGELES, VA 90066 |
| HOTEL AMERICANO | 518 W 27TH ST NEW YORK, NY 10001 |
| HOTEL DE LA PAIX | 19 RUE DU GROS CAILLOU PARIS 75007 FRANCE |
| HOTEL DE LA PAIX | 43 RUE DURANTON PARIS 75015 FRANCE |
| HOTEL DE LA PAIX | QUAI DU MONT-BLANC 11 GENEVA 1201 SWITZERLAND |
| HOTEL ERWIN | 1697 PACIFIC AVE VENICE, CA 90291 |
| HOTEL OKURA | 2-10-4 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| HOTEL ROUGE | N/K/A KIMPTON BANNEKER HOTEL 1315 16TH ST NW WASHINGTON, DC 20036 |
| HOTEL TONIGHT | 888 BRANNAN ST, FL 3 SAN FRANCISCO, CA 94103-4968 |
| HOTEL ZETTA | 55 5TH ST SAN FRANCISCO, CA 94103 |
| HOTELS.COM | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS, TX 75240-1019 |
| HOTELS.COM-BWSC | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS, TX 75240-1019 |
| HOUNDSTOOTH COFFEE | 9730 N CENTRAL EXPWY DALLAS, TX 75231 |
| HOUSE INDUSTRIES | 1145 YORKLYN RD PO BOX 166 YORKLYN, DE 19736-0166 |
| HOUSE OF DONUTS | 95 BROADWAY B HICKSVILLE, NY 11801 |
| HOUSTON HUMANE | 14700 ALMEDA RD HOUSTON, TX 77053 |
| HOUSTONS | C/O HILLSTONE RESTAURANT GROUP INC 147 S BEVERLY DR BEVERLY HILLS, CA 90212-3002 |
| HOUZZ.INC | 285 HAMILTON AVE, FL 4 PALO ALTO, CA 94301-2540 |
| HUCKLEBERRY ROASTERS | 4301 PECOS ST DENVER, CO 80211 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ EAST RUTHERFORD, NJ 07073-2150 |
| HUMBLE POTATO | 12608 WASHINGTON BLVD #B LOS ANGELES, CA 90066 |
| HUSHMAT | 15032 W 117TH ST OLATHE, KS 66062 |
| HYATT | 150 N RIVERSIDE PLZ, FL 8 CHICAGO, IL 60606-1598 |
| I LOVE LA TERMINAL | 13701 CIMARRON AVE GARDENA, CA 90249 |
| ICLOUD | 10500 N DE ANZA BLVD CUPERTINO, CA 95014 |
| IDIVIDE LLC | 23 BLUESTONE RD WOODSTOCK, NY 12498-1732 |
| IHOP | 450 N BRAND BLVD GLENDALE, CA 91203 |
| IKEA | NORTH AMERICAN HQ 420 ALAN WOOD RD CONSHOHOCKEN, PA 19428-1141 |
| IL FORNAIO | 770 TAMALPAIS DR, STE 208 CORTE MADERA, CA 94925 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 50 W WASHINGTON ST, STE 209 CHICAGO, IL 60602 |
| IMAGINIT | 2520 VENTURE OAKS WAY, #305 SACRAMENTO, CA 95833 |
| IMPERIAL PARTY RENTALS | 5012 & 5016 VENICE BLVD LOS ANGELES, CA 90019-2916 |
| IN AFFORDABLE LOCK AND SECURITY | 1103 E ALTAMONE DR ALTAMONE SPRINGS, FL 32701 |
| IN FINE SPIRITS | 5418 N CLARK ST CHICAGO, IL 60640 |
| IN HOME INSTALLATION SERVICES | 414 S CLOVERDALE AVE LOS ANGELES, CA 90036 |
| IN MONKEY BUSINESS LLC | 6067 LAKE LINDEN DR EXCELSIOR, MN 55331-2951 |
| IN&OUT | 4199 CAMPUS DR, STE 900 IRVINE, CA 92612-8604 |

## Service List

| Claimant | Address Information |
|---|---|
| IN-N-OUT BURGER | 4199 CAMPUS DR, STE 900 IRVINE, CA 92612-8604 |
| INC 5000 | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK, NY 10007 |
| INC MAGAZINE | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK, NY 10007 |
| INDEED | 6433 CHAMPTION GRANDVIEW WAY BLDG 1-100 AUSTIN, TX 78750-8589 |
| INDEPENDENT TAXI | 5020 WABASH AVE BALTIMORE, MD 21215 |
| INDIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| INDIANA BUSINESS ENTITY | INDIANA SECRETARY OF STATE BUSINESS SERVICES DIV 302 W WASHINGTON ST, RM E018 INDIANAPOLIS, IN 46204 |
| INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST, RM 201 INDIANAPOLIS, IN 46204 |
| INDOR ALC | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION 100 N SENATE AVE, MS 108 INDIANAPOLIS, IN 46204 |
| INFINISOURCE | 3 MONROE PKWY, STE P LAKE OSWEGO, OR 97035-8899 |
| INFINISOURCE | N/K/A ISOLVED BENEFIT SERVICES PO BOX 889 COLDWATER, MI 49036 |
| INFINITE MONKEY THEOREM | 3200 LARIMER ST DENVER, CO 80205 |
| INFUSIONSOFT | N/K/A KEAP 1260 S SPECTRUM BLVD CHANDLER, AZ 85286 |
| INK TECHNOLOGIES | 7600 MCEWEN RD DAYTON, OH 45459 |
| INKLINGS CUSTOM | 2230 W 1ST ST, STE E LOVELAND, CO 80537 |
| INKOJET | 8 ANNADALE CT HENDERSON, NV 89052 |
| INSTABUG.COM | 855 EL CAMINO REAL, STE 13A-111 PALO ALTO, CA 94301-2305 |
| INSTACART | C/O MAPLEBEAR INC 50 BEALE ST, STE 600 SAN FRANCISCO, CA 94105-1871 |
| INSTAL | 1216 BROADWAY NEW YORK, NY 10001 |
| INT RESCUE COMM | 122 E 42ND ST NEW YORK, NY 10168-1289 |
| INTELLIGENTSIA COFFEE | 1850 W FULTON ST CHICAGO, IL 60612-2512 |
| INTERCONTINENTAL MARK | 999 CALIFORNIA ST SAN FRANCISCO, CA 94108 |
| INTERSECTION WINE COMPNAY | 450 8 AVE OLIVER, BC V0H 1V5 CANADA |
| INTUIT | 2700 COAST AVE MOUNTAIN VIEW, CA 94043 |
| INVISION APP | 41 MADISON AVE, 25TH FL NEW YORK, NY 10010 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER RD ANKENY, IA 50021 |
| IP2LOCATION | 70-3-30-A D'PIAZZA MALL JALAN MAHSURI, BAYAN BARU PULAU PINANG 11950 MALAYSIA |
| IPPUDO NY | 321 W 51ST ST NEW YORK, NY 10019-6401 |
| IRORI SUSHI | 4371 GLENCOE AVE, #B4 MARINA DEL REY, CA 90292 |
| ISTOCKPHOTO | 1240 20 AVE SE, STE 200 CALGARY, AB T2G 1M8 CANADA |
| ITUNES | C/O APPLE INC 1 APPLE PARK WAY CUPERTINO, CA 95014-0642 |
| JACK IN THE BOX | 9357 SPECTRUM CENTER BLVD SAN DIEGO, CA 92123-1524 |
| JACKSONS | 6005 JERICHO TURNPIKE COMMACK, NY 11725 |
| JACKSONS FOOD AND | 3450 COMMERCIAL CT MERIDIAN, ID 83642 |
| JAWBONE | C/O ALIPH BRANDS LLC 601 W 26TH ST NEW YORK, NY 10001-1101 |
| JENNIBICK.COM | 1300 CONNECTICUT AVE NW WASHINGTON, DC 20036 |
| JENSENS | 1516 NW 27TH AVE MIAMI, FL 33125-2136 |
| JENSENS | 27264 HWY 1859 BLUE JAY, CA 92317 |
| JERSEY MIKES SUBS | 2251 LANDMARK PL MANASQUAN, NJ 08736-1026 |
| JET FINANCIAL | 8605 SANTA MONICA BLVD, STE 10985 LOS ANGELES, CA 90069-4109 |
| JET PARTNERS | MACARTHUR AIRPORT 101 HERING DR RONKONKOMA, NY 11779 |

## Service List

| Claimant | Address Information |
|---|---|
| JETBRAINS | 10 LAKE CENTER DR, #203 MARLTON, NJ 08053 |
| JETSETTER.COM | 330 HUDSON ST, FL 2 NEW YORK, NY 10013 |
| JOBSCORE | 353 SACRAMENTO ST #1816 SAN FRANCISCO, CA 94111 |
| JOBTHREAD | 295 GREENWICH ST #235 NEW YORK, NY 10007-1049 |
| JOE ROZUM | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY AIR CARGO LA | 6904 ROOSEVELT AVE WOODSIDE, NY 11377 |
| JOHNNY FOLEYS IRISH | 243 O'FARRELL ST SAN FRANCISCO, CA 94102 |
| JOYMODE.COM | 3700 ROBERTSON BLVD CULVER CITY, CA 90232-2319 |
| JUDDS CATERING | 1145 E CHEVY CHASE DR LOS ANGELES, CA 91205 |
| JUSLYN VINEYARDS | 2900 SPRING MOUNTAIN RD ST HELENA, CA 94574 |
| JUSTFAB | 7865 NATIONAL TPKE LOUISVILLE, KY 40214-4807 |
| JUSTFLY.COM | 250 WATER ST, STE 205B SUMMERSIDE, PE C1N 1B6 CANADA |
| K&L WINE MERCHANTS | 3005 EL CAMINO REAL REDWOOD CITY, CA 94061 |
| KAGESTUEN | NORDRE FRIHAVNSGADE 43 COPENHAGEN DENMARK |
| KAI GOURMET | 1310 E GRAND AVE EL SEGUNDO, CA 90245 |
| KALI DINING | 5722 MELROSE AVE LOS ANGELES, CA 90038 |
| KANSAS DEPARTMENT OF REVENUE | BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA, KS 66612-1103 |
| KANSAS LIQUOR ENFORCEMENT TAX | DOR - BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA, KS 66612-1103 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA, KS 66612-1594 |
| KARTELL | 39 GREENE ST NEW YORK, NY 10013-2605 |
| KAYS COUNTRY KITCHEN | 127 E CLARK AVE OLD ORCUTT, CA 93457 |
| KCS CAFE | 673 BERGEN AVE JERSEY CITY, NJ 07304-2645 |
| KEEN.IO | 2722 W BITTERS RD, STE 210 SAN ANTONIO, TX 78248-1394 |
| KEGWORKS | 1460 MILITARY RD, REAR BLDG KENMORE, NY 14217 |
| KELLYS PLACE | ADDRESS AVAILABLE UPON REQUEST |
| KEN & COOK | 19 KENMARE ST NEW YORK, NY 10012 |
| KEYSTONE COLLECTION GROUP | 546 WENDEL RD IRWIN, PA 15642 |
| KILLER SHRIMP | 4211 ADMIRALTY WAY MARINA DEL REY, CA 90292 |
| KIN KHAO | ADDRESS AVAILABLE UPON REQUEST |
| KIN KHAO | [Address On File] |
| KINDLE UNLIMITED | C/O AMAZON.COM INC 410 TERRY AVE N SEATTLE, WA 98109-5210 |
| KINFOLK MAGAZINE | 9450 SW GEMINI DR BEAVERTON, OR 97008-7105 |
| KINOKUNIYA BOOKSTORES | 1581 WEBSTER ST, STE 165 SAN FRANCISCO, CA 94115-3640 |
| KISI | 45 MAIN ST BROOKLYN, NY 11201 |
| KLATCH COFFEE | 8767 ONYX AVE RANCHO CUCAMONGA, CA 91730 |
| KLAVIYO | 125 SUMMER ST, FL 6 BOSTON, MA 02111 |
| KLEINS DELI | PO BOX 1539 SAN MATEO, CA 94401 |
| KLIENS DELI | PO BOX 1539 SAN MATEO, CA 94401 |
| KLIM TYPE FOUNDRY | 23-B TOTARA RD MIRAMAR, WELLINGTON 6022 NEW ZEALAND |
| KLM | AMSTERDAMSEWEG 55 AMSTELVEEN, GP 1182 NETHERLANDS |
| KMART | 3333 BEVERLY RD HOFFMAN ESTATES, IL 60179 |

## Service List

| Claimant | Address Information |
|---|---|
| KMART.COM | 3333 BEVERLY RD HOFFMAN ESTATES, IL 60179 |
| KNOTISDESIGN | 308 SW FIRST AVE, STE 400 PORTLAND, OR 97204 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD BUENA PARK, CA 90620 |
| KOGI BBQ | 3434 OVERLAND AVE LOS ANGELES, CA 90034 |
| KYJS BAKERY | 23 E BROOKHAVEN RD BROOKHAVEN, PA 19015 |
| L&L HAWAIIAN BBQ | 931 UNIVERSITY AVE, STE 202 HONOLULU, HI 96826 |
| LA BITE.COM | 12100 W WASHINGTON BLVD LOS ANGELES, CA 90066-5502 |
| LA BODEGA DE PINOSO | 82 PASEO DE LA CONSTITUCION PINOSO, VALENCIA 03650 SPAIN |
| LA CITY CAB, LLC | 7955 SAN FERNANDO RD SUN VALLEY, CA 91352 |
| LA CITY PARKING | 201 N LOS ANGELES ST #16 LOS ANGELES, CA 90012 |
| LA MADELINE | 12201 MERIT DR #900 DALLAS, TX 75251 |
| LA MARKET | C/O FASHION WEEK 818 S BROADWAY ST, #801 LOS ANGELES, CA 90014 |
| LA MEXICA | IDELFONSO GREEN 4, CENTRO SAN JOSE DEL CABO BCS 23400 MEXICO |
| LA SOSTA ENOTECA | VIA ORLANDA 156/158 CAMPALTO, MESTRE 30173 ITALY |
| LA SOUND PANELS | 420 IKEA WAY BURBANK, CA 91502-1935 |
| LA STRADA PALO | 335 UNIVERSITY AVE PALO ALTO, CA 94301 |
| LA WINE AGENCY | 1850 INDUSTRIAL ST, #115 LOS ANGELES, CA 90021 |
| LA YELLOW CAB | 2129 W ROSECRANS AVE GARDENA, CA 90249 |
| LADWP | 300 MANDICH ST BISHOP, CA 93514 |
| LANDSBY | 17694 SW ELDER VIEW DR SHERWOOD, OR 97140 |
| LANG BBQ SMOKERS | 12300 US HWY 82 W PO BOX 547 NAHUNTA, GA 31553 |
| LARK CAKE | 3337 W SUNSET BLVD LOS ANGELES, CA 90029 |
| LATER.COM | 353 WATER ST 500 VANCOUVER, BC V6B 1B8 CANADA |
| LAUGHING MAN COFFE | 300 VESEY ST NEW YORK, NY 10282 |
| LAVENDER BLUE RESTAURANT | 3310 W MANCHESTER BLVD INGLEWOOD, CA 90305-2322 |
| LAX | 1 WORLD WAY PO BOX 92216 LOS ANGELES, CA 90045 |
| LAX AIRPORT LOT | 1 WORLD WAY PO BOX 92216 LOS ANGELES, CA 90045 |
| LAX CLUB W. | 1 WORLD WAY PO BOX 92216 LOS ANGELES, CA 90045 |
| LBC MUNDIAL CORPORATION | 3563 INVESTMENT BLVD, STE 3 HAYWARD, CA 94545-3708 |
| LBMC, LLC | 201 FRANKLIN RD BRENTWOOD, TN 37027 |
| LE CENTRAL | 453 BUSH ST SAN FRANSCISCO, CA 94108 |
| LE PAIN QUOTIDIEN | 149 5TH AVE, 3RD FL NEW YORK, NY 10010 |
| LE PETTIT | 5600 77 CENTER DR #240 CHARLOTTE, NC 28217 |
| LEEREDDY, INC | GREENVALE RD 80 GERMINSTON, GAUTENG 01609 SOUTH AFRICA |
| LEG VALET | 1415 LARIMER ST, STE 100 DENVER, CO 80202 |
| LEGALZOOM.COM | 101 NORTH BRAND BLVD, 11TH FL GLENDALE, CA 91203 |
| LEMONADE | FIVE CROSBY ST NEW YORK, NY 10013 |
| LEMONDE | FIVE CROSBY ST NEW YORK, NY 10013 |
| LENOVO GROUP | BLDG #2, NO. 10 COURTYARD XIBEIWANT EAST RD HAIDIAN DISTRICT BEIJING 100094 CHINA |
| LENSRENTAL.COM | 7730 TRINITY RD, STE 106 CORDOVA, TN 38018 |
| LEONARDO ROYAL HOTELDUSSELDORF | GRAF-ADOLF-PLATZ 8-10 DUSSELDORF 40213 GERMANY |

## Wine, Inc.

### Service List

| Claimant | Address Information |
|---|---|
| LES MARCHANDS WINE BAR | 131 ANACAPA ST, STE B SANTA BARBARA, CA 93101 |
| LESSONLY, INC | 1129 E 16TH ST INDIANAPOLIS, IN 46202 |
| LIGHTENING LABELS | 2369 S TRENTON WAY, UNIT C DENVER, CO 80231 |
| LIHOLIHA YACHT CLUB | 871 SUTTER ST SAN FRANSISCO, CA 94109 |
| LINCOLN BEVERAGE & FINE WINES | 7727 LINCOLN BLVD VENICE, CA 90291-2845 |
| LINCOLN TAP HOUSE | 3010 N LINCOLN AVE CHICAGO, IL 60657 |
| LINETO | LUTHERSTRASSE 32 ZURICH 8004 SWITZERLAND |
| LINGO | 9330 LBJ FWY, STE 944 DALLAS, TX 75243 |
| LION SECURITY LOCKSMITH | 200 S BARRINGTON AVE LOS ANGELES, CA 90049 |
| LIQUID TRADE SOLUTIONS | PO BOX 5388 NAPA, CA 94581 |
| LITMUS | 675 MASSACHUSETTS AVE, 11TH FL CAMBRIDGE, MA 02139 |
| LITTLE CAESARS | 2211 WOODWARD AVE DETROIT, MI 48201 |
| LO SPIEDO | ADDRESS AVAILABLE UPON REQUEST |
| LOCANDA VERDE | 377 GREENWICH ST NEW YORK, NY 10013 |
| LOEWS | 667 MADISON AVE NEW YORK, NY 10065-8087 |
| LOEWS SANTA MONICA | 1700 OCEAN AVE SANTA MONICA, CA 90401 |
| LOHI LABS | 2980 LARIMER ST DENVER, CO 80205 |
| LONGHORN STEAKHOUSE | 1000 DARDEN CENTER DR ORLANDO, FL 32837 |
| LOS ANGELES WINE CO | 4935 MCONNEL AVE, UNIT #8 LOS ANGELES, CA 90066-9463 |
| LOS FIELDS, INC (F.K.A NATURAL MERCHANTS | PL. CASTELINNI 9, 1 IZ CARTAGENA 30201 SPAIN |
| LOS ROBLES CAFE | 1420 SPRING ST PASO ROBLES, CA 93446 |
| LOT 18 | 729 7TH AVE, 8TH FL NEW YORK, NY 10019 |
| LOVE AND SALT | 317 MANHATTAN BEACH BLVD MANHATTAN BEACH, CA 90266 |
| LOW BRAU | 1050 20TH ST SACRAMENTO, CA 95811 |
| LOWES | 1000 LOWE'S BLVD MOORESVILLE, NC 28117 |
| LUCID SOFTWARE INC. | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN, UT 84905-3914 |
| LUCIDCHART LLC | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN, UT 84905 |
| LUCKY STRIKE | 16350 VENTURA BLVD, STE D PMB 815 ENCINO, CA 91436 |
| LUCKYORANGE (VARIABLE) | 8665 W 96TH ST, STE 100 OVERLAND PARK, KS 66212 |
| LULULEMON | 1818 CORNWALL AVE VANCOUVER, BC V6J 1C7 CANADA |
| LUNA RED | 1023 CHORRO ST LUIS OBISPO, CA 93401 |
| LURE FISHBAR | 1601 COLLINS AVE MIAMI BEACH, FL 33129 |
| LYFE KITCHEN | 270 E ONTARIO ST CHICAGO, IL 60611 |
| M CAFE | 7119 MELROSE AVE HOLLYWOOD, CA 90046 |
| M STREET KITCHEN | 2000 MAIN ST SANTA MONICA, CA 90405 |
| MACAW | 16E TAURUSAVENUE HOOFDDORP, N HOLLAND NETHERLANDS |
| MACYS EAST | 151 W 34TH ST NEW YORK, NY 10001 |
| MADEO RISTORANTE | 8490 SUNSET BLVD WEST HOLLYWOOD, CA 90069 |
| MADERA | 2825 SAND HILL RD MENLO PARK, CA 94025 |
| MAGAZINESDIRECT.COM | 28059 US HWY 19 N, STE 102 CLEARWATER, FL 33761 |
| MAGELLAN WINE IMPORTS | 6246 RED CANYON DR, UNIT F HIGHLANDS RANCH, CO 80130 |

## Service List

| Claimant | Address Information |
|---|---|
| MAGGIORES | 1420 CYPRESS CREEK RD, STE 1000 CEDAR PARK, TX 78613 |
| MAIL CONNEXION, LLC. | 6709 LA TIJERA BLVD LOS ANGELES, CA 90045 |
| MAIN STREET DONUTS | 141 MAIN ST MATAWAN, NJ 07747 |
| MAIN STREET DONUTS | 705 MAIN ST BELMAR, NJ 07719 |
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA, ME 04333-0008 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA, ME 04330 |
| MAINE SEC OF STATE | 148 STATE HOUSE STATION AUGUSTA, ME 04333-0148 |
| MAINLAND POKE | 4311, 8318 1/2 W 3RD ST LOS ANGELES, CA 90048 |
| MAISON DU COLOMBIER BEAUNE | THE DOVECOTE HOUSE 1 RUE CHARLES CLOUTIER BEAUNE 21200 FRANCE |
| MAISON KAYSER | ADDRESS AVAILABLE UPON REQUEST |
| MAJOR LEAGUE SOFTBALL, INC. | 621 E WALNUT AVE BURBANK, CA 91501 |
| MAMA SHELTER | 109 RUE DE BAGNOLET PARIS 75020 FRANCE |
| MAMNOON RESTAURANT | 1508 MELROSE AVE SEATTLE, WA 98122 |
| MANBROSE TO GO | 4550 ASTON MILLS RD ASTON, PA 19014 |
| MANHATTAN BEACH POST | 1142 MANHATTAN AVE MANHATTAN BEACH, CA 90266 |
| MANHATTAN BREAD & BAGEL | 1812 N SPULVEDA BLVD MANHATTAN BEACH, CA 90266 |
| MANHATTAN INN | 632 MANHATAN AVE BROOKLYN, NY 11222 |
| MANHATTAN WINE | 606A W 28TH ST NEW YORK, NY 10001 |
| MANIFESTO LLC | 28 N BROADWAY MILWAUKEE, WI 53202-5001 |
| MANOLIN RESTAURANT | 3621 STONE WAY N SEATTLE, WA 98103 |
| MARCANTILE DINING | 1701 WYNKOOP ST, #155 DENVER, CO 80202 |
| MARCO POLO DAVAO CAFE | PO BOX 81540 CM RECTO ST DAVAO CITY 8000 PHILIPPINES |
| MARCOS PIZZERIA- CLV | 5248 MONROE ST TOLEDO, OH 43623 |
| MARINA ONE HOUR CLEANERS | 4025 LINCOLN BLVD MARINA DEL REY, CA 90202 |
| MARINAS CAFE | 154 MANSION AVE STATAN ISLAND, NY 10308 |
| MARINE STREET CAFE | 2201 HIGLAND AVE MANHATTAN BEACH, CA 90266 |
| MARLOW & SONS | 81 BROADWAY BROOKLYN, NY 11249 |
| MARMALADE CAFE | 6800 OWENSMOUTH AVE, STE 350 CANOGA PARK, CA 91303-4251 |
| MARRIOTT | 10400 FERNWOOD RD BETHESDA, MD 20817 |
| MARSHALLS | 1 WORCESTER RD FRAMINGHAM, MA 01701 |
| MARTA | 2424 PIEDMONT RD NE ATLANTA, GA 30324 |
| MARUGAME MONZO | ADDRESS AVAILABLE UPON REQUEST |
| MASTERS DONUTS | 1725 S VICTORIA AVE, STE A VENTURA, CA 93003-6561 |
| MATA CONSTRUCTION | 5016 EAGLE ROCK BLVD LOS ANGELES, CA 90041 |
| MATTIES TAVERN | 2350 RAILWAY AVE LOS OLIVOS, CA 93441 |
| MAVERICK | 26520 AGOURA RD, 1ST FL CALABASAS, CA 91302 |
| MAYA DAY AND NIGHTCLUB | 7333 E INDIAN PLZ SCOTTSDALE, AZ 85251 |
| MCCARTNEY ASPEN PROFESSIONAL | 421 ASPEN AIRPORT BUSINESS CTR, STE G ASPEN, CO 81611 |
| MCCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON, TX 77027 |
| MCDONALDS | 110 N CARPENTER ST, STE 300 CHICAGO, IL 60607-4106 |
| MCNEIL WINES INC | 1139 WILLOW AVE NAPA, CA 94559-2101 |

## Service List

| Claimant | Address Information |
| --- | --- |
| MCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON, TX 77027 |
| MDR DOUBLETREE | 13480 MAXELLA AVE MARINA DEL REY, CA 90292-5620 |
| ME SO HUNGRY | 130 NORTHWOOD DR SOUTH SAN FRANCISCO, CA 94080 |
| MEDOCINO FARMS | 4175 CAMPUS DR IRVINE, CA 92612-2618 |
| MEMENTOSTRIP INC. | 761 MABURY RD, STE 40 SAN JOSE, CA 95133 |
| MENDOCINO FARMS | 4175 CAMPUS DR IRVINE, CA 92612-2618 |
| MENOTTIS | 56 WINDWARD AVE VENICE, CA 90291 |
| MERCADO SU MESA | 123 S BLOSSER RD SANTA MARIA, CA 93458-4255 |
| MERCER KITCHEN | 99 PRINCE ST NEW YORK, NY 10012 |
| MERENGUE BAKERY | 417 S MYRTLE AVE MONROVIA, CA 91016-2811 |
| MESSE DUSSELDORF | STOCKUMER KIRCHSTR. 61 BORDRHEIN-WESTFALEN DUSSELDORF 40474 GERMANY |
| METROPOLITAN TRANSPORTATION AUTHORITY | 2 BROADWAY NEW YORK, NY 10004 |
| MEUNDIES | 3650 HOLDREGE AVE LOS ANGELES, CA 90016-4304 |
| MG SERVICES | 4875 VOLUNTEER RD DAVIE, FL 33330 |
| MHW TURQUOISE LIFE/VIE VITE | 122 W 27TH ST, 10TH FL NEW YORK, NY 10001 |
| MICHAELS | 3939 W JOHN CARPENTER FWY IRVING, TX 75063-2909 |
| MICHIGAN LIQUOR CONTROL COMMISON | CONSTITUTION HALL 525 W ALLEGEN ST, 2ND FL LANSING, MI 48933 |
| MICROSOFT BING | ONE MICROSOFT WAY REDMOND, WA 98052 |
| MID-IOWA SOLID WASTE EQUIPMENT | 5105 NW BEAVER DR JOHNSTON, IA 50131 |
| MIDDLETOWN PIZZA AND GRILL | 20 S PENNEL RD MEDIA, PA 19063-5715 |
| MIGROS M CORNAVIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKADO | 410 METROPLEX DR NASHVILLE, TN 37211 |
| MIKES KITCHEN | 298 MAIN RD JOHANNESBURG, GAUTENG 2191 SOUTH AFRICA |
| MILLENIUM BILTMORE | 506 S GRAND AVE LOS ANGELES, CA 90071 |
| MILO & OLIVE MILLING | 2723 WILSHIRE BLVD SANTA MONICA, CA 90403 |
| MINDSCAPE | 1A/6 WHYANDRA CLOSE MOUNT SHERIDAN QUEENSLAND 4868 AUSTRALIA |
| MINERS ACE HARDWARE | 1056 W GRAND AVE GROVER BEACH, CA 93433-2197 |
| MISSION BAR AND GRIL | 724 HUNTING AVE BOSTON, MA 02115 |
| MISSION CHINESE FOOD | LUNG SHAN 2234 MISSION ST SAN FRANSISCO, CA 94110 |
| MISSOURI DIRECTOR OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERRSON CITY, MO 65101 |
| MISSOURI DIVISION OF ALCOHOL AND | TOBACCO CONTROL 1738 E ELM, LOWER LVL JEFFERRSON CITY, MO 65101 |
| MITSUWA HAMADA-YA | ADDRESS AVAILABLE UPON REQUEST |
| MIXMAX, INC | 512 2ND ST, 1ST FL SAN FRANSISCO, CA 94107-4136 |
| MIXPANEL, INC. | 1 FRONT ST, 28TH FL SAN FRANSCISCO, CA 94111 |
| MIYAKO HOTEL LOS ANGELES | 328 E FIRST ST LOS ANGELES, CA 90012 |
| MOD DISPLAYS | 273 E MARKET ST HARRISONBURG, VA 22801 |
| MODERN HANDLING | 2501 DURHAM RD BRISTOL, PA 19007 |
| MONDRIAN SKY BAR | 8440 SUNSET BLVD LOS ANGELES, CA 90069 |
| MONETS DELI | 47 LANDER ST NEWBURGH, NY 12550-5078 |
| MONOPRICE | 11701 6TH ST RANCHO CUCAMONGA, CA 91730 |
| MOO INC PRINTING | 14 BLACKSTONE VALLEY PL LINCOLN, RI 02865 |
| MORFIAS RIBS & PIES | 4077 LINCOLN BLVD MARINA DEL REY, CA 90292 |

## Service List

| Claimant | Address Information |
|---|---|
| MORGANS HOTEL | 237 MADISON AVE NEW YORK, NY 10016 |
| MORIMOTO | 4564 MACK RD SACREMENTO, CA 95823 |
| MORRIS MEDIAWORKS | 1019 CARRINGTON PL CHARLOTTESVILLE, VA 22901-1866 |
| MOTIVATORS INC | 123 FROST ST, STE 204 WESTBURY, NY 11590-5027 |
| MOVING STAIRS INC | 415 ONDERDONK AVE RIDGEWOOD, NY 11385-1304 |
| MOZ | 1752 NW MARKET ST, #4073 SEATTLE, WA 98107 |
| MOZZA | 1927 ZONAL AVE LOS ANGELES, CA 90033 |
| MR & MRS FOX | ADDRESS AVAILABLE UPON REQUEST |
| MRKT AT THE RESERVE | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES, CA 90094-7002 |
| MTA | 2 BROADWAY NEW YORK, NY 10004 |
| MUJI.COM | 250 W 39TH ST, STE 202 NEW YORK, NY 10018 |
| MULTIFORMSG | 1024 KYAN LN CARROLLTON, TX 75006-1524 |
| MULTITABLE LLC. | 2255 W DESERT COVE AVE, STE E PHOENIX, AZ 85029 |
| MUNDO MEDIA | 120 E BEAVER CREEK RD, STE 200 RICHMOND HILL, ON L4B 4V1 CANADA |
| MUSEUM HOTEL | TEKELLI MAHALLESI NO 1 UCHISAR 50240 TURKEY |
| MUSIC & MEMORY | 160 FIRST ST MINEOLA, NY 11501 |
| MY BROTHERS BAR & GRILL | 2376 15TH ST DENVER, CO 80202 |
| MYFONTS | 600 UNICORN PARK DR WOBURN, MA 01801 |
| MYGET.ORG | BOOKHOLLOW CENTRAL III 2950 N LOOP W HOUSTON, TX 77092 |
| MYPIZZA.COM | MCAULEY HOUSE 2-14, 4TH FL CASTLE ST BELFAST BT1 1SA UNITED KINGDOM |
| NAKEDWINES.COM | 135 GASSER DR, STE A NAPA, CA 94559 |
| NAPA INTERNET SERVICES | 947 LINCOLN AVE NAPA, CA 94558 |
| NAPA VALLEY LA MEX | 955 KAISER RD NAPA, CA 94558 |
| NATIONAL DATA CONTRACTOR | 9355 113TH ST SEMINOLE, FL 33775-6950 |
| NATIONWIDE | ONE NATIONWIDE PLZ COLUMBUS, OH 43215-2220 |
| NATURAL CAFE SANTA MARIA | 2407 S BROADWAY SANTA MARIA, CA 93454 |
| NATUREBOX | 100 EMERALD ESTATES CT EMERALD HILLS, CA 94062-4027 |
| NE LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN, NE 68509-5046 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BLDG 301 CENTENNIAL MALL S LINCOLN, NE 68508 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN, NE 68509-5046 |
| NEST LABS | 3400 HILLVIEW AVE PALO ALTO, CA 94304-1346 |
| NETFLIX | 100 WINCHESTER CIR LOS GATOS, CA 95032-1815 |
| NETSUITE | 2300 ORACLE WAY AUSTIN, TX 78741 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST, 5TH FL TRENTON, NJ 08625 |
| NEW JERSEY SALES & USE TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY TRENTON, NJ 08695 |
| NEW YORK STATE SALES TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY NJ 08695 |
| NEW YORK TIMES DIGITAL | 620 8TH AVE, FRNT 1 NEW YORK, NY 10018-1618 |
| NEWEGG.COM | 17560 ROWLAND ST CITY OF INDUSTRY, CA 91748 |
| NEXT DAY SIGNS | 5442 W 86TH ST INDIANAPOLIS, IN 46268 |
| NG-CONFERENCE.ORG | 555 S MAIN ST SALT LAKE CITY, UT 84111 |
| NICE REPLY | STEFANOVICOVA 2971/8 BRATISLAVA 811 04 SLOVAKIA |
| NICKCO | 16721 MILLIKAN AVE IRVINE, CA 92606 |

## Service List

| Claimant | Address Information |
|---|---|
| NIGHT MARKET | 75 VARICK ST NEW YORK, NY 10013 |
| NIICE LTD | 330 FIFTH AVE NEW YORK, NY 10001 |
| NIKE STORE | 1 SW BOWERMAN DR BEAVERTON, OR 97005-6453 |
| NJT NWK-INT AIR | 1 PENN PLAZA E NEWARK, NJ 07105 |
| NNA SERVICES, LLC. | 9350 DE SOTO AVE CHATSWORTH, CA 91311 |
| NOAHS BAGELS | 555 ZANG ST, STE 300 LAKEWOOD, CO 80228 |
| NOBIS HOTEL | SVENSKUNDSVAGEN 15 STOCKHOLM 111 86 SWEDEN |
| NOMO SOHO | 9 CROSBY ST NEW YORK, NY 10013 |
| NORDSTROMS | 1617 6TH AVE SEATTLE, WA 98101 |
| NORTH DAKOTA TAX COMMISIONER | 600 E BOULEVARD AVE, DEPT 127 BISMARCK, ND 58505-0599 |
| NORTH END CAFE | 2000 ELMWOOD AVE LAFAYETTE, IN 47904 |
| NORTH RIM INVESTMENTS | 105 FIELDSON DR MILLEDGEVILLE, GA 31061 |
| NORTHGATE | 1201 N MAGNOLIA AVE ANAHEIM, CA 92801 |
| NORTHWEST DISTRIBUTION | 1745 OXFORD ST SE, #150 SALEM, OR 97302 |
| NOVOTEL- AMSTERDAM | EUROPABOULEVARD 10 AMSTERDAM 1083 THE NETHERLANDS |
| NP-EDU SERVICES | NATIONAL PARK COLLEGE 101 COLLEGE DR HOT SPRINGS, AK 71913 |
| NPM | 1999 HARRISON ST, STE 1150 OAKLAND, CA 94612 |
| NU LAW PROFESSIONAL EDU (NORTHWESTERN) | 375 E CHICAGO AVE CHICAGO, IL 60611-3069 |
| NY LIQUOR AUTHORITY | 163 W 125TH ST NEW YORK, NY 10027 |
| NYC TAXI | 33 BEAVER ST NEW YORK, NY 10004 |
| NYS TAX FINANC | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY, NY 12227 |
| NYS UNEMPLOYMENT INSURANCE | BLDG#12, W.A HARRIMAN CAMPUS ALBANY, NY 12226 |
| NYSIF DISABLITY INSURANCE | 199 CHURCH ST NEW YORK, NY 10007 |
| OAK BARRELS | 2805 S 7TH SUNSHINE STRIP HARLINGEN, TX 78550 |
| OENOTRI NAPA | 1425 FIRST STREET NAPA, CA 94559 |
| OFFICE 365 | 1451 S ELM-EUGENE ST GREENSBORO, NC 27406 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON, FL 33496 |
| OFFICE MAX | 6600 N MILITARY TRL BOCA RATON, FL 33496 |
| OFFICESUPPLY.COM | 302 INDUSTRIAL DR COLUMBUS, WI 53925-1018 |
| OHIO DEPARTMENT OF COMMERCE | 77 S HIGH ST, 20TH FL COLUMBUS, OH 43215 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS, OH 43229 |
| OHIO DIVISION OF LIQUOR CONTROL | 6666 TUSSING RD REYNOLDSBURG, OH 43068 |
| OHIO TREASURER OF STATE | 30 E BROAD ST, 9TH FL COLUMBUS, OH 43215 |
| OJAI RESORT FRONT DESK | 905 COUNTRY CLUB RD OJAI, CA 93023 |
| OK STATE TAX DEPARTMENT | 300 N BROADWAY AVE OKLAHOMA, OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY, OK 73102 |
| OLARK | 427 N TATNALL ST, #63602 WILMINGTON, DE 19801 |
| OLDE WORLD | 4636 STARE RTE 39 MILLERSBURG, OH 44654 |
| OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO, FL 32837 |
| OMEGA CINEMA PROPS, INC. | 1515 E 15TH ST LOS ANGELES, CA 90021 |
| ONE VINE | 2006 2ND AVE SAN DIEGO, CA 92101-2016 |

## Service List

| Claimant | Address Information |
| --- | --- |
| ONEIDA LTD. | 200 S CIVIC CENTER DR COLUMBUS, OH 43215 |
| OO TORO | 1569 FAIRWAY DR, #126B & C WALNUT, CA 91789 |
| OP CAFE | 1350 16TH ST FORT LEE, NJ 07024 |
| OPTIMIZELY INC. | 119 FIFTH AVE, 7TH FL NEW YORK, NY 10003 |
| ORCHARD SUPPLY | 6450 VIA DEL ORO SAN JOE, CA 95119 |
| OREGON WINE SERVICES & STORAGE | 2803 NE ORCHARD AVE MCMINNVILLE, OR 97128 |
| OREGON WINE SERVICES & STORAGE – CLUB W | 2803 NE ORCHARD AVE MCMINNVILLE, OR 97128 |
| ORGANIMI, INC. | 187 KING ST S, STE 205 WATERLOO, ON N2J 1R1 CANADA |
| ORIENTAL TRADING CO | 5455 S 90TH ST OMAHA, NE 68127 |
| ORIGINAL ROADHOUSE GRILL | 3061 RIVERSIDE DR LOS ANGELES, CA 90039 |
| ORKIN | 1400 MARIETTA BLV NW, STE A ATLANTA, GA 30318 |
| OSCARS CERVETECA | 523 ROSE AVE VENICE, CA 90291 |
| OTG | 353 PARK AVE S NEW YORK, NY 10010 |
| OTHER WORLD COMPUTING | 8 GALAXY WAY WOODSTOCK, IL 60098-5900 |
| OVERSTOCK.COM | 799 W COLISEUM WAY MIDVALE, UT 84047-4867 |
| OX & SON | 697 VAUGHN S FRONTAGE RD GREAT FALLS, MT 59404-6204 |
| OZUMO | 161 STEUART ST SAN FRANSCISCO, CA 94105 |
| P.F. CHANGS | 8377 E HARTFORD, 2ND FL SCOTTSDALE, AZ 85255 |
| PA SCDU | PA DEPT OF HUMAN SERVICES ADMIN OFFICE PO BOX 2675 HARRIBURG, PA 17120 |
| PACIFIC CONTINENTAL INSURANCE CO | C/O VERNON E LEVERTY 832 WILLOW ST RENO, NV 89502 |
| PACIFIC SALES | 24120 GARNIER ST TORRANCE, CA 90505 |
| PADDLENET | 70 WILSON FINSBURY ST LONDON EC2A 2DB UNITED KINGDOM |
| PAGER DUTY | 600 TOWNSEND ST, STE 200 SAN FRANSCISCO, CA 94103-4959 |
| PAICHE | 4237 SW CORBETT AVE PORTLAND, OR 97239 |
| PAICHE MARINA DEL | 13488 MAXELLA AVE MARINA DEL REY, CA 90292 |
| PAL AIR | ST JOHNS INTERNATIONAL AIRPORT RCAF RD, HANGER #4 ST JOHNS, NL A1A 5B5 CANADA |
| PALIHOUSE | 1044 TIVERTON AVE LOS ANGELES, CA 90024 |
| PANDA EXPRESS | 1683 WALNUT GROVE AVE ROSEMEAD, CA 91770 |
| PANERA BREAD | 3630 S GEYER RD, STE 400 SAINT LOUIS, MO 63127-1234 |
| PANIC.COM | 315 SW 11TH AVE, 4TH FL PORTLAND, OR 97205 |
| PANINI CAFE | 503 RIVER AVE LAKEWOOD, NJ 08701 |
| PANTONE LLC | 590 COMMERCE BLVD CARLSTADT, NJ 07072-3098 |
| PAPA NAPOLI ITALIAN | 325 E BETTERAVIA RD, STE B9 SANTA MARIA, CA 93454 |
| PAPER CHASE PRINTING, INC. | 3014 WORTHEN AVE, BLDG E LOS ANGELES, CA 90039 |
| PAPER MART | 151 RIDGEDALE AVE EAST HANOVER, NJ 07936-1296 |
| PAPERTRAIL, INC | 1425 BROADWAY, STE 20-4242 SEATTLE, WA 98122 |
| PARADIES | 2849 PACES FERRY RD, OVRELOOK 1, STE 400 ATLANTA, GA 30339 |
| PARALLELS | 110 110TH AVEV NE, #410 BELLEVUE, WA 98004 |
| PARTY CITY | 25 GREEN POND RD, STE 1 ROCKAWAY, NJ 07866-2099 |
| PARTY UNLIMITED | 13320 S FIGUEROA ST LOS ANGELES, CA 90061 |
| PARTY UNLIMTED | 13320 S FIGUEROA ST LOS ANGELES, CA 90061 |

## Service List

| Claimant | Address Information |
|---|---|
| PASSPORT HEALTH LOS ANGELES | 5455 WILSHIRE BLVD, STE 1807 LOS ANGELES, CA 90036 |
| PASTERNAK WINE IMPORTS | 500 MAMARONECK AVE, STE 402 HARRISON, NY 10528-1611 |
| PATAGOINIA DIRECT INC. | 259 W SANTA CLARA ST VENTURA, CA 93001 |
| PAUL C. BUFF | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MARTINS ELS | ADDRESS AVAILABLE UPON REQUEST |
| PAULAS OLD TOWN BURGER | 3621 SAGUNTO ST SANTA YNEZ, CA 93460 |
| PAULSEN VINEYARDS | 5143 TELSA RD LIVERMORE, CA 94550 |
| PAVI WINES, LLC | 1360 MAIN ST HELENA, CA 94574 |
| PAVILIONS | 250 E PARKCENTER BLVD BOISE, ID 83706 |
| PAYGRID | KEMP HOUSE 160 CITY ROAD LONDON EC1V 2NX UNITED KINGDOM |
| PAYLOCITY CORPOR TAX | 1400 AMERICAN LN SCHAUMBURG, IL 60173 |
| PAYPAL | 2211 N FIRST ST SAN JOSE, CA 95131 |
| PEARL AND ASH | 220 BOWERY NEW YORK, NY 10012 |
| PEERSPACE, INC | 114 SANSOME ST, STE 1100 SAN FRANSISCO, CA 94104 |
| PEETS COFFEE | 1400 PARK AVE EMERYVILLE, CA 94608-3520 |
| PEKELHARRING | VAN WOUSTRAAT 127 AMSTERDAM NETHERLANDS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG, PA 17128-0101 |
| PENNSYLVANIA LIQUOR CONTROL | 2034 W STATE ST NEW CASTLE, PA 16101 |
| PENSKE | 2675 MORGANTOWN RD READING, PA 19607 |
| PEOPLES WINE REVOLUTION | 115 DELANCY ST NEW YORK, NY 10002 |
| PERFECT AUDIENCE | 140 S DEARBORN ST CHICAGO, IL 60603 |
| PERSHING SQUARE | 90 E 42ND ST (ATPARK AVE) NEW YORK, NY 10017 |
| PETCO | 10850 VIA FRENTERA SAN DIEGO, CA 92127 |
| PETERSEN VILLAGE INN (THE LANDSBY) | 1576 MISSION DR SOLVANG, CA 93463 |
| PETES COFFEE | 1400 PARK AVE EMERYVILLE, CA 94608-3520 |
| PETIT ERMITAGE | 8822 CYNTHIA ST WEST HOLLYWOOD, CA 90069 |
| PHASE ONE | 39 ROSKILDEVEJ FREDERIKSBERG 2000 DENMARK |
| PHILADELPHIA AIRPORT | 8500 ESSINGTON AVE PHILADELPHIA, PA 19153 |
| PHILLY AIR AUBONPAIN 2 | 393 BEACON ST BOSTON, MA 02116-1057 |
| PHILLY PRETZEL FACTORY | 1525 FORD RD BENSALEM, PA 19020 |
| PHORAGE | 3300 OVERLAND AVE LOS ANGELES, CA 90034 |
| PHX PITA JUNGLE | 7318 E SHEA BLVD, STE 106 SCOTTSDALE, AZ 85260 |
| PICA PICA CAFE | 401 VALENCIA ST SAN FRANSISCO, CA 94103 |
| PICCOLO CAFE | 313 AMSTERDAM AVE NEW YORK, NY 10023 |
| PIER 1 | 100 PIER 1 PL FORT WORTH, TX 76102-2600 |
| PIG BEACH | 480 UNION ST BROOKLYN, NY 11231 |
| PIKNIC | 3 ROCKAWAY ST SYDNEY, NSW AUSTRALIA |
| PINATAS | 9701 PAN AMERICAN DR, STE 100 EL PASO, TX 79927 |
| PIT FIRE ARTISAN PIZZA | 2018 WESTWOOD BLVD LOS ANGELES, CA 90025 |
| PIVOT INTERIORS INC | 3355 SCOTT BLVD, STE 110 SANTA CLARA, CA 95054 |
| PIVOTAL SOFTWARE INC. | 875 HOWARD ST, 5TH FL SAN FRANCISCO, CA 94103 |
| PIZZA HUT | 7100 CORPORATE DR PLANO, TX 75024 |

## Service List

| Claimant | Address Information |
| --- | --- |
| PIZZA PEDDLER | 127 W CENTRA ST, STE 6 NATICK, MA 07160 |
| PIZZA REPUBLICA | 890 14TH ST DENVER, CO 80202 |
| PLANOLY | 3636 EXECUTIVE CENTER DR, STE 150 AUSTIN, TX 78731 |
| PLANTRONICS-DIRECT LLC | C/O POLY 345 ENCINAL ST SANTA CRUZ, CA 95060 |
| PLASTIC CARD | 45 NYZHNEYURKIVSKA ST KIEV UKRAINE |
| PLATEPASS | 1150 N ALMA SCHOOL RD MESA, AZ 85201 |
| PLAYA PROVISIONS | 119 CULVER BLVD PLAYA DEL REY, CA 90293 |
| PLS TRANSPORTATION | 8117 W MANCHESTER AVE PLAYA DEL REY, CA 90293-8211 |
| PLUS VENTURES | 1000 RTE 9 N, STE 102 WOODBRIDGE, NJ 07995 |
| PODS | 13835 FEATHER SOUND DR, 4TH FL CLEARWATER, FL 33762-3302 |
| POKE BISTRO | 3375 IOWA AVE, STE K RIVERSIDE, CA 92507 |
| POKE POKE | 9911 BRODIE LN, STE 800 AUSTIN, TX 78748 |
| POND5 | 350 FIFTH AVE, 21ST FL NEW YORK, NY 10118 |
| PORTILLOS | 2001 SPRING RD, STE 400 OAK BROOK, IL 60523-1903 |
| POST NET | 143 UNION BLVD, STE 600 LAKEWOOD, CO 80228 |
| POSTIANO COAST BY ALDO LA | 212 WALNUT ST, 2ND FL PHILADELPHIA, PA 19106 |
| POWELL ELECTRIC | 5625 WASHINGTON BLVD LOS ANGELES, CA 90016 |
| PRECEPT WINE BRANDS | 1910 FAIRVEW AVE E, STE 400 SEATTLE, WA 98102 |
| PRECISION ROLLER | 2102 W QUAL AVE, STE 1 PHOENIX, AZ 85027 |
| PREMIUMBEAT.COM | 4398 BOUL SAINT-LAURENT, STE 103 MONTREAL, QC H2W 1Z5 CANADA |
| PRET A MANGER | 350 5TH AVE, 18TH FL NEW YORK, NY 10118-0110 |
| PRICELINE.COM | 800 CONNECTICUT AVE NORWALK, CT 06854-1625 |
| PRINTGLOBE | 2512 S IH 35, STE 100 AUSTIN, TX 78704 |
| PRINTKEG | 2201 BOUNDARY ST, STE 108 BEAUFORT, SC 29902 |
| PRINTMOZ | 42149 ZEVO DR TEMECULA, CA 92590 |
| PROMO SHOP INC. | 5420 MCCONNEL AVE LOS ANGELES, CA 90066 |
| PROMOTIONAL WAREHOUSE | 4648 - 99 ST EDMONTON, AB T6E 5H5 CANADA |
| PROSPECT BRANDS | 816 S ELM ST GREENSBORO, NC 27406-1332 |
| PUBLIC STORAGE | 701 WESTERN AVE GLENDALE, CA 91201-2349 |
| PWR WINES | 1311 PINE ST CALISTOGA, CA 94515 |
| QUALAROO, INC. | 929 COLORADO AVE SANTA MONICA, CA 90401 |
| QUALITY INN AND SUITES | C/O CHOICE HOTELS INTERNATIONAL INC 10750 COLUMBIA PIKE SILVER SPRING, MD 20901 |
| QUILL CORPORATION | 100 SCHELTER RD LINCOLNSHIRE, IL 60069 |
| QUIZWORKS | 68 NETAJI SUBHAS RD KOLKATA, W BENGAL 700001 INDIA |
| R & G SCHATZ FARMS | 22150 N KENNEFICK RD ACAMPO, CA 95220-9242 |
| RACELA LLC | 120 E 8TH ST, STE 100 LOS ANGELES, CA 90014 |
| RACKSPACE CLOUD | 1 FANATICAL PL SAN ANTONIO, TX 78218 |
| RADISSON HOTELS | 701 CARLSON PKWY MINNETONKA, MN 55305 |
| RALPHS | 1100 W ARTESIA BLVD COMPTON, CA 90220 |
| RANCH MARKET TOO | 6498 WASHINGTON ST YOUNTVILLE, CA 94599 |
| RARE CAT WINE | PO BOX 801 RUTHERFORD, CA 94573 |

## Service List

| Claimant | Address Information |
|---|---|
| RAYGUN | 1601 5TH AVE, STE 110 SEATTLE, WA 98101 |
| READY REFRESH BY NESTLE | 100 KERO RD CARLSTADT, NJ 07072 |
| REBRANDLY | 90 LEINSTER RD DUBLIN D06 F3P4 IRELAND |
| RECRUITERBOX.COM | 911 E PIKE ST, STE 333 SEATTLE, WA 98122 |
| RED HILL GENERAL STORE | 1035 SYLVATUS HWY HILLSVILLE, VA 24343 |
| RED LOBSTER | 450 S ORANVE AVE, STE 800 ORLANDO, FL 32801 |
| RED ROBIN | 6312 S FIDDLERS GREEN CIR, STE 200N GREENWOOD VILLAGE, CO 80111-4916 |
| REDD WOOD | 6755 WASHINGTON ST YOUNTVILLE, CA 94599 |
| REFINERY HOTEL | 63 W 38TH ST NEW YORK, NY 10018 |
| REGAL WINE | 133 AVIATION BLVD, #100 SANTA ROSA, CA 95403 |
| REI | 6750 S 228TH ST KENT, WA 98032 |
| RESERVATIONS.COM | 85 BROAD ST, 29-106 NEW YORK, NY 10004 |
| RESPONSYS | 110 GRUNDY LN, STE 300 BRUNO, CA 94066 |
| RESTAURANT SUPPLY, LLC. | 24 MURPHY ST WETHERSFIELD, CT 06109 |
| RETARGETER LLC | 1198 65TH ST, STE 250 EMERYVILLE, CA 94608 |
| REV.COM | 1717 W 68TH ST, STE 310 AUSTIN, TX 78703 |
| RF LIMITED | 12/14 HIGH ST BANSTEAD POST TOWN SURREY SM7 2LJ UNITED KINGDOM |
| RIGHTSIGNATURE | 7406 HOLLISTER AVE GOLETA, CA 93117-2583 |
| RITE AID | 1200 INTREPID AVE, 2ND FL PHILADELPHIA, PA 19112 |
| RITUAL COFFEE ROASTERS | 1050 HOWARD ST SAN FRANSCISCO, CA 94103 |
| RITZ ONE HR CLEANERS | 10433 NATIONAL BLVD, STE 7 LOS ANGELES, CA 90034-4681 |
| ROAMING HUNGER | 8228 W SUNSET BLVD, STE B WEST HOLLYWOOD, CA 90046 |
| ROBERTAS | 261 MOORE ST BROOKLYN, NY 11206 |
| ROLLING STONE | 800 WORLD WAY LOS ANGELES, CA 90045 |
| ROONEYS IRISH PUB | 241 S BROADWAY OLD TOWN ORCUTT, CA 93455 |
| ROSEWOOD SANDS HILL | 2825 SAND HILL RD MENLO PARK, CA 94025 |
| ROSEWOOD SANDS HILL MENLO PARK | 2825 SAND HILL RD MENLO PARK, CA 94025 |
| ROTARY CLUB OF SANTA MONICA | C/O HILTON SANTA MONICA HOTEL & SUITES 1707 4TH ST SANTA MONICA, CA 90401 |
| ROUND TABLE PIZZA | 9720 WILSHIRE BLVD, STE 500 BEVERLY HILLS, CA 90212 |
| ROYAL COPEHAGEN INN | 1579 MISSION DR SOLVANG, CA 93463 |
| ROYAL DESIGN GROUP | 17 SVENSKNABBEVAGEN KALMAR 393 51 SWEDEN |
| RPM PARKING | 1701 W NORTHWEST HWY, STE 100 GRAPEVINE, TX 76051 |
| RUBBERSTAMPS NET | 320 LECLAIRE ST DAVENPORT, IA 52801 |
| RUSH STREET | 9546 WASHINGTON BLVD CULVER CITY, CA 90232 |
| RUSSIAN RIVER BREWING | 725 4TH ST SANTA ROSA, CA 95404 |
| RUSTIC INN | 4331 ANGLERS AVE FORT LAUDERDALE, FL 33312 |
| RUTTS CATERING | 11707 WASHINGTON PL LOS ANGELES, CA 90066 |
| S F COUNTY CLERK | CITY HALL 1 DR CARLTON B GOODLETT PL, RM 168 SAN FRANCISCO, CA 94102 |
| SABRA FISH GRILL | 633 TOWN CENTER DR OXNARD, CA 93036 |
| SAFEWAY | 5918 STONERIDGE MALL RD PLEASANTON, CA 94588 |
| SAFEWAY STORE | 5918 STONERIDGE MALL RD PLEASANTON, CA 94588 |
| SALT AIR | 50 WILMINGTON AVE REHOBOTH BEACH, DE 19971 |

## Wine, Inc.
## Service List

| Claimant | Address Information |
|---|---|
| SALT MARINA DEL REY | 13534 BAILI WAY MARINA DEL REY, CA 90202 |
| SAN LUIS PAPER | 625 TANK FARM RD SAN LUIS OBISPO, CA 93401 |
| SAN LUIS PAPER & JANITORIAL | 625 TANK FARM RD SAN LUIS OBISPO, CA 93401 |
| SAN MARCO COFFEE | 3120 LATROBE DR, STE 280 CHARLOTEE, NC 28211 |
| SANFORD BRANDS | C/O NEWELL BRANDS INC 6655 PEACHTREE DUNWOODY RD ATLANTA, GA 30328-1606 |
| SANTA MARIA JETTY | 135 FOSTER RD SANTA MARIA, CA 93455 |
| SANTA MARIA RADISSON | 3455 SKYWAY DR SANTA MARIA, CA 93455 |
| SANTA MONICA CHAMBER | 3019 OCEAN PARK BLVD, #332 SANTA MONICA, CA 90405 |
| SANTA MONICA EXPRESS | 1150 W OLYMPIC BLVD, STE 150 LOS ANGELES, CA 90064-1831 |
| SANTA MONICA PARKING | 1685 MAIN ST SANTA MONICA, CA 90401 |
| SANTA YNEZ VACATION RENT | 3669 SAGUNTO ST, #101 SANTA YNEZ, CA 93460 |
| SATURDAYS SURF NEW YORK | 31 CROSBY ST NEW YORK, NY 10013-2367 |
| SAXON PAROLE | 316 BOWERY NEW YORK, NY 10012 |
| SBARROS | 3645 N HIGHT ST COLUMBUS, OH 43214 |
| SCHEDULEONCE, LLC | 340 S LEMON AVE, #5585 WALNUT, CA 91789 |
| SCOPA | 191 7TH AVE NEW YORK, NY 10011 |
| SEA GREEN CAFE | 15 EMILLIO JACINTO EXT DONA VICENTA SUBD DAVAO DEL SUR DAVAO CITY PHILIPPINES |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES, IL 60179 |
| SECURITY METRICS | 1275 W 1600 N OREM, UT 84057 |
| SECURITY SIGNAL DEVICES | 1740 N LEMON ST ANAHEIM, CA 92801 |
| SEDA ABREEZA | ADDRESS AVAILABLE UPON REQUEST |
| SEISMIC AUDIO | 4180 E RAINES RD MEMPHIS, TN 38118 |
| SENOR GS | 343 CULVER BLVD PLAYA DEL REY, CA 90293 |
| SENORITA BONITAS | 6000 ENTERPRISE PKWY SOLON, OH 44139 |
| SEOMOZ | 1111 3RD AVE, STE 1700 SEATTLE, WA 98101-3241 |
| SEPHORA | 525 MARKET ST, 32ND FL SAN FRANCISCO, CA 94105 |
| SESSANTA | 229 W 60TH ST NEW YORK, NY 10023 |
| SF TAX COLLECTOR | 1 DR. CARLTON B GOODLETT PL SAN FRANCISCO, CA 94102 |
| SF UNCORKD | 1977 OFARRELL ST SAN MATEO, CA 94403-1392 |
| SHAADI.COM | 2B (2) II GORUND FL, FILM CENTER BLDG 68 TAREDO RD MUMBAI 400 034 INDIA |
| SHADE HOTEL RESTAURA | 655 N HARBOR DR REDONDO BEACH, CA 90277 |
| SHALHOOB MEAT CO. INC. | 220 GRAY AVE SANTA BARBARA, CA 93101-1871 |
| SHALIMAR RESTAURANT | 1335 OAK TREE RD ISELIN, NJ 08830 |
| SHAWNS PUMPKIN PATCH | 11650 SANTA MONICA BLVD WEST LOS ANGELES, CA 90025 |
| SHEETZ | 5700 6TH AVE ALTOONA, PA 16602-1199 |
| SHELLBACK TAVERN | 116 MANHATTAN BEACH BLVD MANHATTAN BEACH, CA 90266 |
| SHERATON | 1111 WESTCHESTAR AVE WHITE PLAINS, NY 10604-3525 |
| SHOPIFY | 151 O'CONNER ST OTTOWA, ON K2P 2M5 CANADA |
| SHOPIFY PLUS | 151 O'CONNER ST OTTOWA, ON K2P 2M5 CANADA |
| SHOPRITE BRANDWINE 1 | 1300 ROCKY RUN PKWY WILMINGTON, DE 19803 |
| SHOREBAR | 112 W CHANNEL RD SANTA MONICA, CA 90402 |
| SHUTTERSTOCK | 350 5TH AVE, 21ST FL NEW YORK, NY 10118-2100 |

## Service List

| Claimant | Address Information |
|---|---|
| SHYP | 1730 WALLER ST SAN FRANSISCO, CA 94117 |
| SIDE CR LLC | 590 PARK ST, #6 CAPITOL PROFESSIONAL BLDG ST PAUL, MN 55103 |
| SIDECAR DOUGHNUTS | 270 E 17TH ST, STE 18 COSTA MESA, CA 92627 |
| SIERRA EXPRESS DELIVERY | 209 HARDING BLVD, #317 ROSEVILLE, CA 95678 |
| SIGHTGLASS COFFEE | 270 SEVENTH ST SAN FRANCISCO, CA 94103 |
| SIGNS.COM | 1550 S GLADIOLA ST SALT LAKE CITY, UT 84101 |
| SILICON VALLEY BANK | 3003 TASMAN DR SANTA CLARA, CA 95054 |
| SILVERCAR INC | 211 E 7TH ST, STE 1000 AUSTIN, TX 78701-3218 |
| SIMMZYS | 108 ARENA ST EL SEGUNDO, CA 90245 |
| SIMPLY HIRED | 370 SAN ALESO AVE, STE 200 SUNNYVALE, CA 94085 |
| SIMPLY STAMPS | 2021 ST AUGUSTINE RD E JACKSONVILLE, FL 32207 |
| SITKA AND SPRUCE RESTAURANT | 1531 MELROSE AVE, STE 6 SEATTLE, WA 98122 |
| SKILLPATH | 6900 SQUIBB RD MISSION, KS 66202 |
| SKIO | 2261 MARKET ST #4096 SAN FRANCISCO, CA 94114 |
| SKYPE | 35 BLVDPRINCE HENRI 1724 LUXEMBOURG |
| SLACK | 500 HOWARD ST SAN FRANCISCO, CA 94105 |
| SLACK TECHNOLOGIES | 500 HOWARD ST SAN FRANCISCO, CA 94105 |
| SLO AIRPORT PARKING | 975 AIRPORT DR SAN LUIS OBISPO, CA 93401 |
| SLP VENTURES II, LLC | 500 S GRAND AVE, STE 1310 LOS ANGELES, CA 90071 |
| SLP VENTURES II, LLC | C/O NATIONAL REGISTERED AGENTS INC 1209 ORANGE ST WILMINGTON, DE 19801 |
| SM COMCAST | 1701 JFK BLVD PHILADELPHIA, PA 19103 |
| SMART AND FINAL | 600 CITADEL DR COMMERCE, CA 90040 |
| SMARTSHEET | 500 108TH AVE NE #200 BELLEVUE, WA 98004 |
| SMC COMMUNITY SERVICES | 1900 PICO BLVD SANTA MONICA, CA 90405 |
| SMILESOFTWARE | 5 3RD FL, AVANTIKA COMPLEX LIMDA LANE JAMNAGAR GUJARAT 361001 INDIA |
| SMITH AND MILLS | 71 N MOORE ST NEW YORK, NY 10013 |
| SNAGAJOB | 4851 LAKE BROOK DR, STE 200 GLEN ALLEN, VA 23060 |
| SNAPENGAGE | 1722 14TH ST, STE 220 BOULDER, CO 80302 |
| SNOOZE DENVER | 3001 BRIGHTON BLVD, STE 303 DENVER, CO 80216 |
| SOCIETY6 LLC | 1655 26TH ST SANTA MONICA, CA 90404-4016 |
| SOILAIR | 1120 6TH AVE, FL 4 NEW YORK, NY 10036 |
| SOL - PLAYAVISTA | 12775 MILLENNIUM DR #160 PLAYA VISTA, CA 90094 |
| SOLTER PLASTICS | 12016 W PICO BLVD W LOS ANGELES, CA 90064 |
| SOLVANG TRANSPORTATION | 1639 COPENHAGEN DR SOLVANG, CA 93463 |
| SOS REGISTRATION FEED DENVER | COLORADO SECRETARY OF STATE 1700 BROADWAY, STE 550 DENVER, CO 80290 |
| SOUEN | 326 E 6TH ST NEW YORK, NY 10003 |
| SOUTH CONGRESS HOTEL | 1603 S CONGRESS AVE AUSTIN, TX 78704 |
| SOUTHERN ADVERTISING, INC. | 64 N AVE, STE B MONROEVILLE, AL 36460 |
| SOUTHWEST AIRLINES | 2702 LOVE FIELD DR DALLAS, TX 75235 |
| SPAFINDER | 333 SE 2ND AVE, STE 3750 MIAMI, FL 33131-2210 |
| SPECTRUM | 3001 DEMING WAY MIDDLETON, WI 53562 |
| SPECTRUM IN SANTA MONICA, CA | 3001 DEMING WAY MIDDLETON, WI 53562 |

## Service List

| Claimant | Address Information |
| --- | --- |
| SPENCERS FRESH MARKET | 3580 ORCUTT RD SANTA MARIA, CA 93455 |
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY MIRAMAR, FL 33025 |
| SPIRIT HALLOWEEN | 6725 E BLACK HORSE PIKE, UNIT 26 EGG HARBOR TWSP, NJ 08234 |
| SPORT CHALET | 1 SPORT CHALET DR LA CANADA, CA 91011 |
| SPROUT CAFE | 168 UNIVERSITY AVE PALO ALTO, CA 94301 |
| SPROUTS FARMERS MARKET | 5455 E HIGH ST, STE 111 PHOENIX, AZ 85054 |
| SPYGLASS | 25777 SETROIT RD, STE 400 WESTLAKE, OH 44145 |
| SQ CALIFORNIA JUICE | 650 W SHAW AVE FRESNO, CA 93704 |
| SQUARESPACE (FINKES) | 8 CLARKSON ST, 12TH FL NEW YORK, NY 10014 |
| SQUARESPACE (RUZA) | 8 CLARKSON ST, 12TH FL NEW YORK, NY 10014 |
| SSR SOUND SYSTEM | 651 CLOVER ST LOS ANGELES, CA 90031 |
| ST MARKS COFFEE HOUSE | 2019 E 17TH AVE DENVER, CO 80206 |
| ST. REGIS | TWO E 55TH ST NEW YORK, NY 10022 |
| ST. VINCENT TAVERN | 1270 VALENCIA ST SAN FRANCISCO, CA 94110 |
| STACK EXCHANGE | 110 WILLIAM ST, FL 28 NEW YORK, NY 10038-3928 |
| STAGECOACH | 10 DUNKELD RD PERTH PH1 5TW AUSTRALIA |
| STAMPED.IO | 524 YATES ST, #101 VICTORIA, BC V8W 1K8 CANADA |
| STAPLES-BWSC | 500 STAPLES DR FRAMINGHAM, MA 01702 |
| STARBUCKS | 2401 UTAH AVE S SEATTLE, WA 98134 |
| STATE OF CONNECTICUT | 165 CAPITOL AVE HARTFORD, CT 06106 |
| STATE OF MONTANA | MONTANA CAPITOL BLDG, RM 260 PO BOX 202801 HELENA, MT 59620-2801 |
| STATE OF NEW YORK | NYS CAPITOL BLDG ABANY, NY 12224 |
| STATE OF NEW YORK- CLUB W | NYS CAPITOL BLDG ABANY, NY 12224 |
| STATE OF SOUTH DAKOTA | 1302 E HWY 14, STE 1 PIERRE, SD 57501-8501 |
| STATE OF VERMONT - BWSC | 109 STATE ST MONTPELIER, VT 05609 |
| STATE OF WASHINGTON LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA, WA 98501 |
| STATE TREASURER- OREGON | 900 COURT ST NE SALEM, OR 97301 |
| STATERBROS | 301 S TIPPECANOE AVE SAN BERNARDINO, CA 92408 |
| STATESIDE RESTAURANT | 300 E PIKE ST, STE 1200 SEATTLE, WA 98122 |
| STATION TAMOIL | VIALE FRANCESCO PETRARCA 150 LIVORNO 13046 ITALY |
| STAY ASPEN SNOWMASS | 255 GOLD RIVERS CT 300 BASALT, CO 81621 |
| STEAMERS | SOUTHERN SHORES CROSSING SHOPPING CTR 1 OCEAN BLVD, UNIT 115 SOUTHERN SHORES, NC 27949 |
| STEELCASE INC. | 901 44TH ST SE GRAND RAPIDS, MI 49508 |
| STELLA | 50 S MAIN ST NEW HOPE, PA 18938 |
| STEUBENS | 523 E 17TH AVE DENVER, CO 80203 |
| STEUBENS TRUCK | 523 E 17TH AVE DENVER, CO 80203 |
| STICKER MULE | 336 FOREST AVE DENVER, CO 80220 |
| STICKERGIANT.COM INC | 880 WEAVER PARK RD LONGMONT, CO 80501 |
| STIKEROBOT | PO BOX 1189 WOODACRE, CA 94973 |
| STINKYS GRILL | 4901 HATFIELD ST PITTSBURGH, PA 15201 |
| STIR MARKET | 7475 BEVERLY BLVD LOS ANGELES, CA 90036 |

## Service List

| Claimant | Address Information |
| --- | --- |
| STIX AND STRAWS | 310 E GRAND AVE EL SEGUNDO, CA 90245 |
| STOCKSY.COM | #320-560 JOHNSON ST VICTORIA, BC V8W 3C6 CANADA |
| STONE CANDLES | 622 N LA BREA AVE INGLEWOOD, CA 90302 |
| STONE DISTRIBUTING | 1999 CITRACADO PKWY ESCONDIDO, CA 92029 |
| STOREPOINT | 21 WREN ST, UNIT 12 LONDON WC1X 0HF UNITED KINGDOM |
| STOREPOINT APP | 21 WREN ST, UNIT 12 LONDON WC1X 0HF UNITED KINGDOM |
| STRIPE | 185 BERRY ST #550 SAN FRANCISCO, CA 94107 |
| STRONGPROJECT INC | 123 RICHMOND ST EL SEEGUNDO, CA 90245 |
| STUBHUB.COM | 360THIRD ST, STE 400 SAN FRANCISCO, CA 94107 |
| SUBWAY | 325 SUB WAY MILFORD, CT 06461 |
| SUFI MEDALLION TAXI | 1311 44TH AVE NEW YORK, NY 11101 |
| SUGAR PAPER | 225 26TH ST #27 SANTA MONICA, CA 90402 |
| SUGARFISH | 33 EAST 20TH ST NEW YORK, NY 10003 |
| SUMMIT SERIES | 33 IRVING PL, FL 3 NEW YORK, NY 10003 |
| SUNNY SPOT | 822 WASHINGTON BLVD MARINA DEL REY, CA 90292-5545 |
| SUNSET RIDGE GOLF | 2814 W SENECA TPKE MARCELLUS, NY 13108 |
| SUPERBA FOOD BREADVENICE | 1900 S LINCOLN BLVD VENICE, CA 90291 |
| SUPERIOR BP | 515 N HIGH ST PANDORA, OH 45877 |
| SUPPLIESOUTLET.COM | 5490 LONGLEY LN, UNIT B RENO, NV 89511 |
| SUPPLYGEEKS.COM | 4722 50TH ST SE GRAND RAPIDS, MI 49512 |
| SUPPORTFOURSQUARE.COM | 50 W 23RD ST NEW YORK, NY 10010 |
| SUR LA TABLE | 6100 4TH AVE S #500 SEATTLE, WA 98108 |
| SURETY SOLUTIONS INSURANCE | SERVICES, INC. 4285 COMMERCIAL ST SE, STE 110 SALEM, OR 97302 |
| SURFAS | 3225 W WASHINGTON BLVD LOS ANGELES, CA 90018 |
| SURVEY MONKEY | ONE CURIOSITY WAY SAN MATEO, CA 94403 |
| SUSHI AKATORA | 302 ROSECRANS AVE MANHATTAN BEACH, CA 90266 |
| SUSIECAKES | 23653 CALABASAS RD CALABASES, CA 91302 |
| SW AIR | 2702 LOVE FIELD DR DALLAS, TX 75235 |
| SWEET CHICKS SWEET CHIC | 46-42 VERNON BLVD QUEENS, NY 11101 |
| SWEET SIMPLE VEGAN LLC | 4710 NE 110TH ST VANCOUVER, WA 98686 |
| SWEETFISH SUSHI BAR | 13020 PACIFIC PROMENADE, STE 8 PLAYA VISTA, CA 90094 |
| SWISSOTEL DUESSELDORNEUSS | N/K/A CROWNE PLAZA DUSSELDORF-NEUSS RHEINALLEE 1 NEUSS 41460 GERMANY |
| SWITCH.COM | 7135 S DECATUR BLVD LAS VEGAS, NV 89118 |
| SYCAMORE | 9 W 57TH ST, 31ST FLOOR NEW YORK, NY 10019 |
| SYNTER RESOURCE GROUP | 5935 RIVERS AVE, STE 102 CHARLESTON, SC 29406 |
| T MOBILE | 12920 SE 38TH ST BELLEVUE, WA 98006 |
| T.A.B.C | 5806 MESA DR AUSTIN, TX 78731 |
| TABLE 6 | 609 CORONA ST DENVER, CO 80218 |
| TACO BELL | 1 GLEN BELL WAY IRVINE, CA 92618 |
| TACO RANCHERO | 4901 N FLORIDA AVE TAMPA, FL 33603 |
| TACOMIENDO | 2600 NE 2ND AVE MIAMI, FL 33137 |
| TAGBOARD.COM | 8201 164TH AVE NE, STE 200 REDMOND, WA 98052-7615 |

## Service List

| Claimant | Address Information |
| --- | --- |
| TAMON | 328 E 1ST, FL 2 LOS ANGELES, CA 90012 |
| TANGO RUMBA RESTAURANT | 1100 PIKE ST SEATTLE, WA 98101 |
| TAO | 3377 S LAS VEGAS BLVD LAS VEGAS, NV 89109 |
| TAP YOUR KEG, LLC. | 42093 CEDAR ST CONCRETE, WA 98237 |
| TAPA THE WORLD | 2115 J ST SACRAMENTO, CA 95816 |
| TAPFWD | 19/F W 5TH AVE BLDG, 5TH AVE CORNER 32ND ST BONIFACIO GLOBAL CITY TAGUIG CITY 1634 PHILIPPINES |
| TARGET | 1000 NICOLLET MALL, TPS-3165 MINNEAPOLIS, MN 55403 |
| TASKRABBIT | 425 2ND ST, 5TH FL SAN FRANCISCO, CA 94107 |
| TASTE MELROSE | 8454 MELROSE AVE WEST HOLLYWOOD |
| TASTE OF CAROLINA | 1698 E ARLINGTON BLVD GREENVILLE, NC 27858-5871 |
| TAX AGENCY CA | 1800 30TH ST, STE 380 BAKERSFIELD, CA 93301-1922 |
| TAX AGENCY CO | 1881 PIERCE ST LAKEWOOD, CO 80214 |
| TAX AGENCY IL | 555 W MONROE, STE 1100 CHICAGO, IL 60661 |
| TAX AGENCY NY | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY, NY 12227 |
| TAX AGENCY PA | LOBBY STRAWBERRY SQ HARRISBURG, PA 17128-0101 |
| TAX AGENCY TN | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST NASHVILLE, TN 37242 |
| TAX REV CRS | 1200 SOUTH ST SANTA FE, NM 87505 |
| TAXA | 7930 BLANKENSHIP DR HOUSTON, TX 77055-1006 |
| TAXI 4X27 | VAEGTERGANGEN 32A KATRUP 2770 DENMARK |
| TCT ANDERSONS | 4875 WHITE BEAR PKWY WHITE BEAR LAKE, MN 55110 |
| TCT ANDERSONS | PO BOX 64784 ST PAUL, MN 55164 |
| TEEM TECHNOLOGIES | 6960 MADISON AVE , STE 3 GOLDEN VALLEY, MN 55427 |
| TEKTEGRITY INC. | 150 SOUTH ST SAN LUIS OBISPO, CA 93401-5034 |
| TELECHARGE THEATRE | 520 8TH AVE NEW YORK, NY 10018 |
| TENDER GREENS | 505 W 6TH ST LOS ANGELES, CA 90014 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PKWY NASHVILLE, TN 37243 |
| TERCERO WINES | 2445 ALAMO PINTADO AVE, UNIT 105 LOS OLIVOS, CA 93441 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | 5806 MESA DR AUSTIN, TX 78731 |
| THAI TALAY | 2515 E ATLANTIC BLVD POMPANO BEACH, FL 33062 |
| THE BACK PORCH | 12220 US HWY ONE NORTH PALM BEACH, FL 33408 |
| THE BAGEL FACTORY | 8841 COLLEGE PKWY FORT MYERS, FL 33919 |
| THE BELAMAR HOTEL | 3501 N SEPULVEDA BLVD MANHATTAN BEACH, CA 90266 |
| THE BIMALOGIC GROUP, LLC | 1044 DAMSEL CAROLINE DR LEWISVILLE, TX 75056 |
| THE BRESLIN BAR & GRILL | 3/1 SOUTHBANK BLVD SOUTHBANK, VIC 3006 AUSTRALIA |
| THE BRIG | 34461 STREET OF OF GOLDEN LANTERN DANA POINT, CA 92629 |
| THE BUFFALO CLUB | 388 DELAWARE AVE BUFFALO, NY 14202 |
| THE CONNAUGHT HOTEL | CARLOS PLACE MAYFAIR LONDON W1K 2AL UNITED KINGDOM |
| THE CONTAINER STORE | 500 FREEPORT PKWY, STE 100 COPPELL, TX 75019 |
| THE CONTINENTAL | 9 VAHRENWALDER STRABE HANNOVER LOWER SAXONT 30165 GERMANY |
| THE COUNTER | 5779 WILSHIRE BLVD LOS ANGELES, CA 90036 |
| THE DELECTABLE EGG | 1625 COURT PL DENVER, CO 80202 |

## Service List

| Claimant | Address Information |
| --- | --- |
| THE DIELINE | 5012-A YORK BLVD LOS ANGELES, CA 90042 |
| THE DUDES BREWING | 6615 HOLLYWOOD BLVD HOLLYWOOD, CA 90028 |
| THE DUTCH | 131 SULLIVAN ST NEW YORK, NY 10012 |
| THE FAIRMONT | 100 FRONT ST W TORONTO, ON M5J 1E3 CANADA |
| THE FLORENTINE | 2101 2ND AVE N BIRMINGHAM, AL 35203 |
| THE GEM SHOP | W64N723 WASHINGTON AVE CEDARBURG, WI 53012 |
| THE GENEN GROUP | 8235 SANTA MONICA BLVD, STE 300 WEST HOLLYWOOD, CA 90046 |
| THE GREENWICH HOTEL | 377 GREENWICH ST NEW YORK, NY 10013 |
| THE HART & THE HUNTER | 111 PINE ST SEATTLE, WA 98101 |
| THE HOME DEPOT | 2455 PACES FERRY RD NW ATLANTA, GA 30339 |
| THE HUMAN SOLUTION | 1848 FERGUSON LN, BLDG 1 AUSTIN, TX 78754 |
| THE HUMMUS FACTORY | 2490 STIRLING RD HOLLYWOOD, FL 33020 |
| THE IVY | 113 N ROBERTSON BLVD LOS ANGELES, CA 90048 |
| THE IZAKAYA | 5651 FREEPORT BLVD SACRAMENTO, CA 95822 |
| THE JUICY LEAF | 2614 ARTHUR ST, STE B LOS ANGELES, CA 90065 |
| THE KETTLE | 1138 HIGHLAND AVE MANHATTAN BEACH, CA 90266 |
| THE KINNEY | 737 WEST WASHINGTON BLVD VENICE, CA 90292 |
| THE LARK | 131 ANACAPA ST SANTA BARBARA, CA 93101 |
| THE LITTLE GOAT | 820 W RANDOLPH ST CHICAGO, IL 60607 |
| THE LIVING CHRISTMAS COMPANY | 800 S PACIFIC COAST HWY RENONDO BEACH, CA 90277 |
| THE LOCAL MOMS NETWORK | 820 NORTH ST GREENWICH, CT 06831 |
| THE LOCAL YOLK | 3414 HIGHLAND AVE MANHATTAN BEACH, CA 90266 |
| THE MISFIT | 225 SANTA MONICA BLVD SANTA MONICA, CA 90401 |
| THE MODEL BAKERY | 1357 MAIN ST ST HELENA, CA 94574 |
| THE NICE GUY | 401 N LA CIENEGA BLVD LOS ANGELES, CA 90048 |
| THE NOUN PROJECT | 6067 COLGATE AVE LOS ANGELES, CA 90036-3261 |
| THE OAKS GOURMET | 1915 N BRONSON AVE LOS ANGELES, CA 90068 |
| THE OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO, FL 32837 |
| THE PANTRY ON PARK INC. | 726 S BROADWAY SANTA MARIA, CA 93454-5113 |
| THE PROGRESS | 100 S JEFFERSON RD, STE 104 WHIPPANY, NJ 07981 |
| THE RICHMARK COMPANY- CLUB W | 5200 W 20TH ST GREELEY, CO 80634 |
| THE RITZ CARLTON MARINA DEL REY | 4375 ADMIRALTY WAY MARINA DEL REY, CA 90292 |
| THE SANTA BARBARA INDEPENDENT | 1715 STATE ST SANTA BARBARA, CA 93101 |
| THE SHOPPER | VIA DE LAS DOS CASTILLAS 33 ATICA 4 CENTRO ATRIUM POZUELO DE ALARCON 28224 SPAIN |
| THE SILVER DOLLAR | 1761 FRANKFORT AVE LOUISVILLE, KY 40206 |
| THE SMILE RESTAURANT | 26 BOND ST NEW YORK, NY 10012 |
| THE STAMPMAKER | 334 S HARVEY ST PLYMOUTH, MI 48170 |
| THE SWISS RESTAURANT | 516 N BROADWAY SANTA MARIA, CA 93454 |
| THE TASTING KITCHEN | 1633 ABBOT KINNEY BLVD VENICE, CA 90291 |
| THE UNIVERSITY CLUB | ONE WEST 54TH ST NEW YORK, NY 10019 |
| THE UPPER HOUSE | PACIFIC PL 88 QUEENSWAY ADMIRALTY HONG KONG |

## Service List

| Claimant | Address Information |
| --- | --- |
| THE VEGGIE GRILL | 5855 GREEN VALLEY CIR, STE 208 CULVER CITY, CA 90230 |
| THE VINTNER VAULT | 3230 RIVERSIDE AVE, STE 140 PASO ROBLES, CA 93446 |
| THE WALLACE | 140 BORADWAY, 49TH FL NEW YORK, NY 10005 |
| THE WARWICK | 65 W 54TH ST NEW YORK, NY 10019 |
| THE WEBSTAURANT STORE | 40 CITATION LN LITITZ, PA 17543-7604 |
| THE WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD, CT 06902 |
| THE WINE HOUSE | 1355 MARKET ST TALLAHASSEE, FL 32312 |
| THE WOODHOUSE WINE ESTATES | 15500 WOODINVILLE-REDMOND RD NE, STE C600 WOODINVILLE, WA 98072 |
| THRIVE MARKET INC. | 5340 ALLA RD B, STE 105 B LOS ANGELES, CA 90066 |
| TICKETMASTER | 9348 CIVIC CENTER DR BEVERLY HILLS, CA 90210 |
| TIERRA NEW YORK | 65 SPRING ST NEW YORK, NY 10012 |
| TIKI MERMAID | 13755 FIJI WAY, D-5 MARINA DEL REY, CA 90292 |
| TILLIES CAFE | 621 N MAIN ST, STE C SCHULENBURG, TX 78956 |
| TIMBUK2 | 583 SHOTWELL ST SAN FRANCISCO, CA 94110 |
| TIN ROOF | 3500 N SEPULVEDA BLVD MANHATTAN BEACH, CA 90266 |
| TIN ROOF BISTRO | 3500 N SEPULVEDA BLVD MANHATTAN BEACH, CA 90266 |
| TINYS AND THE BAR | 135 W BROADWAY NEW YORK, NY 10013 |
| TIP TOP PARTY RENTALS | 1810 W CHATEAU DR MERIDIAN, ID 83646 |
| TIPSY SCOOP | 217 E 26TH ST, STE B NEW YORK, NY 10010 |
| TJ MAX | 770 COCHITUATE RD FRAMINGHAM, MA 01701 |
| TMG MULTIPLEX | 3301 CASTLEWOOD RD RICHMOND, VA 23234 |
| TOGOS | 18 N SAN PEDRO ST SAN JOSE, CA 95110 |
| TONX COFFEE | N/K/A BLUE BOTTLE COFFEE 476 9TH ST OAKLAND, CA 94607-4048 |
| TORETTIS FAMILY VINEYARD | 2933 SAN MARCOS LOS OLIVOS, CA 93463 |
| TOTALLY PROMOTIONAL | 450 S 2ND ST COLDWATER, OH 45828 |
| TOWER VALET PARKING | 680 MISSION ST, STE LL SAN FRANCISCO, CA 94107 |
| TOWNE & COUNTRY CAFE | 350 S WALNUT ST BATH, PA 18014 |
| TRACK 1099 | 255 S KING ST, #1800 SEATTLE, WA 98104 |
| TRADER JOES | 800 S SHAMROCK AVE MONROVIA, CA 91016 |
| TRAINING CONNECTION | 915 WILSHIRE BLVD, STE 1800 LOS ANGELES, CA 90017 |
| TRAMMELL EQUIPMENT CO. | 4270 1ST AVE S BIRMINGHAM, AL 35222 |
| TRAVEL INSURANCE | 1 TOWER SQ HARTFORD, CT 06183-0001 |
| TRAVELING PHOTO BOOTH | 916 26TH AVE NE MINNEAPOLIS, MN 55418 |
| TRAVELOCITY | 3150 SABRE DR SOUTHLAKE, TX 76092 |
| TRAVELODGE | SLEEPY HOLLOW AYLESBURY RD THAME, OXON OX9 3AT UNITED KINGDOM |
| TREASURER STATE OF CT | 450 COLUMBUS BLVD, STE 1 HARTFORD, CT 06103 |
| TREASURER, CO UNEMPLOYMENT INSURANCE | TAX ADMINISTRATION 1881 PIERCE ST LAKEWOOD, CO 80214 |
| TRICK DOG | 3010 20TH ST SAN FRANCISCO, CA 94110 |
| TRIMANA | 4910 RIVERGRADE RD IRWINDALE, CA 91706-1404 |
| TRIPLEWHALE | 800 N HIGH ST COLUMBUS, OH 43215 |
| TRIPLI-KIT | 119 CULVER BLVD PLAYA DEL REY, CA 90293 |
| TROPHYMASTERS | 1465 BROADWAY (BETWEEN POLK & LARKING) SAN FRANCISCO, CA 94109 |

## Service List

| Claimant | Address Information |
| --- | --- |
| TRUCK INS XCH | 7222 VAN NUYS BLVD, STE C VAN NUYS, CA 91405 |
| TRUNK CLUB | 325 W OHIO ST CHICAGO, IL 60654 |
| TWILIO | 375 BEALE ST, STE 300 SAN FRANCISCO, CA 94105 |
| U-HAUL OF WILMINGTON | 6505 MARKET ST WILMINGTON, NC 28405 |
| U.P.S | 55 GLENLAKE PKWY ATLANTA, GA 30328 |
| UBERCONFERENCE | C/O DIALPAD 3001 BISHOP DR, STE 400A SAN RAMON, CA 94583 |
| UCDAVIS | ONE SHIELDS AVE DAVIS, CA 95616 |
| UDEMY.COM | 600 HARRISON ST, 3RD FL SAN FRANCISCO, CA 94107 |
| UDIS | 1600 PEARL ST, STE 300 BOULDER, CO 80302 |
| UHAUL | 2727 N CENTRAL AVE PHOENIX, AZ 85004 |
| UNBOUNCE | 400-401 W GEAORGIA ST VANCOUVER, BC V6B 5A1 CANADA |
| UNCLE BILLS PANCAKE HOUSE | 3189 DUNE DR AVALON, NJ 08202 |
| UNITED | 233 S WACKER DR CHICAGO, IL 60606 |
| UNITED AIRLINES | 233 S WACKER DR CHICAGO, IL 60606 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY, CA 91608 |
| UNIVERSITY OF BEER | 1009 E BIDWELL ST FOLSOM, CA 95630 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 401 LOS ANGELES, CA 90064 |
| UPRINTING.COM | 8000 HASKELL AVE VAN NUYS, CA 91406 |
| UPWORK | 475 BRANNAN ST, STE 430 SAN FRANCISCO, CA 94107 |
| URBAN PLATES RUNWAY | 12857 EL CAMINO REAL, STE N-2 SAN DIEGO, CA 92130 |
| URBAN-OUTFITTERS | 5000 S BROAD ST PHILADELPHIA, PA 19112-1495 |
| URTH CAFE | 451 S HEWITT ST LOS ANGELES, CA 90013 |
| US AIRWAYS | 111 W RIO SALADO PKWY TEMPE, AZ 85281 |
| US CUSTOMS & BORDER PATROL | 1300 PENNSYLVANIA AVE NW WASHINGTON, DC 20229 |
| US STOP SHOP MOBILE | 1385 HANCOCK ST QUINCY, MA 02169 |
| USA REPAIRS | 5632 VAN NUYS BLVD, STE #1146 SHERMAN OAKS, CA 91403 |
| USPS | 475 L'ENFANT PLZ SW WASHINGTON, DC 20260-0004 |
| VALLEY BREWERS | 3215 RIVER RD YAKIMA, WA 98902 |
| VALOR INTL | 140 58TH ST BUILDING B, STE 3D BROOKLYN, NY 11220 |
| VANAMCO.COM | 415 BADENERSTRASSE ZURICH 8003 SWITZERLAND |
| VARIDESK | 1221 S BELT LINE RD #500 COPPELL, TX 75019 |
| VENICE WHALER | 10 WASHINGTON BLVD VENICE, CA 90292 |
| VENTUREHACK | 16 MAIDEN LN, STE 600 SAN FRANCISCO, CA 94108 |
| VERMONT DEPT OF LIQUOR CONTROL | 1311 US ROUTE 302, STE 100 BARRE, VT 05641 |
| VERMONT DEPT. OF TAXES | 133 STATE ST, 1ST FL MONTPELIER, VT 05633-1401 |
| VERTICAL SEARCH WORKS | 3123 S MEMORIAL DR RACINE, WI 53403 |
| VERTICAL WINE BISTRO | 70 N RAYMOND AVE PASADENA, CA 91103 |
| VERVE COFFEE ROASTER | 104 BRONSON ST, STE 19 SANTA CRUZ, CA 95062 |
| VICEROY HOTEL | 9291 BURTON WAY BEVERLY HILLS, CA 90210 |
| VICTORY TAILGATE | 8673 TRANSPORT DR ORLANDO, FL 32832 |
| VIGNETTE LOUNGE | 8623 MELROSE AVE W HOLLYWOOD, CA 90069 |
| VIKTOR BENES MARINA | 703 S MAIN ST BURBANK, CA 91506 |

## Winc, Inc.

### Service List

| Claimant | Address Information |
| --- | --- |
| VILLA FIK | 2844 DIVISION AVE S GRAND RAPIDS, MI 49548 |
| VILLA PIZZA | 2844 DIVISION AVE S GRAND RAPIDS, MI 49548 |
| VIMEO | 555 W 18TH ST NEW YORK, NY 10011 |
| VIMEO PRO | 555 W 18TH ST NEW YORK, NY 10011 |
| VINE STREET IMPORTS | 16 ROLAND AVE MOUNT LAUREL, NJ 08054 |
| VIRAL SWEEP | 799 PECK LN CHESHIRE, CT 06410 |
| VIRGIN AMERICA | 555 AIRPORT BLVD BURLINGAME, CA 94010-2002 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 7450 FREAIGHT WAY MECHANICSVILLE, VA 23116-9998 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST RICHMOND, VA 23230 |
| VISTA PRINT | 275 WYMAN ST WALTHAM, MA 02451 |
| VIVID SEATS | 111 N CANAL ST, STE 800 CHICAGO, IL 60606 |
| VMWARE | 3401 HILLVIEW AVE PALO ALTO, CA 94304 |
| VONS | 745 E NAOMI AVE ARCADIA, CA 91007 |
| VUELING AIRLINES | VILDECANS BUSINESS PARK, EDIF BRASIL CARRER DE CATALUNYA 83 VILADECANS BARCELONA 8840 SPAIN |
| W-HOTEL | ONE STAR POINT STAMFORD, CT 06902 |
| WACKYBUTTONS | 101 LINCOLN PKWY, STE A EAST ROCHESTER, NY 14445 |
| WACOM TECHNOLOGY CORP | 1455 NW IRVING ST, STE 800 PORTLAND, OR 97209-2276 |
| WAHOOS FISH | 1185 WARNER AVE TUSTIN, CA 92780 |
| WALMART | 1185 WARNER AVE TUSTIN, CA 92780 |
| WALT DISNEY WORLD | 500 S BUENA VISTA ST BURBANK, CA 91521 |
| WANDERLUST MARRIAGE TRAVEL | 429 COPPERSTONE CIR CASSELBERRY, FL 32707-5863 |
| WARBY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE, STE 1400 SEATTLE, WA 98121 |
| WATER FOR PEOPLE | 7100 E BELLEVIEW AVE, STE 310 GREENWOOD VILLAGE, CO 80111 |
| WATER GRILL | 544 S GRAND AVE LOS ANGELES, CA 90071 |
| WAUGH CELLARS DISTRIBUTION | 2468 PACIFIC ST NAPA, CA 94558-4713 |
| WAVEMAKER | 18 UPPER GROUND LONDON SE1 9ET UNITED KINGDOM |
| WAWA | 18 UPPER GROUND LONDON SE1 9ET UNITED KINGDOM |
| WAYFAIR | FOUR COPLEY PL, 7TH FL BOSTON, MA 02116 |
| WB PROMOTION | 16107 KENSINGTON DR #172 SUGAR LAND, TX 77479 |
| WE CUPCAKE | 10807 CRENSHAW BL INGLEWOOD, CA 90303 |
| WEBSTAURANTSTORE | 40 CITATION LN LITITZ, PA 17543-7604 |
| WEHO PARKING | 8300 SANTA MONICA BLVD WEST HOLLYWOOD, CA 90069 |
| WELLFED | 444 N 4TH ST PHILADELPHIA, PA 19123 |
| WEST COAST NOTARY SCHOOL | 286 E AVE L CALIMESA, CA 92320 |
| WEST ELM | 75 FRONT ST BROOKLYN, NY 11201-1006 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE ST E CHARLESTON, WV 25301 |
| WESTERN SQUARE INDUSTRIES | 1621 N BROADWAY AVE STOCKTON, CA 95202 |
| WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD, CT 06902 |
| WESTSIDE RENTALS | 1660 BLANDING BLVD JACKSONVILLE, FL 32210 |
| WESTWORD | 1278 LINCOLN ST, STE 100 DENVER, CO 80203 |

## Service List

| Claimant | Address Information |
| --- | --- |
| WEX BANK | 1 HANCOCK ST PORTLAND, ME 04101 |
| WHEEL HOUSE CHEESE | 12954 W WASHINGTON BLVD CULVER CITY, CA 90066 |
| WHEEL HOUSE CHEESE | 3866 PRIMROSE LN MADISON, WI 53718 |
| WHICH WHICH | 1310 ELM ST, STE 180 LL DALLAS, TX 75202 |
| WHITE AND BLUE GROUP | 35-11 43RD AVE LIC, NY 11101 |
| WHOLE FOODS | 550 BOWIE ST AUSTIN, TX 78703 |
| WHYNOT COFFEE | 175 ORCHARD ST NEW YORK, NY 10002 |
| WIGGLE LTD | 1000 LAKESIDE, STE 310 3RD FL, NE WING PORTSMOUTH HAMPSHIRE PO6 3EN UNITED KINGDOM |
| WILDFLOWER BREAD | 8130 E CACTUS RD, STE 500 SCOTTSDALE, AZ 85260-5263 |
| WILLIAM VALE HOSPITALITY | 111 N 12TH ST BROOKLYN, NY 11249 |
| WILLIAMS-SONOMA | 3250 VAN NESS AVE SAN FRANCISCO, CA 94109 |
| WILLIAMSBURG PIZZA | 265 UNION AVE BROOKLYN, NY 11211 |
| WILLPRINT | 1033 BRAGG BLVD FAYETTEVILLE, NC 28301 |
| WILSHIRE REFRIGERATION | 19607 PRAIRIE ST NORTHRIDGE, CA 91324 |
| WINDSOR AT THE GANSE NEW YORK | 555 UNION AVE NEW WINDSOR, NY 12553 |
| WINDY BALLOON COMPANY | 17101 S CENTRAL AVE, STE 1D CARSON, CA 90746 |
| WINE & SPIRITS MAGAZINE | 2 W 32ND ST, STE 601 NEW YORK, NY 10001 |
| WINE COUNTY TRANSIT | 2177 MONTICELLO RD NAPA, CA 94558 |
| WINE ENTHUSIAST | 200 SUMMIT LAKE DR VALHALLA, NY 10595 |
| WINE RACK LONDON | 8 S END ROW LONDON UNITED KINGDOM |
| WINE SPECTATOR | 825 8TH AVE, FL 33 NEW YORK, NY 10019 |
| WINEBUSINESS.COM | 584 FIRST ST EAST SONOMA, CA 95476 |
| WINEJUDGING.COM | 26805 OAK KNOLL TER CLOVERDALE, CA 95425 |
| WINES VINES | 584 FIRST ST EAST SONOMA, CA 95476 |
| WINGSTOP | 5501 LBJ FWY, 5TH FL DALLAS, TX 75240 |
| WINNERS GARAGE | 3414 64TH ST WOODSIDE, NY 11377-2328 |
| WIRELESS XCESSORIES GROUP | 1840 COUNTY LINE RD HUNTINGTON VALLEY, PA 19006 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD MADISON, WI 53713 |
| WISHIHADTHA | 2510 STANLEY GAULT PKWY LOUISVILLE, KY 40223 |
| WM SUPERCENTER | 702 SW 8TH ST BENTONVILLE, AK 72716 |
| WONOLO INC. | 9450 SW GEMINI DR BEAVERTON, OR 97008 |
| WOODLAND DIRECT | 13287 W STAR DR SHELBY TWSP, MI 48315 |
| WORKINGNOTWORKING.COM | 223 N 8TH ST, APT S2B BROOKLYN, NY 11211 |
| WORLDWIDE BUSINESS RESEARCH | 535 FIFTH AVE, 8TH FL NEW YORK, NY 10017 |
| WRIGLEY ENTERPRISES | 17578 MIDDLEBROOK WAY BOCA RATON, FL 33496 |
| WSLCB | 1025 UNION AVE SE OLYMPIA, WA 98501 |
| WURSTKUCHE | 800 E 3RD ST LOS ANGELES, CA 90013 |
| WV ALCOHOL BEVERAGE CONTROL ADM | 900 PENNSYLVANIA AVE, 4TH FL CHARLESTON, WV 25302 |
| WV SECRETARY OF STATE | STATE CAPITOL BLDG CHARLESTON, WV 25305 |
| WWW.COCKTAILCOURIER.COM | 1664 N ADA ST, FL 2 CHICAGO, IL 60642 |
| WWW.VPNSECURE.ME | 2 RYMERA CRES GUMDALE, QLD 4154 AUSTRALIA |

## Wine, Inc

## Service List

| Claimant | Address Information |
| --- | --- |
| WYNDHAM | 22 SYLVAN WAY PARSIPPANY, NJ 07054 |
| XPO LOGISTICS | FIVE AMERICAN LN GREENWICH, CT 06831 |
| YANAGI SUSHI AND GRILL | 869 OAK PARK BLVD PISMO BEACH, CA 93449 |
| YANG CHOW | ADDRESS AVAILABLE UPON REQUEST |
| YANKEE PIER | 286 MAGNOLIA AVE LARKSPUR, CA 94939 |
| YARDHOUSE | 7700 IRVINE CENTER DR, STE 300 IRVINE, CA 92618 |
| YAS FITNESS CENTERS | 1101 ABBOT KINNEY BLVD VENICE, CA 90291 |
| YCS YCS | 130 AVE WINSTON CHURCHILL SAN JUAN, PR 00926 |
| YELLOW CARD SERVICES | 3545 BROAD ST ATLANTA, GA 30341 |
| YESWARE SERVICE | 75 KNEELAND ST BOSTON, MA 02111 |
| YLIGHTING | 1850 MT DIABLO BLVD, STE 510 WALNUT CREEK, CA 94596 |
| YOGEN FRUZ | ADDRESS AVAILABLE UPON REQUEST |
| YOGIS ANONYMOUS | 1221 2ND ST SANTA MONICA, CA 90401 |
| YOU GOV PROFILES | 38 W 21ST ST, RM 500 NEW YORK, NY 10010-6977 |
| YOURBOXSOLUTION | 2095 LAURA ST SPRINGFIELD, OR 97477 |
| YOUWORKFORTHEM, INC | 607 ABBOTT LN KNOXVILLE, TN 37923-6028 |
| YSABEL LLC | 945 N FAIRFAX AVE WEST HOLLYWOOD, CA 90046 |
| YUMMY FOOD | 10408 W STATE ROAD 84, STE 102 DAVIE, FL 33324-4264 |
| ZACUTO | 401 W ONTARIO ST, STE 125 CHICAGO, IL 60654 |
| ZAPIER | 243 BUENA VISTA AVE SUNNYVALE, CA 94086 |
| ZAPPOS INSIGHT | 12415 OLD LAGRANGE RD LOUISVILLE, KY 40245-1959 |
| ZARA CHAMPS ELYSEES | IMMEUBLE GARONNE 80 AVE DE TERROIRS DE FRANCE PARIS 75012 FRANCE |
| ZAZZLE | 1800 SEAPORT BLVD REDWOOD CITY, CA 94063 |
| ZENDESK TALK | 989 MARKET ST SAN FRANCISCO, CA 94103 |
| ZENHUB | 600-565 GREAT NORTHERN WAY VANCOUVER, BC V5T 0H8 CANADA |
| ZERO ZERO | 826 FOLSOM ST SAN FRANCISCO, CA 94107 |
| ZINQUE | 600 VENICE BLVD VENICE, CA 90291 |
| ZORI BISTRO | 3950 S TERMINAL RD HOUSTON, TX 77032 |

**Total Creditor count: 1,482**