## __EXHIBIT 1__

**Cure Schedule**

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 1 | 22-11238 | WINC, INC. | 15 ANGLES II LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 2 | 22-11238 | WINC, INC. | 15 ANGLES II LLC | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 3 | 22-11238 | WINC, INC. | 500 STARTUPS IP | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 4 | 22-11238 | WINC, INC. | ACE AMERICAN INSURANCE | FOREIGN LIABILITY - POLICY NUMBER PFFFD38423757 006 | $0.00 |
| 5 | 22-11238 | WINC, INC. | AEROTEK INC | SERVICES AGREEMENT DTD 10/25/2021 | $22,765.53 |
| 6 | 22-11238 | WINC, INC. | AEROTEK INC | EXHIBIT A -RATES RE: SERVICE AGREEMENT DTD 10/25/2021 | $0.00 |
| 7 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | AGRICULTURA Y BODEGA RENACIMIENTO DE OLIVARES S.L. | TRADEMARK AGREEMENT - GRANZA DTD 12/8/2015 | $0.00 |
| 8 | 22-11238 | WINC, INC. | ALLIED WORLD INSURANCE COMPANY | EXCESS DIRECTORS' AND OFFICERS' INSURANCE - POLICY NUMBER 0313-6125 | $0.00 |
| 9 | 22-11239 | BWSC, LLC | ALTA LOMA WINEYARD LLC | GRAPE PURCHASE AGREEMENT DTD 4/10/2022 | $55,650.00 |
| 10 | 22-11238 | WINC, INC. | AMBROSI, LOLA L. | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION | $0.00 |
| 11 | 22-11238 | WINC, INC. | AMBROSI, LOLA L. | SIGNATURE PAGE & EXHIBITS TO AGREEMENT DTD 9/28/2016 | $0.00 |
| 12 | 22-11238 | WINC, INC. | AMERICAN STOCK TRANSFER & TRUST CO LLC | TRANSFER AGENCY & REGISTRAR SERVICES AGREEMENT DTD 7/21/2021 | $6,286.75 |
| 13 | 22-11238 | WINC, INC. | AMERICAN STOCK TRANSFER & TRUST CO LLC | WARRANT AGENT AGREEMENT DTD 2/15/2022 | $0.00 |
| 14 | 22-11238 | WINC, INC. | AMPLIFY LA CAPITAL II LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 15 | 22-11238 | WINC, INC. | AMPLIFY LA CAPITAL LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 16 | 22-11238 | WINC, INC. | AMPLIFY LA OPPORTUNITY FUND LP | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 17 | 22-11239 | BWSC, LLC | ARTISAN BRANDS LLLP | DISTRIBUTION AGREEMENT DTD 4/5/2022 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 18 | 22-11238 | WINC, INC. | ASCENTIS CORPORATION | MASTER SERVICES AGREEMENT DTD 9/24/2019 | $0.00 |
| 19 | 22-11238 | WINC, INC. | ASCENTIS CORPORATION | ORDER FORM DTD 6/12/2020 RE: MSA | $0.00 |
| 20 | 22-11238 | WINC, INC. | AT&T | WIRELESS PHONE INVOICE #287267902693X11102022 DTD 11/02/2022 | $0.00 |
| 21 | 22-11238 | WINC, INC. | ATKINS, ROBERT | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION | $0.00 |
| 22 | 22-11238 | WINC, INC. | ATKINS, ROBERT | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 12/17/2018 | $0.00 |
| 23 | 22-11238 | WINC, INC. | ATTENTIVE MOBILE INC | ATTENTIVE ORDER FORM DTD 6/1/2021 | $0.00 |
| 24 | 22-11238 | WINC, INC. | ATTENTIVE MOBILE INC | ATTENTIVE ORDER FORM DTD 10/21/2021 | $0.00 |
| 25 | 22-11238 | WINC, INC. | ATTENTIVE MOBILE INC | ORDER FORM DTD 10/1/2021 | $5,988.45 |
| 26 | 22-11240 | WINC LOST POET, LLC | ATTICUS PUBLISHING LLC | COLLABORATION AGREEMENT DTD 2/1/2019 | $68,198.97 |
| 27 | 22-11239 | BWSC, LLC | AVALARA INC | ORDER FORM DTD 4/28/2020 | $0.00 |
| 28 | 22-11239 | BWSC, LLC | AVALARA INC | SALES ORDER DTD 4/19/2021 | $23,071.50 |
| 29 | 22-11239 | BWSC, LLC | AVALARA INC | SALES ORDER DTD 3/4/2021 | $0.00 |
| 30 | 22-11239 | BWSC, LLC | AVALARA INC | ORDER FORM DTD 3/31/2020 | $0.00 |
| 31 | 22-11238 | WINC, INC. | AWESOME OS INC | 7TH AMENDMENT TO SERVICE AGREEMENT DTD 10/1/2021 | $0.00 |
| 32 | 22-11238 | WINC, INC. | AWESOME OS INC | 8TH AMENDMENT TO SERVICE AGREEMENT DTD 12/20/2021 | $66,998.55 |
| 33 | 22-11238 | WINC, INC. | AXIS INSURANCE COMPANY | EMPLOYMENT PRACTICES LIABILITY - POLICY NUMBER P00100069106402 | $0.00 |
| 34 | 22-11238 | WINC, INC. | AXIS INSURANCE COMPANY | EXCESS DIRECTORS' AND OFFICERS' INSURANCE - POLICY NUMBER P-001-001045876-01 | $0.00 |
| 35 | 22-11238 | WINC, INC. | AZUR GROUP INC | CONSULTING AGREEMENT | $0.00 |
| 36 | 22-11239 | BWSC, LLC | BACCHUS GROUP INC, THE | AGENCY AGREEMENT DTD 3/16/2020 | $3,063.15 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 37 | 22-11238 | WINC, INC. | BAHRI, LINA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION | $0.00 |
| 38 | 22-11238 | WINC, INC. | BAHRI, LINA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT | $0.00 |
| 39 | 22-11238 | WINC, INC. | BECK, LAUREN | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 3/31/2016 | $0.00 |
| 40 | 22-11238 | WINC, INC. | BECK, LAUREN | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 3/31/2016 | $0.00 |
| 41 | 22-11238 | WINC, INC. | BEDNARZ, SYLVIA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 12/20/21 | $0.00 |
| 42 | 22-11238 | WINC, INC. | BELL, LISA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 6/10/2021 | $0.00 |
| 43 | 22-11238 | WINC, INC. | BELL, LISA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 6/10/2021 | $0.00 |
| 44 | 22-11238 | WINC, INC. | BEN VAN DE BUNT & LAURA FOX LIV TRUST | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 45 | 22-11238 | WINC, INC. | BENCEL, AUDREY | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT 12/28/2021 | $0.00 |
| 46 | 22-11238 | WINC, INC. | BENCEL, AUDREY | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 12/28/2021 | $0.00 |
| 47 | 22-11238 | WINC, INC. | BERESFORD, HEATHER | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 9/28/2016 | $0.00 |
| 48 | 22-11238 | WINC, INC. | BERESFORD, HEATHER | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 12/1/2013 | $0.00 |
| 49 | 22-11238 | WINC, INC. | BERNARDINOS & CARVALHO SA | SOLE SOURCE LETTER DTD 2/20/2017 | $0.00 |
| 50 | 22-11238 | WINC, INC. | BERNARDINOS & CARVALHO SA | SOLE SOURCE LETTER DTD 7/19/2017 | $0.00 |
| 51 | 22-11238 | WINC, INC. | BESSEMER VENTURE PARTNERS VIII INSTITUTIONAL LP | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 52 | 22-11238 | WINC, INC. | BESSEMER VENTURE PARTNERS VIII INSTITUTIONAL LP | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 53 | 22-11239 | BWSC, LLC | BEVERAGE MARKETING & MORE INC | BROKER AGREEMENT DTD 10/1/2021 | $6,000.00 |
| 54 | 22-11239 | BWSC, LLC | BIOWEINGUT LORENZGBR | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 55 | 22-11238 | WINC, INC. | BISETTI, VANESSA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 3/18/2021 | $0.00 |
| 56 | 22-11238 | WINC, INC. | BISETTI, VANESSA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 3/18/2021 | $0.00 |
| 57 | 22-11239 | BWSC, LLC | BODEGA MATARROMERA S.L. | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 58 | 22-11239 | BWSC, LLC | BODEGAS IRANZO, S.L. | SOLE SOURCE LETTER DTD 4/26/2021 | $80,921.28 |
| 59 | 22-11238 | WINC, INC. | BOSHART, HARVEY | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 60 | 22-11238 | WINC, INC. | BRAULT, CAROL | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 2/7/2018 | $0.00 |
| 61 | 22-11238 | WINC, INC. | BRAULT, CAROL | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 2/7/2018 | $0.00 |
| 62 | 22-11238 | WINC, INC. | BRENER INTERNATIONAL GROUP LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 63 | 22-11238 | WINC, INC. | BURNS, BRANDON | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 2/7/2022 | $0.00 |
| 64 | 22-11238 | WINC, INC. | BURNS, BRANDON | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 2/2/2022 | $0.00 |
| 65 | 22-11238 | WINC, INC. | C2 CLUB W HOLDINGS LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 66 | 22-11238 | WINC, INC. | C2 CLUB W HOLDINGS LLC | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 67 | 22-11238 | WINC, INC. | C2 CLUB W SPV LLC | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 68 | 22-11238 | WINC, INC. | C2 CLUB W SPV LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 69 | 22-11238 | WINC, INC. | CACTUS MEDIA-MAIN | ONLINE WINESALE INVOICE | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 70 | 22-11238 | WINC, INC. | CAMBERG, JULIE TERRIANN | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 10/31/2015 | $0.00 |
| 71 | 22-11238 | WINC, INC. | CAMBERG, JULIE TERRIANN | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 11/2/2015 | $0.00 |
| 72 | 22-11238 | WINC, INC. | CANACCORD GENUITY LLC | LETTER OF ENGAGEMENT DTD 3/16/2022 | $0.00 |
| 73 | 22-11238 | WINC, INC. | CANACCORD GENUITY LLC | AMENDMENT OF CANACCORD GENUITY LLC ENGAGEMENT LETTER DTD 11/25/2022 | $0.00 |
| 74 | 22-11238 | WINC, INC. | CANTINA DEI COLLI DI CREA | SOLE SOURCE LETTER DTD 12/30/2016 | $0.00 |
| 75 | 22-11239 | BWSC, LLC | CANTINA SOCIALE DI PUIANELLO E COVIOLO S.C.A. | LETTER OF APPOINTMENT DTD 4/30/2021 | $28,580.42 |
| 76 | 22-11239 | BWSC, LLC | CBC JOINT VENTURES PARTNERS | STANDARD INDUSTRIAL/COMMERCIAL MULTI TENANT LEASE-GROSS DTD 5/15/2019 | $0.00 |
| 77 | 22-11238 | WINC, INC. | CELLER DE CAPCANES, SCCL | SOLE SOURCE LETTER DTD 1/26/2017 | $0.00 |
| 78 | 22-11238 | WINC, INC. | CENTRAL VALLEY ADMINISTRATORS INC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 79 | 22-11238 | WINC, INC. | CESTONE, VINCENT, II | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 80 | 22-11238 | WINC, INC. | CFT CLEAR FINANCE TECHNOLOGY CORP | REVENUE SHARE AGREEMENT ADVANCE# 21538 | $0.00 |
| 81 | 22-11238 | WINC, INC. | CHATEAU PESQUIE | SOLE SOURCE LETTER DTD 8/11/2020 | $0.00 |
| 82 | 22-11239 | BWSC, LLC | CHURCHKEY INC | BROKER AGREEMENT DTD 2/18/2022 | $10,136.56 |
| 83 | 22-11239 | BWSC, LLC | CITY NATIONAL BANK | ESCROW AGREEMENT DTD 5/12/2021 | $0.00 |
| 84 | 22-11238 | WINC, INC. | CLARK, TARA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 12/14/2021 | $0.00 |
| 85 | 22-11238 | WINC, INC. | CLARK, TARA | RETENTION BONUS AGREEMENT DTD 9/12/2022 | $0.00 |
| 86 | 22-11238 | WINC, INC. | CLARK, TARA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 12/15/2021 | $0.00 |
| 87 | 22-11238 | WINC, INC. | CLOUDFLARE INC | ENTERPRISE SERVICE ORDER FORM DTD 4/13/2022 | $5,000.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 88 | 22-11238 | WINC, INC. | COLIO, LAURA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 7/8/2021 | $0.00 |
| 89 | 22-11238 | WINC, INC. | COLON, JEANKARLO | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 11/27/2019 | $0.00 |
| 90 | 22-11238 | WINC, INC. | COLON, JEANKARLO | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 11/27/2019 | $0.00 |
| 91 | 22-11239 | BWSC, LLC | COLUMBIA BUSINESS CENTER PARTNERS L.P. | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 9/30/2020 | $0.00 |
| 92 | 22-11239 | BWSC, LLC | COLUMBIA BUSINESS CENTER PARTNERS LP | FIRST AMENDMENT TO STANDARD INDUSTRIAL/COMERCIAL MULTI-TENANT LEASE-GROSS DTD 9/10/2020 | $0.00 |
| 93 | 22-11239 | BWSC, LLC | COLUMBIA BUSINESS CENTER PARTNERS LP | SECOND AMENDMENT TO STANDARD INDUSTRIAL/COMERCIAL MULTI-TENANT LEASE-GROSS DTD 3/20/2021 | $0.00 |
| 94 | 22-11238 | WINC, INC. | COMEX CONSULTING SL | INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT DTD 5/12/2021 | $0.00 |
| 95 | 22-11238 | WINC, INC. | COMEX CONSULTING SL | CONSULTING AGREEMENT | $73,471.99 |
| 96 | 22-11239 | BWSC, LLC | COMMONS COLLABS LLC | CO-MANUFACTURING AND SUPPLY AGREEMENT DTD 11/1/2022 | $0.00 |
| 97 | 22-11238 | WINC, INC. | COMPAGNIE INTERNATIONALE DE VINS & SPIRITUEUX S.A.S. | SOLE SOURCE LETTER DTD 10/11/2017 | $0.00 |
| 98 | 22-11238 | WINC, INC. | COMPAGNIE INTERNATIONALE DE VINS & SPIRITUEUX S.A.S. | SOLE SOURCE LETTER DTD 1/10/2017 | $0.00 |
| 99 | 22-11238 | WINC, INC. | COMPAGNIE INTERNATIONALE DE VINS & SPIRITUEUX S.A.S. | SOLE SOURCE LETTER DTD 5/12/2021 | $0.00 |
| 100 | 22-11238 | WINC, INC. | COMPAGNIE INTERNATIONALE DE VINS & SPIRITUEUX S.A.S. | SOLE SOURCE LETTER DTD 4/5/2017 | $0.00 |
| 101 | 22-11238 | WINC, INC. | COMPAGNIE INTERNATIONALE DE VINS & SPIRITUEUX S.A.S. | SOLE SOURCE LETTER DTD 7/30/2020 | $0.00 |
| 102 | 22-11238 | WINC, INC. | COMPAGNIE INTERNATIONALE DE VINS & SPIRITUEUX S.A.S. | SOLE SOURCE LETTER DTD 4/5/2017 | $0.00 |
| 103 | 22-11238 | WINC, INC. | COMPAGNIE INTERNATIONALE DE VINS & SPIRITUEUX S.A.S. | SOLE SOURCE LETTER DTD 12/15/2016 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 104 | 22-11238 | WINC, INC. | COMPINTELLIGENCE INC | STATEMENT OF WORK DTD 12/1/2022 RE: MASTER CONSULTING AGMT | $0.00 |
| 105 | 22-11238 | WINC, INC. | COMPINTELLIGENCE INC | STATEMENT OF WORK #1 DTD 7/16/2021 RE: MSA DTD 7/16/2021 | $0.00 |
| 106 | 22-11238 | WINC, INC. | COMPINTELLIGENCE INC | MASTER SERVICES AGREEMENT DTD 7/16/2021 | $880.00 |
| 107 | 22-11238 | WINC, INC. | CONCUR TECHNOLOGIES INC | ORDER FORM DTD 12/18/2021 | $23,932.55 |
| 108 | 22-11238 | WINC, INC. | CORDIER | SOLE SOURCE LETTER DTD 5/5/2019 | $0.00 |
| 109 | 22-11238 | WINC, INC. | CORDIER | SOLE SOURCE LETTER DTD 5/4/2020 | $0.00 |
| 110 | 22-11238 | WINC, INC. | CORDIER | SOLE SOURCE LETTER DTD 5/17/2021 | $0.00 |
| 111 | 22-11238 | WINC, INC. | CROSSCUT VENTURES 2 LP | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 112 | 22-11238 | WINC, INC. | CROSSCUT VENTURES 2 LP | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 113 | 22-11238 | WINC, INC. | CSABA & JUDY KONKOLY FAMILY TRUST, THE | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 114 | 22-11238 | WINC, INC. | DANIEL GALBREATH NICHOLS REV TR DTD 5/24/2012 | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 115 | 22-11238 | WINC, INC. | DATASITE LLC | STATEMENT OF WORK DTD 4/21/2021 | $40,613.44 |
| 116 | 22-11238 | WINC, INC. | DATZ, NICOLE | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 1/19/2022 | $0.00 |
| 117 | 22-11238 | WINC, INC. | DATZ, NICOLE | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 1/19/2022 | $0.00 |
| 118 | 22-11238 | WINC, INC. | DATZ, NICOLE | RETENTION BONUS AGREEMENT DTD 9/12/2022 | $0.00 |
| 119 | 22-11238 | WINC, INC. | DAUGHERTY, ROBERT | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 2/13/2017 | $0.00 |
| 120 | 22-11238 | WINC, INC. | DAUGHERTY, ROBERT | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 2/13/2017 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|--------|---------------|---------------------|-------------------|------------------------|---------------------------------------------------|
| 121 | 22-11238 | WINC, INC. | DEEHAN, MICHAEL | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 6/14/2019 | $0.00 |
| 122 | 22-11238 | WINC, INC. | DEMING, TORI | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 9/6/2017 | $0.00 |
| 123 | 22-11238 | WINC, INC. | DEMING, TORI | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 6/24/2020 | $0.00 |
| 124 | 22-11238 | WINC, INC. | DIVIRGILIO, PAUL JOSEPH | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 5/19/2016 | $0.00 |
| 125 | 22-11238 | WINC, INC. | DOLLARHYDE, GRED | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 126 | 22-11238 | WINC, INC. | DOLWANI, JAI | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 6/24/2020 | $0.00 |
| 127 | 22-11238 | WINC, INC. | DOLWANI, JAI | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION | $0.00 |
| 128 | 22-11238 | WINC, INC. | DOMAINE DES COMTES MEDITERRANEENS | SOLE SOURCE LETTER DTD 12/18/2017 | $0.00 |
| 129 | 22-11238 | WINC, INC. | DOMAINE DES COMTES MEDITERRANEENS | SOLE SOURCE LETTER DTD 1/16/2017 | $0.00 |
| 130 | 22-11238 | WINC, INC. | DOMAINE DES COMTES MEDITERRANEENS | SOLE SOURCE LETTER DTD 1/16/2017 | $0.00 |
| 131 | 22-11239 | BWSC, LLC | DOMAINE GIOULIS SA | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 132 | 22-11238 | WINC, INC. | DOMO INC | SERVICE ORDER RENEWAL AMENDMENT DTD 11/1/2020 | $95,000.00 |
| 133 | 22-11238 | WINC, INC. | DONNELLEY FINANCIAL LLC | SUBSCRIPTION ORDER FORM DTD 8/1/2022 | $75.00 |
| 134 | 22-11238 | WINC, INC. | DOROTHY A NICHOLS TRUST DTD 6/29/2012 | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 135 | 22-11238 | WINC, INC. | DREAM CATCHER INVESTMENTS | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 136 | 22-11238 | WINC, INC. | DREAM CATCHER INVESTMENTS LTD (BVI) | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 137 | 22-11238 | WINC, INC. | DREAMER PATHWAY LTD (BVI) | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 138 | 22-11238 | WINC, INC. | DREAMER PATHWAY LTD (BVI) | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 139 | 22-11238 | WINC, INC. | DRESSELHAUS VENTURES 2 GMBH | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 140 | 22-11238 | WINC, INC. | DUKES, DANTENEA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION | $0.00 |
| 141 | 22-11238 | WINC, INC. | DUKES, DANTENEA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 11/26/2019 | $0.00 |
| 142 | 22-11238 | WINC, INC. | E*TRADE FINANCIAL CORP SERVICES INC | EQUITY EDGE ONLINE FOR PARTIALLY OUTSOURCED PRIVATE CLIENTS AGREEMENT DTD 5/17/2021 | $0.00 |
| 143 | 22-11238 | WINC, INC. | E*TRADE FINANCIAL CORP SERVICES INC | AMENDMENT #1 TO EQUITY EDGE ONLINE FOR PARTIALLY OUTSOURCED PRIVATE CLIENTS AGREEMENT DTD 8/19/2021 | $0.00 |
| 144 | 22-11239 | BWSC, LLC | EAGLES STADIUM OPERATOR LLC | SPONSORSHIP AGREEMENT DTD 12/30/2019 | $0.00 |
| 145 | 22-11238 | WINC, INC. | EDDY, JONATHAN | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 12/23/2021 | $0.00 |
| 146 | 22-11238 | WINC, INC. | EDDY, JONATHAN | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 12/23/2021 | $0.00 |
| 147 | 22-11238 | WINC, INC. | ELIAS, DERON, JR | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 7/26/2021 | $0.00 |
| 148 | 22-11238 | WINC, INC. | ELIAS, DERON, JR | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 8/19/2021 | $0.00 |
| 149 | 22-11238 | WINC, INC. | ELLS, VALERIE | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 150 | 22-11239 | BWSC, LLC | ENCORE GLASS, INC. | CONTENT ORDER ACKNOWLEDGEMENT DTD 5/10/22 | $122.12 |
| 151 | 22-11238 | WINC, INC. | ENDURANCE AMERICAN INSURANCE COMPANY | EXCESS DIRECTORS' AND OFFICERS' INSURANCE - POLICY NUMBER DOX330027679200 DTD 11/11/2022 | $0.00 |
| 152 | 22-11239 | BWSC, LLC | ENOPLASTIC USA | SALES ORDER NO. SO37854 | $1,583.92 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 153 | 22-11238 | WINC, INC. | ERIC & LAURA LAMISON FAMILY TRUST | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 154 | 22-11238 | WINC, INC. | ESPARZA, IRMA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 1/18/2016 | $0.00 |
| 155 | 22-11238 | WINC, INC. | ESPARZA, IRMA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 1/18/2016 | $0.00 |
| 156 | 22-11238 | WINC, INC. | ESSIN, WILL | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 157 | 22-11239 | BWSC, LLC | FARM CREDIT WEST, FLCA | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 9/30/2020 | $0.00 |
| 158 | 22-11239 | BWSC, LLC | FAVORITE BRANDS LLC | DISTRIBUTION AGREEMENT | $1,966.00 |
| 159 | 22-11238 | WINC, INC. | FEDERAL EXPRESS CORP | TRANSPORTATION SERVICES AGREEMENT #591985659-109 DTD 10/15/2020 | $0.00 |
| 160 | 22-11238 | WINC, INC. | FEDERAL EXPRESS CORP | TRANSPORTATION SERVICES AGREEMENT #591985659-106 DTD 1/8/2020 | $0.00 |
| 161 | 22-11238 | WINC, INC. | FEDEX CORPORATE SERVICES INC | TRANSPORTATION SERVICES AGREEMENT #59185659-100 DTD 4/20/2017 | $0.00 |
| 162 | 22-11239 | BWSC, LLC | FEDEX CORPORATE SERVICES INC | ALCOHOL SHIPPING AGREEMENT DTD 10/24/2019 | $0.00 |
| 163 | 22-11238 | WINC, INC. | FEDEX CORPORATE SERVICES INC | GRANT & PERMISSION AGREEMENT  DTD 4/4/2019 | $0.00 |
| 164 | 22-11238 | WINC, INC. | FEDEX CORPORATE SERVICES INC | TRANSPORTATION SERVICES AMENDMENT DTD 10/5/2021 | $0.00 |
| 165 | 22-11238 | WINC, INC. | FEDEX CORPORATE SERVICES INC | GRANT & PERMISSION AGREEMENT | $0.00 |
| 166 | 22-11238 | WINC, INC. | FEDEX CORPORATE SERVICES INC | LICENSING AGREEMENT DTD 4/4/2019 | $0.00 |
| 167 | 22-11238 | WINC, INC. | FEDEX CORPORATE SERVICES INC | TRANSPORTATION SERVICES AMENDMENT DTD 10/21/2022 | $0.00 |
| 168 | 22-11238 | WINC, INC. | FEDEX CORPORATE SERVICES INC | FEDEX TRANSPORTATION SERVICES AGREEMENT AMENDMENT  DTD 10/5/2021 | $0.00 |
| 169 | 22-11238 | WINC, INC. | FEDEX FREIGHT INC | TRANSPORTATION SERVICES AGREEMENT #591985659-106 DTD 1/8/2020 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 170 | 22-11238 | WINC, INC. | FEDEX FREIGHT INC | TRANSPORTATION SERVICES AGREEMENT #591985659-109 DTD 10/15/2020 | $0.00 |
| 171 | 22-11238 | WINC, INC. | FEDEX GROUND PACKAGE SYSTEM INC | TRANSPORTATION SERVICES AGREEMENT #591985659-106 DTD 1/8/2020 | $0.00 |
| 172 | 22-11238 | WINC, INC. | FEDEX GROUND PACKAGE SYSTEM INC | TRANSPORTATION SERVICES AGREEMENT #591985659-109 DTD 10/15/2020 | $0.00 |
| 173 | 22-11238 | WINC, INC. | FELDMAN, JOSH | SEPARATION & GENERAL RELEASE AGREEMENT DTD 11/13/2022 | $0.00 |
| 174 | 22-11239 | BWSC, LLC | FIELD, EDWARD | INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT DTD 5/12/2021 | $0.00 |
| 175 | 22-11239 | BWSC, LLC | FIELD, EDWARD | PERSONAL GOODWILL PURCHASE AGREEMENT DTD 5/12/2021 | $0.00 |
| 176 | 22-11238 | WINC, INC. | FIELDS-JACKSON, ELIZABETH | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 11/30/2020 | $0.00 |
| 177 | 22-11238 | WINC, INC. | FIORINO, ALLIE | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 6/14/2021 | $0.00 |
| 178 | 22-11238 | WINC, INC. | FIORINO, ALLIE | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 6/14/2021 | $0.00 |
| 179 | 22-11238 | WINC, INC. | FIVETRAN INC | SERVICE ORDER FORM | $0.00 |
| 180 | 22-11238 | WINC, INC. | FLOOD, JOHN L | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 181 | 22-11238 | WINC, INC. | FLORES, FAITH | RETENTION BONUS AGREEMENT DTD 9/12/2022 | $0.00 |
| 182 | 22-11238 | WINC, INC. | FLORES, FAITH | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 9/22/2021 | $0.00 |
| 183 | 22-11238 | WINC, INC. | FREY, LEONA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 11/12/2019 | $0.00 |
| 184 | 22-11238 | WINC, INC. | FREY, LEONA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 11/12/2019 | $0.00 |
| 185 | 22-11238 | WINC, INC. | GENESEN, TRACY | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |

## EXHIBIT A - CURE SCHEDULE

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|--------|---------------|---------------------|-------------------|------------------------|---------------------------------------------------|
| 186 | 22-11239 | BWSC, LLC | GEORGE'S DISTRIBUTING INC | AGREEMENT OF DISTRIBUTORSHIP WINE DTD 5/9/2019 | $1,425.80 |
| 187 | 22-11238 | WINC, INC. | GOBLUE VENTURES LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 188 | 22-11238 | WINC, INC. | GOBLUE VENTURES LLC | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 189 | 22-11238 | WINC, INC. | GOLD, CAITLIN | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 4/28/2022 | $0.00 |
| 190 | 22-11238 | WINC, INC. | GOLDENBERG, ADAM | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 191 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | GORDON LOGISTICS | WAREHOUSING AGREEMENT DTD 1/1/2017 | $0.00 |
| 192 | 22-11238 | WINC, INC. | GRACE, MADISON | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 2/20/2020 | $0.00 |
| 193 | 22-11238 | WINC, INC. | GRACE, MADISON | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 2/24/2020 | $0.00 |
| 194 | 22-11238 | WINC, INC. | GRANDS VIGNOBLES EN MEDITERRANEE | SOLE SOURCE LETTER DTD 4/29/2019 | $0.00 |
| 195 | 22-11238 | WINC, INC. | GRAVES, GREGORY | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 196 | 22-11238 | WINC, INC. | GREEN, ERIN K | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 1/5/2015 | $0.00 |
| 197 | 22-11238 | WINC, INC. | GREGG & AMY BOGOST JOINT REV TR | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 198 | 22-11238 | WINC, INC. | GRIMES, DENNIS C | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 8/15/2021 | $0.00 |
| 199 | 22-11238 | WINC, INC. | GRIMES, DENNIS C | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 8/2/2001 | $0.00 |
| 200 | 22-11238 | WINC, INC. | GUARDIAN LIFE INSURANCE CO OF AMERICA | LETTER RE: GROUP PLAN #G-00574464 DTD 5/21/2020 | $0.00 |
| 201 | 22-11238 | WINC, INC. | GUILD CAPITAL – CLUB W LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 202 | 22-11238 | WINC, INC. | H. BARTON CO-INVEST FUND LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 203 | 22-11239 | BWSC, LLC | HARV 81 USA INC | SALES AGREEMENT DTD 7/23/2021 | $0.00 |
| 204 | 22-11238 | WINC, INC. | HERNANDEZ, XOCHITL | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 4/9/2020 | $0.00 |
| 205 | 22-11238 | WINC, INC. | HERNANDEZ, XOCHITL | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 4/9/2021 | $0.00 |
| 206 | 22-11238 | WINC, INC. | HODGE, PAUL W | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 207 | 22-11238 | WINC, INC. | HOFFMAN, SHEP | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 208 | 22-11238 | WINC, INC. | HOLLERBACH, MARCEL | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 209 | 22-11238 | WINC, INC. | HORIZON BEVERAGE COMPANY OF RHODE ISLAND, INC. | DISTRIBUTION AGREEMENT DTD 1/10/2018 | $1,413.32 |
| 210 | 22-11238 | WINC, INC. | HUTCHINSON, KAITLIN | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 1/13/2022 | $0.00 |
| 211 | 22-11238 | WINC, INC. | HUTCHINSON, KAITLIN | SEPARATION & GENERAL RELEASE AGREEMENT DTD 11/10/2022 | $0.00 |
| 212 | 22-11238 | WINC, INC. | IDOLOGY INC | ENTERPRISE APPLICATION & MASTER SERVICE AGREEMENT DTD 6/2/2020 | $6,485.88 |
| 213 | 22-11238 | WINC, INC. | IMAGINIT TECHNOLOGIES | PROPOSAL #P-1113483 DTD 6/6/2022 | $0.00 |
| 214 | 22-11238 | WINC, INC. | INCHAUSTE, ANGELLI | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 6/14/2017 | $0.00 |
| 215 | 22-11238 | WINC, INC. | INCHAUSTE, ANGELLI | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 6/14/2021 | $0.00 |
| 216 | 22-11238 | WINC, INC. | INSIGHT RESOURCE GROUP | MASTER PROCUREMENT AGREEMENT FOR PRODUCT SERVICES DTD 1/4/2022 | $978.65 |
| 217 | 22-11238 | WINC, INC. | INTELLIGIZE | INTELLIGIZE ORDER FORM DTD 2/15/2022 | $0.00 |
| 218 | 22-11239 | BWSC, LLC | INTERNATIONAL WINES INC | DISTRIBUTION AGREEMENT (MISSISSIPPI) | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 219 | 22-11239 | BWSC, LLC | INTERNATIONAL WINES INC | DISTRIBUTION AGREEMENT (ALABAMA) | $409.24 |
| 220 | 22-11239 | BWSC, LLC | IRANZO FIELDS, S.L. | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 221 | 22-11238 | WINC, INC. | J. & H. SELBACH WEINKELLEREI | SOLE SOURCE LETTER DTD 2/17/2022 | $0.00 |
| 222 | 22-11238 | WINC, INC. | JACKSON, ELIZABETH | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 11/24/2020 | $0.00 |
| 223 | 22-11238 | WINC, INC. | JAMES J & ERICA S FRANK (JTWROS) | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 224 | 22-11238 | WINC, INC. | JAMES J TIAMPO MONEY PURCHASE PLAN & TR (KEOGH) | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 225 | 22-11238 | WINC, INC. | JAN VENTURES LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 226 | 22-11238 | WINC, INC. | JENSON, PAUL | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 7/13/2015 | $0.00 |
| 227 | 22-11238 | WINC, INC. | JENSON, PAUL | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 9/29/2016 | $0.00 |
| 228 | 22-11238 | WINC, INC. | JOHNSTON, THOMAS | SEPARATION & GENERAL RELEASE AGREEMENT DTD 11/17/2022 | $0.00 |
| 229 | 22-11238 | WINC, INC. | JOHNSTON, THOMAS M | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 12/11/2021 | $0.00 |
| 230 | 22-11238 | WINC, INC. | JONES, VONETTA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 11/10/2016 | $0.00 |
| 231 | 22-11238 | WINC, INC. | JONES, VONETTA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 11/14/2016 | $0.00 |
| 232 | 22-11238 | WINC, INC. | JORDAN, JAMES BUCKLEY | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 233 | 22-11238 | WINC, INC. | JOSH SPEAR LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 234 | 22-11238 | WINC, INC. | KAISER PERMANENTE HEALTH PLAN INC | GROUP AGREEMENT RENEWAL - ID 232465 DTD 6/16/2022 | $2,249.01 |
| 235 | 22-11238 | WINC, INC. | KEATING, KATHERINE | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 3/8/2021 | $0.00 |

## EXHIBIT A - CURE SCHEDULE

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 236 | 22-11238 | WINC, INC. | KEATING, KATHERINE | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 3/8/2021 | $0.00 |
| 237 | 22-11238 | WINC, INC. | KENNEDY, SCOTT | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 5/19/2022 | $0.00 |
| 238 | 22-11238 | WINC, INC. | KENNEDY, SCOTT | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 7/11/2022 | $0.00 |
| 239 | 22-11238 | WINC, INC. | KESTREL FLIGHT FUND LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 240 | 22-11238 | WINC, INC. | KING, SHAYLA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 2/3/2022 | $0.00 |
| 241 | 22-11238 | WINC, INC. | KNUTSEN, TOM | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 2/22/2017 | $0.00 |
| 242 | 22-11238 | WINC, INC. | KNUTSEN, TOM | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 2/22/2017 | $0.00 |
| 243 | 22-11238 | WINC, INC. | KRAM, NATALIE | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 2/25/2021 | $0.00 |
| 244 | 22-11238 | WINC, INC. | KRAM, NATALIE | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 2/25/2021 | $0.00 |
| 245 | 22-11238 | WINC, INC. | KUKAC LIMITED | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 246 | 22-11239 | BWSC, LLC | KYLIX VINEYARDS CALIFORNIA LP | GRAPE PURCHASE AGREEMENT DTD 7/25/2022 | $57,848.00 |
| 247 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | LA CANTINA PIZZOLATO | EXCLUSIVE SALES IMPORTER & DISTRIBUTION AGREEMENT DTD 9/19/2007 | $412,285.96 |
| 248 | 22-11239 | BWSC, LLC | LA CANTINA PIZZOLATO SRL | LETTER CONFIRMING THE RIGHTS TO DISTRIBUTE WINE DTD 4/27/2021 | $0.00 |
| 249 | 22-11239 | BWSC, LLC | LA CANTINA PIZZOLATO SRL | LETTER OF APPOINTMENT DTD 10/4/2019 | $0.00 |
| 250 | 22-11239 | BWSC, LLC | LA CANTINA PIZZOLATO SRL | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 251 | 22-11239 | BWSC, LLC | LANGETWINS WINE COMPANY INC | ALTERNATING PROPRIETOR & BOTTLING SERVICES AGREEMENT DTD 6/20/2016 | $0.00 |
| 252 | 22-11239 | BWSC, LLC | LANGETWINS WINE COMPANY INC | BULK WINE STORAGE AGREEMENT DTD 4/10/2022 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 253 | 22-11239 | BWSC, LLC | LANGETWINS WINE COMPANY, INC. | FIRST AMENDMENT TO ALTERNATING PROPRIETOR AND BOTTLING SERVICES AGREEMENT DTD 5/1/2020 | $0.00 |
| 254 | 22-11239 | BWSC, LLC | LANGETWINS WINERY & VINEYARDS | WINE PURCHASE AGREEMENT DTD 2/3/2022 | $430,168.37 |
| 255 | 22-11239 | BWSC, LLC | LANGETWINS WINERY & VINEYARDS | WINE PURCHASE AGREEMENT DTD 3/12/2022 | $0.00 |
| 256 | 22-11239 | BWSC, LLC | LANGETWINS WINERY & VINEYARDS | WINE PURCHASE AGREEMENT DTD 3/12/2022 | $0.00 |
| 257 | 22-11239 | BWSC, LLC | LANTERNA DISTRIBUTORS INC | DISTRIBUTION AGREEMENT DTD 1/24/2020 | $16,589.43 |
| 258 | 22-11238 | WINC, INC. | LAPORTE, JACQUELINE | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 7/31/2019 | $0.00 |
| 259 | 22-11238 | WINC, INC. | LAPORTE, JACQUELINE | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 7/31/2019 | $0.00 |
| 260 | 22-11238 | WINC, INC. | LAWTON, PETER | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 9/9/2016 | $0.00 |
| 261 | 22-11238 | WINC, INC. | LAWTON, PETER | SEPARATION & GENERAL RELEASE AGREEMENT DTD 11/18/2022 | $0.00 |
| 262 | 22-11238 | WINC, INC. | LEE & ASSOCIATES LOS ANGELES WEST INC | STANDARD INDUSTRIAL / COMMERCIAL MULTI-TENANT LEASE-GROSS DTD 6/9/2021 | $0.00 |
| 263 | 22-11238 | WINC, INC. | LEE, JAE | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 5/10/2021 | $0.00 |
| 264 | 22-11238 | WINC, INC. | LEE, JAE | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 5/10/2021 | $0.00 |
| 265 | 22-11238 | WINC, INC. | LIBRIZZI, JUDE | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 6/23/2022 | $0.00 |
| 266 | 22-11238 | WINC, INC. | LIBRIZZI, JUDE | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 6/23/2022 | $0.00 |
| 267 | 22-11238 | WINC, INC. | LIEBERMAN, LEONARD | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 268 | 22-11238 | WINC, INC. | LIMESTONE COAST WINES PTY LTD | SOLE SOURCE LETTER DTD 1/12/2017 | $0.00 |
| 269 | 22-11238 | WINC, INC. | LIMESTONE COAST WINES PTY LTD | SOLE SOURCE LETTER DTD 12/10/2021 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 270 | 22-11238 | WINC, INC. | LIMESTONE COAST WINES PTY LTD | SOLE SOURCE LETTER DTD 3/3/2021 | $0.00 |
| 271 | 22-11238 | WINC, INC. | LIMESTONE COAST WINES PTY LTD | SOLE SOURCE LETTER DTD 11/17/2021 | $0.00 |
| 272 | 22-11238 | WINC, INC. | LIN, PATRICK | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 273 | 22-11238 | WINC, INC. | LINKEDIN | ORDER FORM RE: #FLD7502607293 | $9,412.50 |
| 274 | 22-11238 | WINC, INC. | LLOYDS OF LONDON | CARGO (WAR & MARINE) - POLICY NUMBER WC-FAL-90000045/MC-FAL-90000045 | $0.00 |
| 275 | 22-11239 | BWSC, LLC | LODI WINEGRAPE COMMISSION | CERTIFICATION MARK LICENSE AGREEMENT DTD 11/9/2022 | $0.00 |
| 276 | 22-11239 | BWSC, LLC | LOMA DEL RIO VINEYARDS LLC | GRAPE PURCHASE AGREEMENT DTD 4/10/2022 | $172,564.00 |
| 277 | 22-11238 | WINC, INC. | LOS ANGELES PHILHARMONIC ASSOC | SPONSORSHIP AGREEMENT DTD 12/13/2019 | $43,300.00 |
| 278 | 22-11238 | WINC, INC. | LOTUS CAPITAL LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 279 | 22-11238 | WINC, INC. | MACLEOD, SOPHIA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 7/7/2022 | $0.00 |
| 280 | 22-11238 | WINC, INC. | MADISON TRUST CO, CUSTODIAN | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 281 | 22-11239 | BWSC, LLC | MAISON RAYMOND | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 282 | 22-11238 | WINC, INC. | MAITRE, ARTHUR | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 2/15/2022 | $0.00 |
| 283 | 22-11238 | WINC, INC. | MARICONI, MATTHEW | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 3/14/2022 | $0.00 |
| 284 | 22-11239 | BWSC, LLC | MARKETPLACE SELECTIONS INC | EXCLUSIVE DISTRIBUTION AGREEMENT DTD 4/11/2022 | $502.26 |
| 285 | 22-11238 | WINC, INC. | MARTINEZ, FREDDY | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 3/18/2022 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 286 | 22-11238 | WINC, INC. | MASTERCARD INTERNATIONAL INC | APPENDIX A INITIAL INSERTION ORDER DTD 3/21/2022 RE: MASTER MERCHANT PARTICIPATION AGREEMENT DTD 6/11/2020 | $19,889.00 |
| 287 | 22-11238 | WINC, INC. | MASTERCARD INTERNATIONAL INC | APPENDIX A INITIAL INSERTION ORDER DTD 11/17/2021 RE: MASTER MERCHANT PARTICIPATION AGREEMENT DTD 6/11/2020 | $0.00 |
| 288 | 22-11238 | WINC, INC. | MATTSON, CHRIS | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 12/17/2021 | $0.00 |
| 289 | 22-11238 | WINC, INC. | MATTSON, CHRIS | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 12/17/2021 | $0.00 |
| 290 | 22-11238 | WINC, INC. | MATYKA, DOMINIK | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 291 | 22-11238 | WINC, INC. | MCCORMICK, ANDREW | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 292 | 22-11238 | WINC, INC. | MCCREARY, DEX | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 11/26/2018 | $0.00 |
| 293 | 22-11238 | WINC, INC. | MCCREARY, DEX | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 11/26/2018 | $0.00 |
| 294 | 22-11238 | WINC, INC. | MCCUE, JACK | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 295 | 22-11238 | WINC, INC. | MCFARLANE FAMILY TRUST | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 296 | 22-11238 | WINC, INC. | MCFARLANE, GEOFFREY | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 297 | 22-11238 | WINC, INC. | MCFARLANE, GEOFFREY | GENERAL RELEASE  DTD 9/23/2022 | $0.00 |
| 298 | 22-11238 | WINC, INC. | MCGREGOR, ANASTASIA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 12/16/2020 | $0.00 |
| 299 | 22-11238 | WINC, INC. | MCGREGOR, ANASTASIA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 12/16/2020 | $0.00 |
| 300 | 22-11238 | WINC, INC. | MCGUIRE, JAMES SOCTT | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 301 | 22-11239 | BWSC, LLC | MED WINES | LETTER OF APPOINTMENT DTD 4/26/2021 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 302 | 22-11238 | WINC, INC. | MELVIN, VERAN | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 7/5/2021 | $0.00 |
| 303 | 22-11238 | WINC, INC. | MELVIN, VERAN | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 7/5/2021 | $0.00 |
| 304 | 22-11239 | BWSC, LLC | MENDOCINO WINE GROUP LLC | WINERY FACILITIES ALTERNATE PROPRIETOR AGREEMENT DTD 1/27/2021 | $0.00 |
| 305 | 22-11238 | WINC, INC. | MERICKA, LINDSEY | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 5/6/2022 | $0.00 |
| 306 | 22-11238 | WINC, INC. | MERICKA, LINDSEY | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD5/6/2022 | $0.00 |
| 307 | 22-11238 | WINC, INC. | MESSINA, RICHARD | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 308 | 22-11238 | WINC, INC. | MICHEL GASSIER | SOLE SOURCE LETTER DTD 12/22/2016 | $0.00 |
| 309 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | MICHLITS WERNER GMBH | EXCLUSIVE SALES IMPORTER & DISTRIBUTION AGREEMENT DTD 3/4/2008 | $0.00 |
| 310 | 22-11239 | BWSC, LLC | MICHLITS WERNER GMBH | LETTER OF APPOINTMENT DTD 5/5/2021 | $0.00 |
| 311 | 22-11239 | BWSC, LLC | MICHLITS WERNER GMBH | SOLE SOURCE LETTER DTD 3/31/2022 | $169,747.74 |
| 312 | 22-11238 | WINC, INC. | MILLER FAMILY WINE COMPANY LLC | ADDENDUM A TO PRE-HARVEST BULK WINE PURCHASE AND SALE AGREEMENT DTD 10/18/2022 | $0.00 |
| 313 | 22-11238 | WINC, INC. | MILLER FAMILY WINE COMPANY LLC | EMAIL REGARDING SPI FOR V22 WINES DTD 7/20/2022 | $0.00 |
| 314 | 22-11238 | WINC, INC. | MILLER FAMILY WINE COMPANY LLC | PRE-HARVEST BULK WINE PURCHASE AND SALE AGREEMENT# 21WINCCSPNVL3YR DTD 8/5/2021 | $0.00 |
| 315 | 22-11239 | BWSC, LLC | MILLER FAMILY WINE COMPANY, LLC | BOTTLING AGREEMENT DTD 7/1/2021 | $0.00 |
| 316 | 22-11239 | BWSC, LLC | MILLER FAMILY WINE COMPANY, LLC | AP PROCESSING AGREEMENT (BULK WINE OR JUICE) DTD 7/1/2021 | $0.00 |
| 317 | 22-11239 | BWSC, LLC | MILLER FAMILY WINE COMPANY, LLC | ALTERNATING PROPRIETOR AGREEMENT DTD 7/1/2021 | $184.95 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 318 | 22-11238 | WINC, INC. | MORRIS, ASHLEY | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 8/1/2017 | $0.00 |
| 319 | 22-11238 | WINC, INC. | MORRIS, ASHLEY | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 8/5/2021 | $0.00 |
| 320 | 22-11238 | WINC, INC. | MOUNT RILEY WINES LIMITED | SOLE SOURCE LETTER DTD 12/15/2016 | $0.00 |
| 321 | 22-11239 | BWSC, LLC | MY WINES & SPIRITS PRIVATE LTD | APPOINTMENT LETTER | $0.00 |
| 322 | 22-11239 | BWSC, LLC | NAPPI DISTRIBUTORS | DISTRIBUTION AGREEMENT DTD 10/9/2020 | $16.66 |
| 323 | 22-11238 | WINC, INC. | NATANNA PTY LTD | SOLE SOURCE LETTER DTD 1/9/2017 | $0.00 |
| 324 | 22-11239 | BWSC, LLC | NATIONAL DISTRIBUTING COMPANY INC | DISTRIBUTION AGREEMENT DTD 4/1/2020 | $85.44 |
| 325 | 22-11238 | WINC, INC. | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | PRIMARY DIRECTORS' AND OFFICERS' INSURANCE - POLICY NUMBER 01-811-11-45 | $0.00 |
| 326 | 22-11238 | WINC, INC. | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | EXCESS DIRECTORS' AND OFFICERS' INSURANCE - POLICY NUMBER 01-811-11-47 | $0.00 |
| 327 | 22-11239 | BWSC, LLC | NATURAL MERCHANTS INC | SELLER DISCLOSURE SCHEDULE TO ASSET PURCHASE AGREEMENT | $0.00 |
| 328 | 22-11239 | BWSC, LLC | NATURAL MERCHANTS INC | INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT DTD 5/12/2021 | $0.00 |
| 329 | 22-11239 | BWSC, LLC | NATURAL MERCHANTS INC | FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT | $0.00 |
| 330 | 22-11239 | BWSC, LLC | NATURAL MERCHANTS INC | INTELLECTUAL PROPERTY ASSIGNMENT AGREEMENT DTD 5/12/2021 | $0.00 |
| 331 | 22-11239 | BWSC, LLC | NATURAL MERCHANTS INC | ESCROW AGREEMENT DTD 5/12/2021 | $0.00 |
| 332 | 22-11238 | WINC, INC. | NEW DIRECTION IRA | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 333 | 22-11238 | WINC, INC. | NICHOLS, RANDY | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 334 | 22-11238 | WINC, INC. | NORTH RIM INVESTMENTS LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 335 | 22-11238 | WINC, INC. | NUSSEN, ERICA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 1/14/2016 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 336 | 22-11238 | WINC, INC. | NUSSEN, ERICA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 1/14/2016 | $0.00 |
| 337 | 22-11238 | WINC, INC. | NUVIEW IRA FBO JOHN SEABERN (#9912339) | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 338 | 22-11238 | WINC, INC. | NYSE AMERICAN LLC | NYSE AMERICAN LISTING AGREEMENT DTD 11/4/2021 | $0.00 |
| 339 | 22-11238 | WINC, INC. | OAKTREE IMPORTS INC. | SOLE SOURCE LETTER DTD 12/11/2020 | $0.00 |
| 340 | 22-11238 | WINC, INC. | OAKTREE IMPORTS INC. | SOLE SOURCE LETTER DTD 12/19/2016 | $0.00 |
| 341 | 22-11238 | WINC, INC. | OAKTREE IMPORTS INC. | SOLE SOURCE LETTER DTD 3/3/2021 | $0.00 |
| 342 | 22-11238 | WINC, INC. | OFFSOURCING INC | 1ST AMENDMENT TO SERVICE AGREEMENT DTD 2/8/2016 | $65,698.83 |
| 343 | 22-11238 | WINC, INC. | OFFSOURCING INC | SERVICE AGREEMENT DTD 9/21/2015 | $0.00 |
| 344 | 22-11238 | WINC, INC. | OGAHAYON, REGHIE | CONSULTING AGREEMENT DTD 5/2/2022 | $0.00 |
| 345 | 22-11238 | WINC, INC. | ORACLE AMERICA INC | RENEWAL ORDER - ESTIMATE #972473 DTD 2/7/2022 | $0.00 |
| 346 | 22-11238 | WINC, INC. | ORACLE AMERICA INC | ORACLE CLOUD SERVICES AGREEMENT | $0.00 |
| 347 | 22-11238 | WINC, INC. | ORACLE AMERICA INC | ORACLE ORDERING DOCUMENT | $0.00 |
| 348 | 22-11238 | WINC, INC. | ORACLE AMERICA INC | THIRD PARTY SERVICE AGREEMENT DTD 8/19/2022 | $31,605.25 |
| 349 | 22-11238 | WINC, INC. | ORACLE AMERICA INC | ORACLE NETSUITE ESTIMATE #1062310 DTD 8/9/2022 | $0.00 |
| 350 | 22-11238 | WINC, INC. | PACIFIC CONTINENTAL INSURANCE CO | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 351 | 22-11238 | WINC, INC. | PATRICK M FALLE LIVING TRUST | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 352 | 22-11238 | WINC, INC. | PEOPLESHARE LLC | TEMPORARY STAFFING SERVICES AGREEMENT | $2,841.46 |
| 353 | 22-11239 | BWSC, LLC | PHASE 2 CELLARS LLC | CUSTOM CRUSH AGREEMENT DTD 4/19/2022 | $11,401.49 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 354 | 22-11238 | WINC, INC. | PHELPS, DENNIS | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 355 | 22-11239 | BWSC, LLC | PHILADELPHIA EAGLES LLC | SPONSORSHIP AGREEMENT DTD 12/30/2019 | $0.00 |
| 356 | 22-11238 | WINC, INC. | PIERCE, JELISA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 7/26/2021 | $0.00 |
| 357 | 22-11238 | WINC, INC. | PIGGOTT, BENJAMIN | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 358 | 22-11239 | BWSC, LLC | PILOT RESEARCH AND DEVELOPMENT INC | SERVICES AGREEMENT DTD 8/11/2021 | $0.00 |
| 359 | 22-11238 | WINC, INC. | PREDAINA, MATT | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 3/16/2015 | $0.00 |
| 360 | 22-11238 | WINC, INC. | PREDAINA, MATT | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 9/28/2016 | $0.00 |
| 361 | 22-11238 | WINC, INC. | PROBULK S.P.A. | SOLE SOURCE LETTER DTD 12/7/2017 | $0.00 |
| 362 | 22-11238 | WINC, INC. | PROBULK S.P.A. | SOLE SOURCE LETTER DTD 12/16/2016 | $0.00 |
| 363 | 22-11238 | WINC, INC. | PROBULK S.P.A. | SOLE SOURCE LETTER DTD 4/23/2020 | $0.00 |
| 364 | 22-11238 | WINC, INC. | PROBULK S.P.A. | SOLE SOURCE LETTER DTD 12/7/2017 | $0.00 |
| 365 | 22-11238 | WINC, INC. | PROCK, BROOKE | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 1/4/2021 | $0.00 |
| 366 | 22-11238 | WINC, INC. | PROCK, BROOKE | SEPARATION & GENERAL RELEASE AGREEMENT 11/7/2022 | $0.00 |
| 367 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | PROVIVA S.R.L. | TRADEMARK AGREEMENT - INKARRI DTD 4/27/2017 | $0.00 |
| 368 | 22-11239 | BWSC, LLC | PROVIVA SRL | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 369 | 22-11239 | BWSC, LLC | QUINTA DA PLANSEL | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 370 | 22-11238 | WINC, INC. | RAMSEUR, ELIZABETH | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 1/15/2021 | $0.00 |
| 371 | 22-11238 | WINC, INC. | RAMSEUR, ELIZABETH | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 1/5/2021 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 372 | 22-11238 | WINC, INC. | RANDSTAD | RANDSTAD SERVICE TERMS DTD 1/05/2017 | $19,822.39 |
| 373 | 22-11238 | WINC, INC. | RATLIFF, KEN E | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 12/11/2021 | $0.00 |
| 374 | 22-11238 | WINC, INC. | RATLIFF, KEN E | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 12/11/2021 | $0.00 |
| 375 | 22-11239 | BWSC, LLC | RB WINE ASSOCIATES LLC | ALTERNATING PREMISIS AGREEMENT DTD 8/31/2021 | $0.00 |
| 376 | 22-11238 | WINC, INC. | REAL TIME STAFFING SERVICES | SERVICE LETTER- SCOPE OF WORK SERVICES DTD 4/5/2021 | $0.00 |
| 377 | 22-11238 | WINC, INC. | REASONOVER, RICHARD | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 10/18/2021 | $0.00 |
| 378 | 22-11238 | WINC, INC. | REASONOVER, RICHARD | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 10/18/2021 | $0.00 |
| 379 | 22-11238 | WINC, INC. | REED, JEFFREY J | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 9/10/2021 | $0.00 |
| 380 | 22-11238 | WINC, INC. | REED, KAITLYN | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 8/1/2022 | $0.00 |
| 381 | 22-11238 | WINC, INC. | REED, KAITLYN | SEPARATION & GENERAL RELEASE AGREEMENT DTD 11/10/2022 | $0.00 |
| 382 | 22-11239 | BWSC, LLC | REPUBLIC NATIONAL DISTRIBUTING CO LLC | DISTRIBUTION AGREEMENT DTD 1/28/2020 | $0.00 |
| 383 | 22-11239 | BWSC, LLC | REPUBLIC NATIONAL DISTRIBUTING CO LLC | DISTRIBUTION AGREEMENT DTD 3/16/2020 | $59,905.91 |
| 384 | 22-11238 | WINC, INC. | RESSLER, DON | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 385 | 22-11238 | WINC, INC. | RESTA, LEE | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 386 | 22-11238 | WINC, INC. | REYES, OTILIA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 3/18/2022 | $0.00 |
| 387 | 22-11238 | WINC, INC. | REYES, OTILIA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 3/18/2022 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 388 | 22-11238 | WINC, INC. | RICE WINE VENTURES LLC | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 389 | 22-11238 | WINC, INC. | RICE WINE VENTURES LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 390 | 22-11238 | WINC, INC. | RINCON LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 391 | 22-11238 | WINC, INC. | ROBERT TALLMAN NICHOLS REV TR DTD 9/28/2012 | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 392 | 22-11238 | WINC, INC. | RUBIN, HOWARD | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 393 | 22-11238 | WINC, INC. | RUNCKEL, ALISHA | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 394 | 22-11238 | WINC, INC. | SAKE VENTURES LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 395 | 22-11238 | WINC, INC. | SAKE VENTURES LLC | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 396 | 22-11238 | WINC, INC. | SAN ISIDRO, SCCCLM | SOLE SOURCE LETTER DTD 4/5/2017 | $0.00 |
| 397 | 22-11238 | WINC, INC. | SAN ISIDRO, SCCCLM | SOLE SOURCE LETTER DTD 9/8/2020 | $0.00 |
| 398 | 22-11238 | WINC, INC. | SAN ISIDRO, SCCCLM | SOLE SOURCE LETTER DTD 10/15/2019 | $0.00 |
| 399 | 22-11238 | WINC, INC. | SARAIYA, NAISHADH | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 400 | 22-11239 | BWSC, LLC | SARL CHATEAU BEAUBOIS | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 401 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | SARL CHATEAU BEAUBOIS | EXCLUSIVE SALES IMPORTER & DISTRIBUTION AGREEMENT DTD 11/22/2020 | $0.00 |
| 402 | 22-11238 | WINC, INC. | SARL FAMILLE CHAUDIERE | SOLE SOURCE LETTER DTD 2/1/2021 | $0.00 |
| 403 | 22-11238 | WINC, INC. | SARL FAMILLE CHAUDIERE | SOLE SOURCE LETTER DTD 1/17/2022 | $129,258.98 |
| 404 | 22-11238 | WINC, INC. | SARL FAMILLE CHAUDIERE | SOLE SOURCE LETTER DTD 12/14/2020 | $0.00 |
| 405 | 22-11238 | WINC, INC. | SARL FAMILLE CHAUDIERE | SOLE SOURCE LETTER DTD 1/14/2017 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 406 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | SARL RAYMOND VFI | TRADEMARK AGREEMENT - LES HAUTS DE LAGARDE DTD 4/30/2012 | $0.00 |
| 407 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | SARL RAYMOND VFI | EXCLUSIVE SALES IMPORTER & DISTRIBUTION AGREEMENT DTD 9/18/2008 | $0.00 |
| 408 | 22-11239 | BWSC, LLC | SAXCO INTERNATIONAL | SALES ORDER CONFIRMATION NO. 102217057-2 DTD 11/23/22 | $1,242.59 |
| 409 | 22-11238 | WINC, INC. | SCHOTT, MADISON | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 5/10/2021 | $0.00 |
| 410 | 22-11238 | WINC, INC. | SCHOTT, MADISON | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 5/10/2021 | $0.00 |
| 411 | 22-11238 | WINC, INC. | SCHWANHAEUSER, THOMAS | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 412 | 22-11238 | WINC, INC. | SCHWARTZ FAMILY TRUST | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 413 | 22-11238 | WINC, INC. | SCOTT M HEMMING & LIESL A MAGGIORE REV LIV TR | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 414 | 22-11238 | WINC, INC. | SEELYE, STEVE | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 1/16/2020 | $0.00 |
| 415 | 22-11238 | WINC, INC. | SEELYE, STEVE | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 1/16/2020 | $0.00 |
| 416 | 22-11238 | WINC, INC. | SERI-LEVI, EITAN | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 9/14/2018 | $0.00 |
| 417 | 22-11238 | WINC, INC. | SERI-LEVI, EITAN | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 9/17/2018 | $0.00 |
| 418 | 22-11238 | WINC, INC. | SHARK PIG | INVOICE #15713 DTD 3/22/2019 | $0.00 |
| 419 | 22-11239 | BWSC, LLC | SHELBY DISTRIBUTORS LLC | WINE DISTRIBUTION AGREEMENT DTD 5/20/2021 | $0.00 |
| 420 | 22-11238 | WINC, INC. | SHININGWINE LIMITED (BVI) | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 421 | 22-11238 | WINC, INC. | SHININGWINE LIMITED (BVI) | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|--------|---------------|---------------------|-------------------|------------------------|---------------------------------------------------|
| 422 | 22-11238 | WINC, INC. | SHUCHAM, ROBERT | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 423 | 22-11238 | WINC, INC. | SHULEVA, BEN | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 424 | 22-11238 | WINC, INC. | SIEMER VENTURES II LP | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 425 | 22-11238 | WINC, INC. | SIEMER VENTURES II LP | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 426 | 22-11239 | BWSC, LLC | SIN ALCOHOL S.L. | LETTER OF APPOINTMENT DTD 4/27/2021 | $654.39 |
| 427 | 22-11238 | WINC, INC. | SINGLA, PUNIT | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 12/15/2015 | $0.00 |
| 428 | 22-11238 | WINC, INC. | SINGLA, PUNIT | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 12/15/2015 | $0.00 |
| 429 | 22-11238 | WINC, INC. | SLP VENTURES II LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 430 | 22-11238 | WINC, INC. | SMASH MEDIA LLC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 431 | 22-11238 | WINC, INC. | SMITH, BRIAN | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 3/1/2013 | $0.00 |
| 432 | 22-11238 | WINC, INC. | SMITH, BRIAN | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 433 | 22-11238 | WINC, INC. | SOFTWARE ONE INC | SERVICE AGREEMENT DTD 4/28/2015 | $14,706.89 |
| 434 | 22-11238 | WINC, INC. | SOFTWARE ONE INC | CUSTOMER INFORMATION DTD 4/28/2015 | $0.00 |
| 435 | 22-11238 | WINC, INC. | SOLANO, KARINA | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 3/18/2021 | $0.00 |
| 436 | 22-11238 | WINC, INC. | SOLANO, KARINA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 3/18/2021 | $0.00 |
| 437 | 22-11238 | WINC, INC. | SOUARE, MAMADOU | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 8/16/2017 | $0.00 |
| 438 | 22-11238 | WINC, INC. | SOUARE, MAMADOU | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 8/17/2017 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 439 | 22-11239 | BWSC, LLC | SOUTHERN GLAZER'S WINE AND SPIRITS OF TN | DISTRIBUTION AGREEMENT DTD 2/28/2021 | $6,189.57 |
| 440 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | SP BODEGAS MATARRAOMERA | TRADEMARK AGREEMENT - WIN DTD 10/29/2020 | $0.00 |
| 441 | 22-11239 | BWSC, LLC | SP COMINO LLC | GRAPE PURCHASE AGREEMENT DTD 7/25/2022 | $218,805.00 |
| 442 | 22-11238 | WINC, INC. | SPARTAN CAPITAL SECURITIES LLC | COMMON STOCK PURCHASE WARRANT DTD 11/10/2021 | $0.00 |
| 443 | 22-11238 | WINC, INC. | SPECTRUM BUSINESS | WIFI SERVICES INVOICE# 2142325112422 DTD 11/24/2022 | $0.00 |
| 444 | 22-11238 | WINC, INC. | STEIGERWALD, SCOTT | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 445 | 22-11238 | WINC, INC. | STUEMPFIG, ALEXANDER | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 9/28/2016 | $0.00 |
| 446 | 22-11238 | WINC, INC. | STUEMPFIG, ALEXANDER | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 7/6/2015 | $0.00 |
| 447 | 22-11239 | BWSC, LLC | SUMMERLAND WINE BRANDS | MEMORANDUM OF UNDERSTANDING DTD 5/16/2022 | $0.00 |
| 448 | 22-11239 | BWSC, LLC | SWG PASO VINEYARDS LLC | GRAPE PURCHASE AGREEMENT DTD 4/5/2018 | $0.00 |
| 449 | 22-11239 | BWSC, LLC | T ELENTENY HOLDINGS LLC | IMPORTING & DISTRIBUTION LOGISTICS SUPPORT AGREEMENT DTD 2/1/2016 | $11,546.84 |
| 450 | 22-11238 | WINC, INC. | TABLEAU SOFTWARE LLC | PURCHASE AUTHORIZATION FORM DTD 1/27/2022 | $0.00 |
| 451 | 22-11239 | BWSC, LLC | TAVERN CRAFT LLC | EXCLUSIVE FRANCHISE DISTRIBUTION AGREEMENT DTD 3/10/2020 | $0.00 |
| 452 | 22-11238 | WINC, INC. | TEAGUE, ROBERT TOWNSEND | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 453 | 22-11239 | BWSC, LLC | TESTANEY INC | BULK WINE AGREEMENT DTD 8/29/2022 | $0.00 |
| 454 | 22-11239 | BWSC, LLC | TESTANEY INC | BULK WINE AGREEMENT #101 DTD 4/19/2022 | $0.00 |
| 455 | 22-11239 | BWSC, LLC | TESTANEY INC | PURCHASE ORDER #PO10888 DTD 11/9/2022 | $0.00 |
| 456 | 22-11238 | WINC, INC. | THE CONTINENTAL INSURANCE COMPANY | AUTOMOBILE - POLICY NUMBER 6080961108 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 457 | 22-11238 | WINC, INC. | THE CONTINENTAL INSURANCE COMPANY | UMBRELLA - POLICY NUMBER 6080961092 | $0.00 |
| 458 | 22-11238 | WINC, INC. | THE CONTINENTAL INSURANCE COMPANY | LIQUOR LIABILITY - POLICY NUMBER 6080961089 | $0.00 |
| 459 | 22-11238 | WINC, INC. | THELEN, MATTHEW | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 9/21/2014 | $0.00 |
| 460 | 22-11238 | WINC, INC. | THELEN, MATTHEW | GENERAL RELEASE  DTD 11/24/2022 | $0.00 |
| 461 | 22-11238 | WINC, INC. | THOMSON REUTERS | CONSOLIDATED INVOICE #17863001 DTD 4/25/2022 | $718.00 |
| 462 | 22-11238 | WINC, INC. | TIAMPO, JAMES J | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 463 | 22-11238 | WINC, INC. | TIAMPO, MATTHEW | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 464 | 22-11238 | WINC, INC. | TIMOTHY & TAMARA JOHNSON LIV TRUST | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 465 | 22-11238 | WINC, INC. | TIROSH ESTATE LIMITED | SOLE SOURCE LETTER DTD 1/3/2017 | $0.00 |
| 466 | 22-11238 | WINC, INC. | TODRYK, MICHAEL | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 467 | 22-11239 | BWSC, LLC | TOP IT OFF BOTTLING LLC | PROJECT INFORMATION DTD 10/18/2022 | $12,478.00 |
| 468 | 22-11239 | BWSC, LLC | TOP IT OFF BOTTLING LLC | GENERAL TERMS AND CONDITIONS DTD 10/18/2022 | $0.00 |
| 469 | 22-11238 | WINC, INC. | TRANSPORTATION INSURANCE COMPANY | WORKERS COMPENSATION - POLCY NUMBER 6081401958 AND 6081401961 | $0.00 |
| 470 | 22-11238 | WINC, INC. | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | FIDUCIARY LIABILITY INSURANCE - POLICY NUMBER 107546131 | $0.00 |
| 471 | 22-11238 | WINC, INC. | TUFFY, AUDREY | RETENTION BONUS AGREEMENT DTD 9/12/2022 | $0.00 |
| 472 | 22-11238 | WINC, INC. | UNITED HEALTHCARE | UNITEDHEALTHCARE BENEFITS PLAN OF CALIFORNIA CERTIFICATE OF COVERAGE FOR PLAN CI8D DTD 6/1/2022 | $0.00 |
| 473 | 22-11238 | WINC, INC. | UNITED HEALTHCARE | UNITEDHEALTHCARE BENEFITS PLAN OF CALIFORNIA CERTIFICATE OF COVERAGE FOR PLAN CI75 DTD 6/1/2022 | $0.00 |

## EXHIBIT A - CURE SCHEDULE

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 474 | 22-11238 | WINC, INC. | UNITED HEALTHCARE OF CALIFORNIA | AMENDMENT RE: MEDICAL AND HOSPITAL GROUP SUBSCRIBER AGREEMENT DTD 6/1/2022 | $0.00 |
| 475 | 22-11238 | WINC, INC. | UPCURVE CLOUD | INVOICE# PRP-194477 DTD 12/02/2021 | $0.00 |
| 476 | 22-11238 | WINC, INC. | VALLEY FORGE INSURANCE COMPANY | PROPERTY/GENERAL LIABILITY - POLICY NUMBER 6080961111 | $0.00 |
| 477 | 22-11238 | WINC, INC. | VAUGHN, ISAAC | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 478 | 22-11238 | WINC, INC. | VERBIER SP PARTNERSHIP LP | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 479 | 22-11238 | WINC, INC. | VIN NOE | SOLE SOURCE LETTER DTD 3/2/2018 | $0.00 |
| 480 | 22-11239 | BWSC, LLC | VINA KOYLE S.A. | LETTER OF APPOINTMENT DTD 4/27/2021 | $0.00 |
| 481 | 22-11239 | BWSC, LLC, as assignee of Natural Merchants, Inc. | VINA KOYLE S.A. | TRADEMARK AGREEMENT - KOYLE GRAN RESERVA DTD 4/16/2018 | $0.00 |
| 482 | 22-11238 | WINC, INC. | VINTAGE WINES ESTATES INC | SURCHARGE ALLOCATION AGREEMENT DTD 10/10/2022 | $0.00 |
| 483 | 22-11239 | BWSC, LLC | VINTEGRITY LLC | DISTRIBUTION AGREEMENT DTD 8/17/2021 | $4,682.00 |
| 484 | 22-11238 | WINC, INC. | VIOLANTE, THOMAS JOHN | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 485 | 22-11238 | WINC, INC. | VIOLANTE, THOMAS MICHAEL | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 486 | 22-11238 | WINC, INC. | VIRGILIO, PAUL JOSEPH | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 5/25/2016 | $0.00 |
| 487 | 22-11238 | WINC, INC. | VO, GINA | INTELLECTUAL PROPERTY ASSIGNMENT & CONFIDENTIAL INFORMATION AGREEMENT DTD 6/28/2001 | $0.00 |
| 488 | 22-11238 | WINC, INC. | VO, GINA | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 6/29/2021 | $0.00 |
| 489 | 22-11238 | WINC, INC. | VV1515 LLC | LESSOR ACKNOWLEDGMENT AND SUBORDINATION | $0.00 |
| 490 | 22-11238 | WINC, INC. | VV1515 LLC | INDUSTRIAL LEASE AGREEMENT DTD 12/8/2015 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 491 | 22-11238 | WINC, INC. | VV1515 LLC | FIRST AMENDMENT TO INDUSTRIAL LEASE AGREEMENT | $0.00 |
| 492 | 22-11238 | WINC, INC. | WAHOOWA VENTURES | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 493 | 22-11238 | WINC, INC. | WAHOOWA VENTURES | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 494 | 22-11238 | WINC, INC. | WASH, DARRYL | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 495 | 22-11238 | WINC, INC. | WASTE MANAGEMENT OF PENNSYLVANIA, INC. | SERVICE AGREEMENT #S0015892849 DTD 6/28/2022 | $8,865.25 |
| 496 | 22-11238 | WINC, INC. | WAVEMAKER GLOBAL SELECT LLC | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 497 | 22-11238 | WINC, INC. | WAVEMAKER PARTNERS V LP | FIRST AMENDMENT TO THE SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 10/6/2021 | $0.00 |
| 498 | 22-11238 | WINC, INC. | WAVEMAKER WINC INVESTORS LP | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 499 | 22-11239 | BWSC, LLC | WEIBEL VINEYARDS AND WINERY | WINERY FACILITIES AGREEMENT DTD 3/16/2021 | $1,000.00 |
| 500 | 22-11239 | BWSC, LLC | WEIBEL VINEYARDS AND WINERY | CUSTOM SPARKLING WINE PRODUCTION AND BOTTLING AGREEMENT DTD 3/1/2018 | $0.00 |
| 501 | 22-11238 | WINC, INC. | WEINGUT GEORG WEINWURM | SOLE SOURCE LETTER DTD 10/7/2018 | $0.00 |
| 502 | 22-11238 | WINC, INC. | WELO, TOBIAS W | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 503 | 22-11238 | WINC, INC. | WETHERALD, THOMAS | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |
| 504 | 22-11238 | WINC, INC. | WILEY, JORDAN | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 1/17/2019 | $0.00 |
| 505 | 22-11238 | WINC, INC. | WILEY, JORDAN | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 1/17/2019 | $0.00 |
| 506 | 22-11238 | WINC, INC. | YANG, XUEYING | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 9/11/2021 | $0.00 |

**EXHIBIT A - CURE SCHEDULE**

| Number | Debtor Case # | Debtor Counterparty | Counterparty Name | Description of Contract | Amount Required to Cure Default Thereunder, If Any |
|---|---|---|---|---|---|
| 507 | 22-11239 | BWSC, LLC | YOUNG'S MARKET COMPANY LLC | DISTRIBUTION AGREEMENT DTD 2/8/2021 | $0.00 |
| 508 | 22-11239 | BWSC, LLC | ZABALA VINEYARDS | AGREEMENT FOR THE PURCHASE & SALE OF GRAPES DTD 4/26/2022 | $64,848.00 |
| 509 | 22-11238 | WINC, INC. | ZENDESK INC | INVOICE #INV03113654 DTD 2/28/2018 | $2,000.00 |
| 510 | 22-11238 | WINC, INC. | ZOTOVICH, RYAN | CONFIDENTIAL INFORMATION & INVENTION ASSIGNMENT AGREEMENT DTD 6/25/2020 | $0.00 |
| 511 | 22-11238 | WINC, INC. | ZOTOVICH, RYAN | COMPREHENSIVE AGREEMENT EMPLOYMENT AT-WILL & ARBITRATION DTD 6/25/2020 | $0.00 |
| 512 | 22-11238 | WINC, INC. | ZUMSEE LIMITED | SEVENTH AMENDED & RESTATED INVESTORS' RIGHTS AGREEMENT DTD 4/6/2021 | $0.00 |