## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| WINC, INC., *et al.*,[1] | ) Case No. 22-11238 (LSS) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |
|  | ) **Ref. Docket No. 86** |

### AFFIDAVIT OF SERVICE

STATE OF OHIO          )
                                       )  ss.:
COUNTY OF FRANKLN    )

ANDREA SPEELMAN, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, located at 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 23, 2022, I caused to be served the "Notice of Sale, Bidding Procedures, Auction, Sale Hearing, and Objection Deadline," dated December 22, 2022 [Docket No. 86], by causing true and correct copies to be:

   a. enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

   b. delivered via electronic mail to those parties listed on the annexed Exhibit B,[2]

   c. delivered via electronic mail to 43 Potential Bidders whose names and e-mail addresses are confidential and therefore not included,

   d. delivered via electronic mail to 152,896 Customers whose names and e-mail addresses are confidential and therefore not included, and

   e. delivered via electronic mail to 9,273 Interested Parties whose names and e-mail addresses are confidential and therefore not included.

---

[1] The Debtors in the Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of the Chapter 11 Cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

[2] Certain names and addresses have been redacted and are available upon request.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Andrea Speelman*
Andrea Speelman

Sworn to before me this
28th day of December, 2022
*/s/ Rosalyn DeMattia*
Rosalyn DeMattia
Notary Public, State of Ohio
Commission Expires: 7/18/2027

**EXHIBIT A**

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD, STE 100 DOVER DE 19904 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING ST, STE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |

**Total Creditor count  3**

WINC, INC., *et al.* - Case No. 22-11238 (LSS)
Additional First-Class Mail Party

FARM CREDIT WEST, FLCA
1446 SPRING STREET, SUITE 201
PASO ROBLES, CA 93446

| Claim Name | Address Information |
| --- | --- |
| 1 800 GOT JUNK | 301-887 GREAT NORTHERN WAY VANCOUVER BC V5T4T5 CANADA |
| 1-800-FLOWERS.COM INC. | 2 JERICHO PLZ STE 200 JERICHO NY 11753-1681 |
| 1425 MARKET ST LLC | 54 W 11TH AVE DENVER CO 80204 |
| 15 ANGLES II LLC | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS AVAILABLE UPON REQUEST |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS AVAILABLE UPON REQUEST |
| 15FIVE, INC. | 3053 FILLMORE STREET 279 SAN FRANCISCO CA 94123 |
| 1745 BERKELEY LLC | ADDRESS AVAILABLE UPON REQUEST |
| 1745 BERKELEY, LLC | C/O LEE & ASSOCIATES LOS ANGLES WEST INC., ATTN: DAVID WILSON, 1508 17TH ST. SANTA MONICA CA 90404 |
| 1FORPLANET | 50 LAKESIDE AVE #341 BURLINGTON VT 05401 |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO M2N 6K8 CANADA |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO ON M2N 6K8 CANADA |
| 2013 BRAIN TUMOR WALK | DENVER CO |
| 3 SQUARE CAFE | 1121 ABBOT KINNEY BLVD VENICE CA 90291 |
| 300 MILLIGRAMS INC. | 300 PIONEER WAY STE D MOUNTAIN VIEW CA 94041 |
| 360 SOCIAL | 15112 ERIEL AVE GARDENA CA 90249 |
| 4IMPRINT | 101 COMMERCE ST OSHKOSH WI 54901 |
| 4INKJETS | 3788 HEINEMANN AVE LONG BEACH CA 90808 |
| 500 STARTUPS | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 500 STARTUPS IP | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 5280 PUBLISHING INC | 675 LARIMER ST # 675 DENVER CO 80202 |
| 5FORMS | 2765 MICHIGAN AVENUE RD NE CLEVELAND TN 37323 |
| 7-ELEVEN | ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1000 DALLAS TX 75201 |
| 800 DEGREES | 120 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| 805 WINE SERVICES | 179 NIBLICK RD SUITE 249 PASO ROBLES CA 93446 |
| 8443 WARNER | 8443 WARNER DRIVE CULVER CITY CA 90232 |
| 99 CENTS ONLY STORE | 241 LINCOLN BLVD VENICE CA 90291 |
| A VINE APS. | A VINE APS. ASKILDRUPVEJ 17 SKORPING 9520 DENMARK |
| AAAA OFFICE WAREHOUSE | 3041 MARWIN RD BENSALEM PA 19020 |
| AARON BROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| AARON CLEANERS | ADDRESS AVAILABLE UPON REQUEST |
| AARON FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| AARON NISE | ADDRESS AVAILABLE UPON REQUEST |
| ABBY SPIWAK | ADDRESS AVAILABLE UPON REQUEST |
| ABC DONUTS | 3027 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ABDUL R KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ABERNATHY, ERIC | ADDRESS AVAILABLE UPON REQUEST |
| ABILASH PATEL (LOTUS CAPITAL) | ADDRESS AVAILABLE UPON REQUEST |
| ABN AMROCC (0695) | ATTN PROXY DEPT 175 W. JACKSON BLVD STE 2050 CHICAGO IL 60605 |
| ABRAHAM SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ABRAMS ARTISTS AGENCY | 275 7TH AVE 25TH FLOOR NEW YORK NY 10001 |
| ACCESS DISPLAY GROUP | 151 SOUTH MAIN STREET FREEPORT NY 11520 |
| ACCOUNTING CONFERENCES AND SEMINARS LLC | 491 BALTIMORE PIKE, STE 1034 SPRINGFIELD PA 19064 |
| ACCURATE FLO & MOTION | 1226 FURUKAWA WAY # 226 SANTA MARIA CA 93458 |
| ACCURATE RECYCLING CORP | 508 E BALTIMORE AVE LANSDOWNE PA 19050 |
| ACE AMERICAN INSURANCE | 436 WALNUT ST PHILADELPHIA PA 19106 |
| ACE HOTEL - CLUB W | ACE HOTEL 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE HOTEL DOWNTOWN LA | 929 S BROADWAY LOS ANGELES CA 90015 |

| Claim Name | Address Information |
| --- | --- |
| ACE PARKING | 645 ASH STREET SAN DIEGO CA 92101 |
| ACE USA | DEPT CH 14089 PALATINE IL 60055-4089 |
| ACME | 75 VALLEY STREAM PKWY, STE 100 MALVERN PA 19355-1480 |
| ACOUSTICAL SURFACES | 123 COLUMBIA CT, N CHASKA MN 55318 |
| ACTIONX | 520 BROADWAY 5TH FLOOR NEW YORK NY 10012 |
| ADAGE | 200 CLARENDON ST, 52ND FL BOSTON MA 02116 |
| ADAM BLOCK DESIGN, LLC | 23361 EL TORO RD STE 219 LAKE FOREST CA 92630 |
| ADAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GOLDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAMS, LONG | ADDRESS AVAILABLE UPON REQUEST |
| ADJUST, INC. | 500 MONTGOMERY STREET, SUITE A SAN FRANCISCO CA 94111 |
| ADO PROFESSIONAL SOLUTIONS, INC. | (DBA AJILON) 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| ADOBE CREATIVE CLOUD | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS, INC. | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADORAMA | 42 W 18TH ST NEW YORK NY 10011-4695 |
| ADRIANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ADROLL | 101 5TH AVE, FL 5 NEW YORK NY 10003-1008 |
| ADS DIRECT MEDIA, INC | 250 S AUSTRALIAN AVENUE, SUITE 1600 WEST PALM BEACH FL 33401 |
| ADSIMILIS | WESTEINDE 3-A ZH 2275 AA VOORBURG NETHERLANDS |
| ADT | 1501 YAMATO ROAD BOCA RATON FL 33431 |
| ADT SECURITY SERVICE | ADDRESS AVAILABLE UPON REQUEST |
| ADVANCE LOCK AND KEY | 225 PARKSIDE LN OSWEGO IL 60543-8210 |
| ADVANTAGE BEVERAGE SOLUTIONS LLC | PO BOX 744224 ATLANTA GA 30374-4224 |
| ADVANTAGE TRANSPORTATION | 4524 WEST 1980 SOUTH SALT LAKE CITY UT 84104 |
| ADVINTAGE DISTRIBUTING | (TENNESSEE - VINTAGE PURSUITS, LLC) 305 SEABOARD LANE SUITE 322 FRANKLIN TN 37067 |
| AESTUS | 2605 DOTSERO CT LOVELAND CO 80538-3070 |
| AFS, LLC | 330 MARSHALL STREET, SUITE 400 SHREVEPORT LA 71101 |
| AFS, LLC | PO BOX 1986 SHREVEPORT LA 71166 |
| AGRICULTURA Y BODEGA RENACIMIENTO | DE OLIVARES S.L. CALLE SANTA MARIA 36 VALLADOLID 47359 SPAIN |
| AHA LAB | 671 OHIO PIKE, STE K CINCINNATI OH 45245 |
| AHMAD GANDY | ADDRESS AVAILABLE UPON REQUEST |
| AIRBNB INC | 888 BRANNAN ST SAN FRANCISCO CA 94103-4928 |
| AIRGAS | 259 N RADNOR CHESTER RD, STE 100 RADNOR PA 19087-5240 |
| AJAX TURNER CO., INC. | 4010 CENTREPOINTE WAY LA VERGNE TN 37086 |
| AKA WINES | 2100 DENMARK ST SONOMA CA 95476-9673 |
| AKASHA RESTAURANT | 9543 CULVER BLVD CULVER CITY CA 90232 |
| AKIKOS RESTAURANT | 431 BUSH ST SAN FRANCISCO CA 94108 |
| AL ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| ALAMO | 1627 E WALNUT ST SEGUIN TX 78155-5259 |
| ALAN GORDON ENTERPRISES | 5625 MELROSE AVE HOLLYWOOD CA 90038 |
| ALASKA AIRLINES | 19300 INTL BLVD SEATTLE WA 98188-5303 |
| ALBERTSON | 250 E PARKCENTER BLVD BOISE ID 83706-3999 |
| ALBERTSONS | 250 E PARKCENTER BLVD BOISE ID 83706-3999 |
| ALCOHOL & TOBACCO TAX BUREAU | 1310 G ST NW, BOX 12 WASHINGTON DC 20005 |
| ALCOHOL & TOBACCO TAX BUREAU | NATIONAL REVENUE CENTER TTB 550 MAIN ST 8002 CINCINNATI OH 45202 |
| ALCOHOL BEVERAGE CONSULTING SERVICE | 219 LITTLE CANADA RD 3 #100 ST PAUL MN 55117 |
| ALDER SPRINGS VINEYARD | PO BOX 838 LAYTONVILLE CA 95454 |
| ALDRIANA CUEVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEKSEYS IMPORTS – CHATTANOOGA(AOC) | 4295 CROMWELL RD 414 CHATTANOOGA TN 37421 |
| ALEXA INTERNET | 525 MARKET ST, STE 1900 SAN FRANCISCO CA 94105-2727 |
| ALEXANDER AGAPOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER OXMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER R TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER STUEMPFIG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA STANDI | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA WITMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALL TAXI MANAGEMENT | 41-25 36TH ST LONG ISLAND CITY NY 11101 |
| ALL THE TIME MOVERS, INC | 221 W 2ND AVE DENVER CO 80223 |
| ALLAN JEFFRIES FRAMING | 2602 SANTA MONICA BLVD, STE A SANTA MONICA CA 90404-2453 |
| ALLEN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALLIED GRAPE GROWERS | 7030 N. FRUIT, SUITE 115 FRESNO CA 93711 |
| ALLIED RENT A CAR | 385 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274-1211 |
| ALLIED WORLD INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WESTFAHL | ADDRESS AVAILABLE UPON REQUEST |
| ALOHA FRIDAYS | 15455 CABRITO RD VAN NUYS CA 91406-1407 |
| ALPINE MARKET INC | 833 TORRANCE BLVD, STE 104 TORRANCE CA 90502-1733 |
| ALTA BAJA MARKET | 201 E. 4TH ST. SANTA ANA CA 92701 |
| ALTA LOMA VINEYARD, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| ALTA LOMA WINEYARD LLC | 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| ALVARO TAPIA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| AMANTE COFFEE | 4580 BROADWAY ST BOULDER CO 80304 |
| AMAZON | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON FRESH | 950 N 135TH ST SEATTLE WA 98133-7595 |
| AMAZON MUSIC | ADDRESS AVAILABLE UPON REQUEST |
| AMAZON PRIME | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEB SERVICES | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEBSTAURANTSTORE | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON.COM | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMBER COSTLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMBROSI, LOLA L. | ADDRESS AVAILABLE UPON REQUEST |
| AMC | 11500 ASH ST LEAWOOD KS 66211 |
| AMEDEO | 163 CAMINO DORADO NAPA CA 94558 |
| AMERICAN AIRLINES | 1 SKYVIEW DR FORTH WORTH TX 76155-1801 |
| AMERICAN EXPRESS | 1 SKYVIEW DR FORTH WORTH TX 76155-1801 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD CLEVELAND OH 44145 |
| AMERICAN NATIONAL RED CROSS | 8550 ARLINGTON BLVD, STE 100 FAIRFAX VA 22031-4620 |
| AMERICAN NORTHWEST DIST. INC – OREGON | 239 SE MADISON ST PORTLAND OR 97214 |
| AMERICAN NORTHWEST DISTRIBUTORS, INC. | 6733 E MARGINAL WAY S SEATTLE WA 98108 |
| AMERICAN RELOCATION | 1585 SULPHUR SPRING RD, UNIT 112 BALTIMORE MD 21227 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN REORG DEPT 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN RELATIONSHIP MGR 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ADDRESS AVAILABLE UPON REQUEST |
| AMERICAN YOUTH SOCCER ORGANIZATION | AYSO REGION 2/ ATTENTION:TREASURER PO BOX 1144 MONROVIA CA 91017 |
| AMERIPRISE (0756) | ATTN GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| AMEX TRAVEL | 18850 N 56TH ST PHOENIX AZ 85054-4500 |
| AMPCO SYSTEMS PARKING | 17 E 54TH ST NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| AMPLIFY | 1600 MAIN ST VENICE CA 90401 |
| AMTRUST NORTH AMERICA | 800 SUPERIOR AVENUE EAST, 21ST FLOOR CLEVELAND OH 44114 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-0849 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-1939 |
| ANA C LANDAVEREDE | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARIA RAYNES | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON & MIDDLETON COMPANY | 111 MARKET STREET NE, SUITE 360 OLYMPIA WA 98501 |
| ANDERSON WINE CLUB | 110 WESTWOOD PLAZA CORNELL HALL, SUITE D202E LOS ANGELES CA 90095 |
| ANDREA-NATALIA ROMANOSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS BIEBL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STENCIL | ADDRESS AVAILABLE UPON REQUEST |
| ANDY J LOCKSMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MAID BAKERY | 4542 S CENTINELA AVE LOS ANGELES CA 90066 |
| ANGELES WINE AGENCY | 7052 SOPHIA AVE LOS ANGELES CA 91406 |
| ANGELINAS PANINI BAR | LAGUARDIA AIRPORT, TERMINAL B ELMHURST NY 11371 |
| ANNE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE CAMPBELL CATERING | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE PREECE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHEM BLUE CROSS | PO BOX 54630 LOS ANGELES CA 90054-0630 |
| ANTHONY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHROPOLOGIE | 5000 S BROAD ST PHILADELPHIA PA 19112-1402 |
| ANTONIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LUIS REGO CANHA | ADDRESS AVAILABLE UPON REQUEST |
| ANYPROMO | 1511 E HOLT BLVD ONTORIO CA 91761-2106 |
| AOL ADVERTISING INC | GENERAL POST OFFICE PO BOX 5696 NEW YORK NY 10087-5696 |
| AOL ADVERTISING INC | 22000 AOL WAY DULLES VA 20166 |
| APEX CUSTODIAN FBO DAVID J DECKER | TRAD IRA 11 RAMBLE LN BURNT HILLS NY 12027 |
| APEX/ETRADE (0158/0385) | C/O BRDRIDGE SECS PROCESSING ATT: YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST – 16TH FL NEWARK NJ 07102 |
| APPLE | 1 APPLE PARK WAY CUPERTINO CA 95014-0642 |
| APPLEBEAS | 8700 STATE LINE RD, STE 200 LEAWOOD KS 66206 |
| ARARAT IMPORT EXPORT – (NORTH CAROLINA) | 1505 CAPITAL BLVD. SUITE 21 RALEIGH NC 27603 |
| ARC SERVICES | 3099 N LIMA ST BURBANK CA 91504 |
| AREA 51 VINEYARDS, LLC. | PO BOX 1943 BUELLTON CA 93427 |
| AREA 51 VINEYARDS, LLC. | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| ARIANA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA MESBAHI | ADDRESS AVAILABLE UPON REQUEST |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARJUN SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| ARKANSAS SECURITIES DEPARTMENT | HERITAGE WEST BUILDING 201 EAST MARKHAM STREET SUITE 300 LITTLE ROCK AR 72201-1692 |
| ARMANDO PEREZ LANDSCAPING CORP | P.O. BOX 340984 ARLETA CA 91334 |
| ARREDONDO DELGADO, ANA I. | ADDRESS AVAILABLE UPON REQUEST |
| ARROW ELECTRIC | VAUDRY ENTERPRISES, INC 8347 EASTERN AVE BELL GARDENS CA 90201 |
| ARROWHEAD WATER | 6221 S CAMPBELL AVE TUCSON AZ 85706-4443 |
| ARROYO HILL DEVELOPMENT , INC | 837 NORTH SPRING STREET SUITE 213 LOS ANGELES CA 90012 |
| ART BEAT STUDIOS | 18103 SKY PARK CIR, STE E IRVINE CA 92614 |

| Claim Name | Address Information |
|---|---|
| ART FARM WINE | THE GIRLS IN THE VINEYARD 1370 TRANCAS 749 NAPA CA 94558 |
| ART FARM WINE | 2185 SILVERADO TRAIL NAPA CA 94558 |
| ARTHUR WONG | ADDRESS AVAILABLE UPON REQUEST |
| ARTISAN BRANDS LLLP | ADDRESS AVAILABLE UPON REQUEST |
| ARTISAN FINE WINE AND SPIRITS | 6516 E. 12TH ST. TULSA OK 74112 |
| ASANA | 1550 BRYANT STREET SUITE 900 SAN FRANCISCO CA 94103 |
| ASAP PHORAGE | 303 CULVER BLVD PLAYA DEL REY CA 90293 |
| ASCENTIS CORPORATION | 11995 SINGLETREE LANE, SUITE 400 EDEN PRAIRIE MN 55344 |
| ASHLEY SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| ASIANA | ASIANA TOWN 443-83 OJEONG-RO GANGSEO-GU, SEOCHEON SEOUL 07505 SOUTH KOREA |
| ASSOCIATED WINERY SYSTEMS, INC | 7787 BELL ROAD WINDSOR CA 95492 |
| AT&T | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T U-VERSE | 138 W COMMONWEALTH AVE FULLERTON CA 92832-1809 |
| ATARI-YA JAPANESE RESTAURANT | 1551 STOWELL CENTER PLZ SANTA MARIA CA 93458 |
| ATELIER COPAIN LLC | ADDRESS AVAILABLE UPON REQUEST |
| ATKINS, ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| ATLASSIAN | 350 BUSH ST, FL 13 SAN FRANCISCO CA 94104 |
| ATOMIC LLC | 5125 E 6 AVE DENVER CO 80220 |
| ATOMIC PUBLIC RELATIONS | 735 MARKET ST 4TH FLOOR SAN FRANCISCO CA 94103 |
| ATTENTIVE MOBILE INC. | 221 RIVER STREET, SUITE 9047 HOBOKEN NJ 07030 |
| ATTO K ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AU CHEVAL | 33 CORTLANDT ALLEY NEW YORK NY 10013 |
| AUBIN, HAYLEY M. | ADDRESS AVAILABLE UPON REQUEST |
| AUDIBLE | 1 WASHINGTON PARK, STE 1600 NEWARK NJ 07102-3116 |
| AUTUMN COMMUNICATIONS, LLC. | C/O ROTHSTEIN PRATA MCCABE CPAS 303 FIFTH AVENUE, SUITE 1813/14 NEW YORK NY 10016 |
| AUTUMN COMMUNICATIONS, LLC. | C/O PRAGER METIS CPAS LLC 14 PENN PLAZA, SUITE 2000 NEW YORK NY 10122 |
| AUTUMN COMMUNICATIONS, LLC. | C/O SCHREIBER ADVISORS, P.C. 7031 ORCHARD LAKE ROAD, SUITE 203 WEST BLOOMFIELD MI 48322 |
| AUTUMN COMMUNICATIONS, LLC. | 146 NORTH CLARK DRIVE 2A LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 8322 BEVERLY BLVD., STE 201 LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 15260 VENTURA BLVD STE 2100 SHERMAN OAKS CA 91403 |
| AUTUMN COMMUNICATIONS, LLC. | 16133 VENTURA BLVD. SUITE 500 ENCINO CA 91436 |
| AVALARA AVATAX | 255 SOUTH KING ST, STE 1800 SEATTLE WA 98104 |
| AVALARA INC | ATTN GENERAL MGR 1650 RAMADA DR, STE 180 PASO ROBLES CA 93447 |
| AVALARA INC. | ADDRESS AVAILABLE UPON REQUEST |
| AVALARA INC. | ADDRESS AVAILABLE UPON REQUEST |
| AVANGATE, INC. | 1750 MONTGOMERY ST, 1ST FL SAN FRANCISCO CA 94111-1000 |
| AVANT | 222 N LASALLE ST, STE 1600 CHICAGO IL 60601 |
| AVENTINE | 5 GREENWAY PLZ, STE 110 HOUSTON TX 77046-0521 |
| AVIO VENTURES | 1425 MARKET ST DENVER CO 80202-1750 |
| AVIS RENT-A-CAR | 6 SYLVAN WAY, STE 1 PARSIPPANY NJ 07054-3826 |
| AWESOME OS INC | 8605 SANTA MONICA BLVD, #30540 LOS ANGELES CA 90069 |
| AXIS INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| AXIS MARKETING | 1235 ELATI ST DENVER CO 80204 |
| AXOS/COR CLEARING (0052) | ATTN CORPORATE ACTIONS DEPT 1200 LANDMARK CTR, STE. 800 OMAHA NE 68102-1916 |
| AZ DEPT OF LIQUOR LICENSES AND CONTROL | 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| AZ DEPT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| AZ LIQUOR LICENSES | 800 W WASHINGTON, 5TH FL PHOENIX AZ 85007 |

| Claim Name | Address Information |
| --- | --- |
| B GRILL & STEAKHOUSE | 1 WORLD WAY, TERMINAL 7 LOS ANGELES CA 90045 |
| B PATISSERIE | 2821 CALIFORNIA ST SAN FRANCISCO CA 94115 |
| B&H PHOTO & ELECTRONICS CORP | 420 NINTH AVE NEW YORK NY 10001-2404 |
| B-SIDES | PO BOX 1248 SONOMA CA 95476 |
| B-SPOT | 10866 WILSHIRE BLVD, STE 700 LOS ANGELES CA 90024 |
| B. SCOTT MEDIA | 424 S. BROADWAY UNIT 601 LOS ANGELES CA 90013 |
| BA BAR RESTAURANT | 500 TERRY AVE N SEATTLE WA 98109 |
| BABCOCK ENTERPRISE, INC | 5175 HIGHWAY 246 LOMPOC CA 93436 |
| BABCOCK ENTERPRISE, INC | P.O. BOX 637 LOMPOC CA 93438-0637 |
| BABY BLUES BBQ | 3149 MISSION ST SAN FRANCISCO CA 94110 |
| BABYBITES | 28 OSHEA LANE SUMMIT NJ 07901 |
| BABYBITES | 6 BEEKMAN ROAD SUMMIT NJ 07901 |
| BACCHUS DISTRIBUTOR | 887 GREAT NORTHERN WAY VANCOUVER BC V5T 4T5 CANADA |
| BACCHUS GROUP INC, THE | ATTN GEN MGR 500-887 GREAT NORTHERN WAY VANCOUVER BC V5T 4T5 CANADA |
| BAGEL NOSH | 799 FRANKLIN AVE FRANKLIN LAKES NJ 07417 |
| BAGS & BOWS | 33 UNION AVE SUDBURY MA 01776-2246 |
| BAHRI, LINA | ADDRESS AVAILABLE UPON REQUEST |
| BAKUN, TRACEY M. | ADDRESS AVAILABLE UPON REQUEST |
| BALLOONFAST | 115-A INDUSTRIAL LOOP STATEN ISLAND NY 10309 |
| BAMBOO HR | 335 S 560 W LINDON UT 84042-1952 |
| BANC OF CAL | 3 MACARTHUR PLACE SANTA ANA CA 92707 |
| BANK OF MANHATTAN | 230 S STATE ST MANHATTAN IL 60442-9388 |
| BANK OF NEW YORK MELLON (0901) | ATTN EVENT CREATION ROOM 151-1700 PITTSBURGH PA 15258 |
| BANSHEE PRESS | BRITT MADDEN 2715 LARIMER ST DENVER CO 80205 |
| BANSHEE WINES | 241 CENTER STREET SUITE B HEALDSBURG CA 95448 |
| BAPAT, AMIT | ADDRESS AVAILABLE UPON REQUEST |
| BAR BOUCHON | 8 SCOTLAND AVE MADISON CT 06443 |
| BAR CENTRAAL | TEN KATESTRAAT 16 AMSTERDAM 01053 NETHERLANDS |
| BAR TARTINE | 561 VALENCIA ST SAN FRANCISCO CA 94110-1114 |
| BARAJAS, RODOLFO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANDERSON, ESQ | ADDRESS AVAILABLE UPON REQUEST |
| BARCLAYS CAPITAL (8455) | ATTN CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BARCLAYS CENTER | 620 ATLANTIC AVE BROOKLYN NY 11217 |
| BARONE IMPORTS & WHOLESALE | (BARONE DISTRIBUTION) PO BOX 19427 RENO NV 89511 |
| BARREL ASSOCIATES INTERNATIONAL, LP | 2180 OAK KNOLL AVENUE NAPA CA 94558 |
| BASQUE BOULANGERIE | 460 1ST STREET E SONOMA CA 95476 |
| BAUDVILLE INC | 5380 52ND ST SE GRAND RAPIDS MI 49512-9765 |
| BAXTER OF CALIFORNIA | PROFESSIONAL PRODUCTS DIVISION PO BOX 731125 DALLAS TX 75373 |
| BAXTER OF CALIFORNIA | 8524 WASHINGTON BLVD CULVER CITY CA 90232 |
| BAY-CITIES | 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BAY-CITIES | BAY-CITIES 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BAYSTATE WINE AND SPIRITS | (MASSACHUSETTS) 321 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| BEACH RESTAURANT | 1326 SECOND AVE NEW YORK NY 10021 |
| BEACHSIDE RESTAURANT | 4175 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| BEAD SOURCE | 6610 HARWIN DR, STE 100 HOUSTON TX 77036-2220 |
| BEARD PAPA | 3295 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 |
| BEAST & BOTTLE RESTAURANT | 106 S MARKET ST WAVERLY OH 45690 |
| BEAUTYKO USA INC (LIVINGSOCIAL INC) | 57 WATERMILL LN GREAT NECK NY 11021 |
| BECK, LAUREN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BECK, LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| BED BATH & BEYOND | 650 LIBERTY AVE UNION NJ 07083-8107 |
| BEDFORD & BURNS | 369 N BEADFORD DR BEVERLY HILLS CA 90210-5107 |
| BEDFORD ENTERPRISES, INC. | 940 WEST BETTERAVIA ROAD SANTA MARIA CA 93455 |
| BEDFORD ENTERPRISES, INC. | PO BOX 5875 SANTA MARIA CA 93458 |
| BEDNARZ, SYLVIA | ADDRESS AVAILABLE UPON REQUEST |
| BEER AND WINE SERVICES INC | 1471 FIRST ST CALISTOGA CA 94515 |
| BEHAR, LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| BEIMFORD & ASSOCIATES, LLC | 1980 S QUEBEC ST STE 204 DENVER CO 80231 |
| BELL CAB MANAGEMENT | 13030 CERISE AVE HAWTHORNE CA 90250 |
| BELL, ELISABETH M. | ADDRESS AVAILABLE UPON REQUEST |
| BELL, LISA | ADDRESS AVAILABLE UPON REQUEST |
| BELLUM, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| BELTMANN RELOCATION GROUP | 13021 LEFFINGWELL AVE SANTA FE SPRINGS CA 90670 |
| BEN VAN DER BUNT | ADDRESS AVAILABLE UPON REQUEST |
| BEN ZARIFPOUR | ADDRESS AVAILABLE UPON REQUEST |
| BENCEL, AUDREY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GARCHAR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GARCHAR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GILES | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN M LUBAN | ADDRESS AVAILABLE UPON REQUEST |
| BERESFORD, HEATHER | ADDRESS AVAILABLE UPON REQUEST |
| BERGER BROS | 226 W JERICHO TPK; RT 25 SYOSSET NY 11791 |
| BERGHOFF CAFE | TERMINAL 1, CONCOURSE C, GATE C26 10000 W BALMORAL AVE CHICAGO IL 60666 |
| BERNARDINOS & CARVALHO SA | QUINTA DO GRADIL 2550-073 VILAR CADAVAL PORTUGAL |
| BERO, STEVEN | ADDRESS AVAILABLE UPON REQUEST |
| BERRY FLASH PHOTO | 2931 S SEPULVEDA BLVD LOS ANGELES CA 90064 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP 1865 PALMER AVENUE SUITE 104 LARCHMONT NY 10538 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP, C/O BESSEMER VENTURE PARTNERS, ATTN GENERAL COUNSEL 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP C/O BESSEMER VENTURES 535 MIDDLEFIELD RD, STE 245 MENLO PARK CA 94025 |
| BEST BUY | 7601 PENN AVE S RICHFIELD MN 55423-3683 |
| BEST COAST WINES | 1827 WHITECLIFF WAY SAN MATEO CA 94402 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CAYON RD KENAB UT 84741-5000 |
| BEST MOVING VAN LINES | 850 PARKER ST SANTA CLARA CA 95050 |
| BETCHES LLC | 37 WOODLAND ROAD ROSLYN NY 11576 |
| BETHEL CLEANING SERVICES, LLC | ADDRESS AVAILABLE UPON REQUEST |
| BETTER WITH BACON GROUP | PO BOX 204653 DALLAS TX 75320-4653 |
| BETTERMENT FOR BUSINESS, LLC | 61 W. 23RD ST, 5TH FLOOR NEW YORK NY 10010 |
| BETTERMENT FOR BUSINESS, LLC | 8 W 24TH ST, FLOOR 6 NEW YORK NY 10010 |
| BEVERAGE CONTAINER LABEL REGISTRATION | AND LICENSING PORTAL |
| BEVERAGE WAREHOUSE | 87 QUAKER ST GRANVILLE NY 12832 |
| BEVERAGES & MORE | 1401 WILLOW PASS RD, STE 900 CONCORD CA 94520-7968 |
| BHALLA, DEEPAK | ADDRESS AVAILABLE UPON REQUEST |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD EL SEGUNDO CA 90245-4642 |
| BIG LOTS | 4900 E DUBLIN GRANVILLE RD COLUMBUS OH 43081-7651 |
| BIG STOCK PHOTO | 2919 BELLOWS CT DAVIS CA 95618-7662 |
| BIG TREE BOTTLES | 43 BOGAR ST, STE 1 BROOKLYN NY 11206-3681 |

| Claim Name | Address Information |
|---|---|
| BIGRENTZ.COM | 1063 MCGAW AVE, STE 200 IRVINE CA 92614-5553 |
| BIGSTOCKPHOTO.COM | 350 FIFTH AVE, 21ST FL NEW YORK NY 10118 |
| BIKE ATTACK PV | 12775 W MILENNIUM PLAYA VISTA CA 90094 |
| BILL COM VERIFY | 6220 AMERICA CENTER DR, STE 100 SAN JOSE CA 95002-2563 |
| BILL.COM | 3200 ASH STREET PALO ALTO CA 94306 |
| BIMAL SARAIYA | ADDRESS AVAILABLE UPON REQUEST |
| BINICK DIGITAL | 6220 NW 37TH AVE MIAMI FL 33147 |
| BIOWEINGUT LORENZGBR | GAUSTRASSE 28 FRIESENHEIM 55278 GERMANY |
| BISETTI, VANESSA | ADDRESS AVAILABLE UPON REQUEST |
| BISTRO BARBES | 5021 E 28TH AVE DENVER CO 80207 |
| BITIUM.COM | 2448 MAIN STREET SANTA MONICA CA 90405 |
| BJ WHOLESALE | 721 STONEFIELD AVE CHARLESTON SC 29412-8949 |
| BJS | 721 STONEFIELD AVE CHARLESTON SC 29412-8949 |
| BK OF AMERICA/GWIM TST OPER (0955) | ATTN CORPORATE ACTIONS MANAGER 901 MAIN ST 12TH FL DALLAS TX 75202 |
| BK OF AMERICA/LASALLE BK NA (2251) | ATTN VINCENZO RUOCCO / PROXY DEPT 222 BRDWAY 11TH FL NEW YORK NY 10038 |
| BLACK SHEEP FINDS | 1500 E CHESTNUT CT G LOMPOC CA 93436 |
| BLACKBEARDS CRAFTS | 1820 SAWTELLE BLVD LOS ANGELES CA 90025 |
| BLACKBOARD EATS, LLC | 2554 LINCOLN BLVD., 352 VENICE CA 90291 |
| BLACKBURN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| BLOCK PARTY | 5052 YORK BLVD LOS ANGELES CA 90042 |
| BLOOMINGDALES | 845 3RD AVE, FL 6 NEW YORK NY 10022-6630 |
| BLOOMSPOT, INC. | 345 RITCH ST SAN FRANCISCO CA 94107-1735 |
| BLU DOT DESIGN | 6301 QUEENS AVE NE OTSEGO MN 55330-6606 |
| BLUE APRON | 28 LIBERTY ST NEW YORK NY 10005-1400 |
| BLUE BOTTLE COFFEE | 476 9TH ST OAKLAND CA 94607-4048 |
| BLUE COTTON.COM | 250 MITCH MCCONNELL WAY BOWLING GREEM KY 42101-7516 |
| BLUE JEANS NETWORK | 3098 OLSEN DR SAN JOSE CA 95128-2048 |
| BLUE RIBBON SUSHI | 119 SULLIVAN ST NEW YORK NY 10012 |
| BLUE STAR DONUTS | 1701 SW JEFFERSON ST PORTLAND OR 97201 |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2147/ 2787) | ATTN PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BOARD OF EQUALIZATION SPECIAL | TAXES AND FEES P.O. BOX 942879 SACRAMENTO CA 94279-6081 |
| BOB S WELL BREAD | ADDRESS AVAILABLE UPON REQUEST |
| BODEGA MATARROMERA S.L. | CARRETERA SAN BERNARDO VALBUENA DE DUERO VALLADOLID 47359 SPAIN |
| BODEGA Y VINEDOS MAURICIO LORCA S.A | BRANDSEN 1039 PERDRIEL (5509) LUJAN DE CUYO MENDOZA ARGENTINA |
| BODEGAS ATECA S.L. | BODEGAS ATECA S.L. CARRETERA NACIONAL II KM-221 ATECA SPAIN |
| BODEGAS IRANZO, S.L. | CTRA MADRID, 60 46315 CAUDETE DE LAS FUENTES VALENCIA SPAIN |
| BODEGAS LA PURISIMA | BODEGAS LA PURISIMA CTRA. DE PINOSO 3 APTDO. 27 YECLA (MURCIA) SC SPAIN |
| BOFA SECS, INC. | (0161, 5198, 5143, 0671, 8862) ATTN EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORPORATE ACTIONS, 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOGGS, ELIZABETH A. | ADDRESS AVAILABLE UPON REQUEST |
| BOGLE VINEYARDS, INC | 49762 HAMILTON ROAD CLARKSBURG CA 95612 |
| BOINGO WIRELESS | 1601 CLVERFIELD BLVD, STE 570S SANTA MONICA CA 90404-4082 |
| BONEFISH GRILL | 460 W LINCOLN HWY EXTON PA 19341-2570 |
| BONNY DOON WINERY, INC | 328 INGALLA ST SANTA CRUZ CA 95060-2882 |
| BOOKER, NICOLE | ADDRESS AVAILABLE UPON REQUEST |
| BORIS CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| BORROWLENSES | 1664 INDUSTRIAL RS SAN CARLOS CA 94070-4113 |
| BORTEK INDUSTRIES | 4713 GETTYSBURG RD MECHANICSBURGH PA 17055-4326 |

| Claim Name | Address Information |
|---|---|
| BOSCH | 38000 HILLS TECH DR FARMINGTON HILLS MI 48331 |
| BOSTON RICKSHAW | 50 GREEN ST, APT 303 BROOKLINE MA 02446-3345 |
| BOTTEGA FALAI NEW YORK | 267 LAFAYETTE ST NEW YORK NY 10012 |
| BOUCHON | 6528 WASHINGTON ST YOUNTVILLE CA 94599 |
| BOUCHON BAKERY | 6528 WASHINGTON ST YOUNTVILLE CA 94599 |
| BOULDER PARKING | 1500 PEARL ST, STE 302 BOULDER CO 80302 |
| BOUNCE EXCHANGE INC. | 285 FULTON ST ONE WORLD TRADE CENTER 74TH FLOOR NEW YORK NY 10007 |
| BR COHN WINERY, INC. | 15000 SONOMA HWY GLEN ELLEN CA 95442 |
| BRADLEY ALLEN SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ALLEN SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRAINTREE | 111 N. CANAL STREET SUITE 455 CHICAGO IL 60606 |
| BRAMBILAS DRAPERY INC | 5018 W VENICE BLVD LOS ANGELES CA 90019 |
| BRANCHTRACK | 318 A BRIANA STR 9A RIGA LV-1001 LATVIA |
| BRANDER | 604 ARIZONA SANTA MONICA CA 90401 |
| BRAULT, CAROL | ADDRESS AVAILABLE UPON REQUEST |
| BRAVE & MAIDEN ESTATE LTD | 512 N REXFORD DR. BEVERLY HILLS CA 90210 |
| BRAVE & MAIDEN ESTATE LTD | PO BOX 1094 SANTA YNEZ CA 93460 |
| BRAVE & MAIDEN ESTATE LTD | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| BREAD AND BUTTER | 2404 WILSHIRE BLVD, STE 6A LOS ANGELES CA 90057 |
| BREATHER.COM | 36 W 25TH ST FL 6 NEW YORK NY 10010-2757 |
| BREEZY HR | 1534 OAK ST JACKSONVILLE FL 32204-3923 |
| BRENDAN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| BRENER INTERNATIONAL GROUP | 421 N BEVERLY DR BEVERLY HILLS CA 90210-4325 |
| BRENER INTERNATIONAL GROUP LLC | 421 N BEVERLY DR BEVERLY HILLS CA 90210 |
| BRENNANS PUB | 4089 LINCOLN BLVD MARINA DEL REY CA 90292 |
| BREWCO | 124 MANHATTAN BEACH MANHATTAN BEACH CA 90266 |
| BREX INC. | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AND HOPE ANN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| BRICK AND MORTAR | 8713 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| BRICK HOUSE CAFE | 13458 REYNOLDS ST CABLE WI 54821 |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH CA |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH CA 90266 |
| BRIDGE BANK | 55 ALMADEN BOULEVARD, SUITE 100 SAN JOSE CA 95113 |
| BRIGHT CELLARS | 313 PLANKINTON AVE, STE 214 MILWAUKEE WI 53202 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER PA 19382 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER PA 19832 |
| BRISTOL FARMS | 915 E 230TH ST CARSON CA 90745 |
| BRITTANY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BROADWAY WINE & SPIRITS | 1011 BROADWAY SANTA MONICA CA 90401 |
| BRONCO WINE COMPANY | P.O. BOX 789 CERES CA 95307 |
| BROOKESTONE | 1 INNOVATION WAY MERRIMACK NH 03054 |
| BROOKLYN NETS, LLC | 15 METROTECH CENTER 11TH FLOOR BROOKLYN NY 11201 |
| BROOKS SALZWEDEL | ADDRESS AVAILABLE UPON REQUEST |
| BROPHY BROS | 119 HARBOR WAY SANTA BARBARA CA 93109-2358 |
| BROWN BROS HARRIMAN & CO (0010) | ATTN CORPORATE ACTIONS / VAULT 140 BRDWAY NEW YORK NY 10005 |
| BRUCE AND ANN-MARIE PARKER LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| BRUSSELS AIRLINES | OFFICE PARK 2 WIEN-FLUGHAFEN WIEN 1300 AUSTRIA |
| BUCATO | 3280 HELMS AVE LOS ANGELES CA 90034 |

| Claim Name | Address Information |
| --- | --- |
| BUENA VISTA SF | 2765 HYDE ST SAN FRANCISCO CA 94109 |
| BUGHERD | 175 STEPHEN ST YARRAVILLE, VIC 3013 AUSTRALIA |
| BUILDASIGN.COM | 11525 STONEHOLLOW DR, STE A100 AUSTIN TX 78758-3269 |
| BUILT IN | 203 N LASALLE ST, #2300 CHICAGO IL 60601 |
| BUNKER HILL RESTAURANT | 4203 30TH ST DORR MI 49323 |
| BURKE WILLIAMS SPA | 450 N OAK ST INGLEWOOD CA 90302 |
| BURNS, BRANDON | ADDRESS AVAILABLE UPON REQUEST |
| BURRO GOODS | 1409 ABBOT KINNEY BLVD VENICE CA 90291 |
| BUYDIG.COM | CUSTOMER SERVICE DEPARTMENT 80 CARTER DRIVE EDISON NJ 08817 |
| BUZZFEED (PRODUCT LABS INC.) | 111 E 18TH STREET NEW YORK NY 10003 |
| BWSC, LLC | 980 HARRISON AVE ROXBURY MA 02119 |
| BYRON KOSUGE | ADDRESS AVAILABLE UPON REQUEST |
| C&O CUCINA | 3016 W WASHINGTON BLVD MARINA DEL REY CA 90292 |
| CA DEPARTMENT OF ALCOHOLIC BEVERAGE | CONTROL 3927 LENNANE DR, SUITE 100 SACRAMENTO CA 95834 |
| CA DEPARTMENT OF BUSINESS OVERSIGHT | 1515 K ST., STE 200 SACRAMENTO CA 95814-4052 |
| CA EDD | PO BOX 826880 SACRAMENTO CA 94280 |
| CABBAGE PATCH | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES CA 90094 |
| CABO SEAFOOD GRILL | 10415 S OXNARD BLVD OXNARD CA 93030 |
| CAFE CLOVER | 1333 W CHELTENHAM AVE ELKINS PARK PA 19027 |
| CAFE GRATITUDE VENICE | 512 ROSE AVE VENICE CA 90291 |
| CAFE GRUMPY | 199 DIAMOND ST BROOKLYN NY 11222 |
| CAFE RIO | 1245 E BRICKYARD RD, STE 600 SALT LAKE CITY UT 84106 |
| CAFE VIDA | 9755 CULVER BLVD CULVER CITY CA 90232 |
| CAFE VIDA EL | 2250 PARK PL EL SEGUNDO CA 90245 |
| CAFECITO ORGANICO | 534 N HOOVER ST LOS ANGELES CA 90094 |
| CAITLIN S WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CAKE BAKE SHOP | 6515 CARROLLTON AVE INDIANAPOLIS IN 46220 |
| CAL CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO CA 95814 |
| CALCHAMBER | CALIFORNIA CHAMBER OF COMMERCE PO BOX 398336 SAN FRANCISCO CA 94139-8336 |
| CALEB CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CALIFORNIA ACRYLIC DESIGN | 7851 ALABAMA, STUDIO 14 & 20 CANOGA PARK CA 91304 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO CA 95814 |
| CALIFORNIA CHOICE | BENEFITS ADMINISTRATORS PO BOX 7088 ORANGE CA 92863-7088 |
| CALIFORNIA CHOICE | 721 S PARKER SUITE 200 ORANGE CA 92868 |
| CALIFORNIA DEPARTMENT OF HEALTHCARE | SERVICES, ATTN: JENNIFER KENT, DIR DEPARTMENT OF HEALTH SERVICES P.O. BOX 997413, MS 0000 SACRAMENTO CA 95899-7413 |
| CALIFORNIA DEPARTMENT OF TAX AND | FEE ADMINISTRATION RETURN PROCESSING RANCH P.O. BOX 942879 SACRAMENTO CA 94279-6001 |
| CALIFORNIA DONUTS | 3450 W 3RD ST LOS ANGELES CA 90020 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 CA 92614-5691 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 IRVINE CA 92614-5691 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA PIZZA | 13345 FIJI WAY MARINA DEL REY CA 90292 |
| CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION BUSINESS ENTITIES RECORDS P.O. BOX 944260 SACRAMENTO CA 94244-2600 |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CALIGREENS CAFE | 57754 TWENTYNINE PALMS HWY YUCCA VALLEY CA 92284 |
| CALLIOPE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMBERG, JULIE T. | ADDRESS AVAILABLE UPON REQUEST |
| CAMBERG, JULIE TERRIANN | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON HUGHES WINE | 251 RHODE ISLAND ST, STE 203 SAN FRANCISCO CA 94103 |
| CAMPER, MIYHANA M. | ADDRESS AVAILABLE UPON REQUEST |
| CANDIFF, PRISCILLA M. | ADDRESS AVAILABLE UPON REQUEST |
| CANDYWAREHOUSE.COM | 215 S DOUGLAS ST EL SEGUNGO CA 90245 |
| CANT LIVE WITHOUT, LLC. | 228 PARK AVE S NEW YORK NY 10003-1502 |
| CANTINA DEI COLLI DI CREA | VIA ALCIDE DE GASPERI N. 6 FRAZIONE MADONNINA SERRALUNGA DI CREA 15020 ITALY |
| CANTINA SOCIALE DI PUIANELLO E | COVIOLO S.C.A. VIA C. MARX, 19/A - LOC. PUIANELLO QUATTRO CASTELLA 42020 ITALY |
| CANTINE VOLPI S.R.L. | STRADA STATALE 10 TORTONA 15057 ITALY |
| CAPITAL AGRICULTURAL PROPERTY | SERVICES, INC WASHINGTON STREET 8TH FLOOR TAX DEPARTMENT NEWARK NJ 07102 |
| CAPITAL CORRUGATED INC. | (CAPITAL CORRUGATED & CARTON) 8333 24TH AVENUE SACRAMENTO CA 95826 |
| CAPITAL WINE AND SPIRITS LLC | DBA BREAKTHRU BEVERAGE GROUP PA 11601 ROOSEVELT BLVD PHILADELPHIA PA 19154 |
| CAR-MIRAS | 3240 CHICHESTER AVE BOOTHWYN PA 19061 |
| CARBONE | 181 THOMPSON ST NEW YORK NY 10012 |
| CAREY DURRELL | 3478 W. 67TH ST. LOS ANGELES CA 90043 |
| CARLA V SANTIAGO DUXETRANS SERVICES | 849 S. SHENANDOAH STREET 304 LOS ANGELES CA 90035 |
| CARLOS ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MOSCAT OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| CARLS JR | 6700 TOWER CIR, STE 1000 FRANKLIN TN 37067 |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY CA 94559 |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY NAPA CA 94559 |
| CAROL BRAULT | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CZIRR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| CARPINTERIA | 24 CALLE ALMEDITERRANEO HUERCAL DE ALMERIA ANDALUSIA 4230 SPAIN |
| CASSIA | 7485 OFFICE RIDGE CIR EDEN PRAIRIE MN 55344 |
| CATER2.ME | 212 SUTTER ST SAN FRANCISCO CA 94108 |
| CAYMAN SPIRITS CO | C/O SEABOARD MARINE CAYMAN SPIRITS CO. WR 8001 NW 79 TH AVENUE MIAMI FL 33166 |
| CBC JOINT VENTURES PARTNERS | ADDRESS AVAILABLE UPON REQUEST |
| CBKUSA ELECTRONICS | 37390 CEDAR BLVD, STE C NEWARK CA 94560 |
| CBTL TERMINAL | 5700 WILSHIRE BLVD, STE 120 LOS ANGELES CA 90036 |
| CCF ALLA OWNER, LLC | 11777 SAN VICENTE SUITE 650 LOS ANGELES CA 90049 |
| CCF PS ALLA OWNER LLC | ADDRESS AVAILABLE UPON REQUEST |
| CCF PS ALLA OWNER LLC | ADDRESS AVAILABLE UPON REQUEST |
| CDFA 90295 | 1220 N STREET SACRAMENTO CA 95814 |
| CECCONIS | 55 WATER ST BROOKLYN NY 11201 |
| CEDE & CO (FAST ACCOUNT) | ADDRESS AVAILABLE UPON REQUEST |
| CEDILLO LIMOUSINE | 8475 ARTESIA BLVD, #F BUENA PARK CA 90621 |
| CELINA TENT | ADDRESS AVAILABLE UPON REQUEST |
| CELLER DE CAPCANES, SCCL | C/LLABERIA 4 CAPCANES 43776 SPAIN |
| CENTANNI LLC | 117 N VICTORY BLVD BURBANK CA 91502 |
| CENTERFIELD | 12130 MILLENIUM DRIVE, SUITE 600 LOS ANGELES CA 90094 |

| Claim Name | Address Information |
|---|---|
| CENTERPLATE | 1 LANDMARK SQ STAMFORD CT 06901 |
| CENTINELA FEED & PETS | 2727 MARICOPA ST TORRANCE CA 90503 |
| CENTRAL BRANDS GROUP PANAMA INC. | EDIFICIO PH DESING CENTER TOWER CORREGIMIENTO DE BELLA VISTA LOCAL P14 OFIC CIUDAD DE 1406 F PANAMA |
| CENTURY LINK | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CENTURY THEATRES | C/O CINEMARK USA INC 3900 DALLAS PKWY PLANO TX 75093-7865 |
| CERCLE ROUGE | 241 W BROADWAY NEW YORK NY 10013 |
| CERTENT, INC | 4683 CHABOT DR. STE 260 PLEASANTON CA 94588 |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CHARLES SMITH WINES | 35 SPOKANE STREET WALLA WALLA WA 99362 |
| CHASE BANK | 270 PARK AVE, 31ST FL NEW YORK NY 10017 |
| CHATEAU DIANA LLC | 101 GRANT AVENUE-UNIT A HEALDSBURG CA 95448 |
| CHATEAU MARMONT F | 8221 W SUNSET BLVD WEST HOLLYWOOD CA 90046 |
| CHATEAU PESQUIE | 1365 RTE DE FLASSAN MORMOIRON 84570 FRANCE |
| CHEAPOAIR.COM | 137 W 25TH ST, 11TH FL NEW YORK NY 10001 |
| CHEAPTIX | 500 W MADISON ST, STE 1000 CHICAGO IL 60661 |
| CHEESECAKE FACTORY | 26901 MALIBU HILLS RD CALABASAS HILLS CA 91301 |
| CHEFD LLC FOODMKT | 291 CORAL CIRCLE EL SEGUNDO CA 90245 |
| CHEL LOVES WINE LLC | 110 1ST ST, APT 21G JERSEY CITY NJ 07302 |
| CHEROKEE FREIGHT LINES LOGISTICS | 5463 CHEROKEE ROAD STOCKTON CA 95215 |
| CHERRY BOMBE, INC | 55-59 CHRYSTIE ST, STE 403 NEW YORK NY 10002 |
| CHERRY CREEK MALL | 3000 E 1ST AVE DENVER CO 80206 |
| CHEVRON | 6001 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| CHI CAFE | 3368 CHICHESTER AVE BOOTHWYN PA 19061 |
| CHICAGO COFFEES AND TEAS | 2155 S CARPENTER CHICAGO IL 60608 |
| CHICK FIL-A | 5200 BUFFINGTON RD ATLANTA GA 30349 |
| CHILIS | 6820 LBJ FREEWAY DALLAS TX 75240 |
| CHILL-N-GO | 3600 SUNRISE BLVD, STE 2 RANCHO CORDOVA CA 95742-7340 |
| CHIPOTLE MEXICAN GRILL | 4718 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| CHOCOLATERIE AIG | 1003-02 METROPOLITAN AVE FOREST HILLS NY 11375 |
| CHOICEBUILDER | ATTN: ACCOUNTS RECEIVABLE PO BOX 7405 ORANGE CA 92863-7405 |
| CHRISTIANJOBS.COM | 25 EAGLE RNCH FLOWER BRANCH GA 30542 |
| CHRISTOPHER ANGELUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CHSZ LLC (SHOTZOOM, LLC) | 11101 W. 120TH AVE, STE 300 BROOMFIELD CO 80021 |
| CHUBB | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| CHUBB | 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES CA 90071 |
| CHUBB & SON | PO BOX 382001 PITTSBURGH PA 15250-8001 |
| CHUBB GLOBAL CASUALTY | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK FRYBERGER FILMS | 12965 W 20TH AVE GOLDEN CO 80401 |
| CHUNG, BORIS T. | ADDRESS AVAILABLE UPON REQUEST |
| CINDY M SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| CIRCLE S VINEYARD INC | 720SOUTH RIDGEMARK DRIVE HOLLISTER CA 95023 |
| CIRRUS INSIGHT | 133 TECHNOLOGY DR, #150 IRVINE CA 92618 |
| CITADEL SECS LLC (8430) | ATTN KEVIN NEWSTEAD OR PROXY MGR 131 SOUTH DEARBORN ST 35TH FL CHICAGO IL 60603 |
| CITIBANK, N.A. (0908) | ATTN SHERIDA SINANAN OR PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF BEVERLY HILLS | 455 N REXFORD DR BEVERLY HILLS CA 90210 |
| CITY OF EL SEGUNDO | 350 MAIN ST EL SEGUNGO CA 90245 |
| CITY OF LA PARK LOT | 221 N FIGUEROA ST, STE 350 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | PO BOX 30879 FALSE ALARMS LOS ANGELES CA 90030-0879 |
| CITY OF LOS ANGELES | PO BOX 51112 LOS ANGELES CA 90051-5412 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPARTMENT OF REVENUE P.O. BOX 1670 PHILADELPHIA PA 19105-1670 |
| CITY OF SM | 1685 MAIN ST SANTA MONICA CA 90401 |
| CITY TAVERN | 138 S 2ND ST PHILADELPHIA CA 19106 |
| CITY WINERY | HUDOSN RIVER PARK 25 11TH AVE NEW YORK NY 10011 |
| CLARK, HEATHER R. | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, SHAR-LEANN J. | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, TARA | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, TARA R. | ADDRESS AVAILABLE UPON REQUEST |
| CLASSIC BEVERAGE COMPANY | 6489 E. 39TH AVE. DENVER CO 80207 |
| CLASSIC PARTY RENTALS | 44232 MERCURE CIR DULLES TOWN CENTER STERLING VA 20166 |
| CLEAR CHANNEL BROADCASTING, INC | 5080 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLEAR CHANNEL OUTDOOR, INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR, INC | 19320 HARBORGATE WAY TORRANCE CA 90501 |
| CLEDARA LIMITED | 35-41, FORA, FOLGATE STREET LONDON W16BX UNITED KINGDOM |
| CLIFT HOTEL | 475 10 AVE NEW YORK NY 10018 |
| CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO CA 94107 |
| CLUBW.COM | 47 PRESIDENT AVE CARINBAGH NEW SOUTH WALES 2229 AUSTRALIA |
| CM & ASSOCIATES | 8800 S SEPULVEDA BLVD STE 8 LOS ANGELES CA 90045 |
| CNA INSURANCE | POLICY SERVICES DEPARTMENT PO BOX 958487 LAKE MARY FL 32746-9487 |
| CNA INSURANCE | 151 N. FRANKLIN ST. 12TH FL CHICAGO IL 60606 |
| CO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| CO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COACH | 10 HUDSON PARK YARDS NEW YORK NY 10001 |
| COASTAL COPY | 849 WARD DR SANTA BARBARA CA 93111 |
| COASTAL COPY INC. | 849 WARD DRIVE SANTA BARBARA CA 93111 |
| COASTAL PRODUCTS | 21481 8TH ST E, STE 20 SONOMA CA 95476 |
| COCKTAIL ACADEMY LP | 652 MATEO ST 107 LOS ANGELES CA 90021 |
| COFFEE TIME | 77 PROGRESS AVE TORONTO ON M1P 2Y7 CANADA |
| COLDSTONE | 9311 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| COLE PISANO | ADDRESS AVAILABLE UPON REQUEST |
| COLIO HERNANDEZ, LAURA E. | ADDRESS AVAILABLE UPON REQUEST |
| COLIO, LAURA | ADDRESS AVAILABLE UPON REQUEST |
| COLLOTYPE LABELS-SONOMA | 21684 EIGHT STREET SUITE 700 SONOMA CA 95476 |
| COLONIAL LIFE | PROCESSING CENTER P.O BOX 1365 COLUMBIA SC 29202-1365 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE EMPLOYER SERVICES P.O BOX 956 DENVER CO 80201-0956 |
| COLORADO STATE TREASURER | COLORADO DIVISION OF SECURITIES REGISTRATIONS 1560 BROADWAY, STE 900 DENVER CO 80202 |
| COLUMBIA BUSINESS CENTER PARTNERS, L.P. | ADDRESS AVAILABLE UPON REQUEST |
| COMEX CONSULTING SL | ADDRESS AVAILABLE UPON REQUEST |
| COMMERCIAL INSURANCE PROGRAM | ADDRESS AVAILABLE UPON REQUEST |
| COMMISSIONER OF SECURITIES, STATE OF | LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS SECURITIES DIVISION 8660 UNITED PLAZA BLVD., 2ND FLOOR BATON ROUGE LA 70809 |

| Claim Name | Address Information |
|---|---|
| COMMONWEALTH OF MASSACHUSETTS | SECURITIES DIVISION MCCORMACK BLDG ONE ASHBURTON PLACE, 17TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF VIRGINIA | PO BOX 1475 RICHMOND VA 23218 |
| COMMUNAL BRANDS | 51-02 VERNON BLVD. SECOND FLOOR REAR LONG ISLAND CITY NY 11101 |
| COMPAGNIE INTERNATIONALE DE VINS | & SPIRITUEUX S.A.S. 66 BOULEVARD NOTRE DAME MARSEILLE 13006 FRANCE |
| COMPARIS TRATTORIA PIZZA | 5490 W CENTINELA AVE WESTCHESTER CA 90045 |
| COMPINTELLIGENCE INC | ATTN PRESIDENT 56 DRIFTWAY LN NEW CANAAN CT 06840 |
| COMPINTELLIGENCE, INC. | ADDRESS AVAILABLE UPON REQUEST |
| COMPTROLLER OF MDBWSC | 301 W PRESTON ST, RM 801 BALTIMORE MD 21201-2395 |
| COMPTROLLER OF MDCW | 301 W PRESTON ST, RM 801 BALTIMORE MD 21201-2395 |
| COMPUTECH SUPPORT SVC | 11209 NATIONAL BLVD, #220 LOS ANGELES CA 90064 |
| COMPUTER SOLUTIONS | 1404 VIA ASUETO SANTA MARIA CA 93454 |
| COMPUTER TECHS, INC | 1158 SHANNON LANE ARROYO GRANDE CA 93420 |
| CON-WAY MULTIMODAL | 2211 OLD EARHART ROAD ANN ARBOR MI 48105 |
| CON-WAY MULTIMODAL | PO BOX 4156 PORTLAND OR 97208-4156 |
| CON-WAY MULTIMODAL | PO BOX 4156 97208-4156 |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE SUITE 1000 BELLEVUE WA 98004 |
| CONEXIS | PO BOX 6241 ORANGE CA 92863-6241 |
| CONFLICT SOLUTIONS CENTER OF S.B. COUNTY | 120 E. JONES ST, SUITE 133 SANTA MARIA CA 93454 |
| CONFLUENCE SBC | 75 WANEKA PKWY LAFAYETTE CO 80026 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNS | 2445 TECHNOLOGY FORES BLVD, STE 800 THE WOODLANDS TX 77381 |
| CONROY, EVAN R. | ADDRESS AVAILABLE UPON REQUEST |
| CONSERV FUEL | 890 ALMA REAL DR CA 90272 |
| CONSERV FUEL | 890 ALMA REAL DR PACIFIC PALISADES CA 90272 |
| CONTAINER TECHNOLOGY, INC. | 1000 N. GREEN VALLEY PKWY STE 440-616 HENDERSON NV 89074 |
| CONTAINER TECHNOLOGY, INC. | P.O BOX 60508 SANTA BARBARA CA 93160 |
| CONTAINERSTORE.COM | 500 FREEPORT PKWY COPPELL TX 75019 |
| CONTENT CAL | 156 BLENHEIM CHASE SOUTHEND ON SEA ESSEX SS9 3HH UNITED KINGDOM |
| CONVERGENT | PO BOX 29040 PHOENIX AZ 85038-9040 |
| COOKIE DO | 550 LAGUARDIS PL NEW YORK NY 10012 |
| COOLERGUYS.COM | 11630 SLATER AVE NE, STE 6 KIRKLAND WA 98034 |
| COOLHAUS | 8588 WASHINGTON BLVD CULVER CITY CA 90232 |
| COPA FINA | 3425 GRAND AVE, STE B OAKLAND CA 94610 |
| COPILEVITZ & CANTER P.C | 310 W. 20TH STREET, SUITE 300 KANSAS CITY MO 64108 |
| COPPELIA BAKERY | 10825 VENICE BLVD LOS ANGELES CA 90034 |
| CORDIER | 1, RUE DE LA SEIGLIERE BORDEAUX 33088 FRANCE |
| CORDOVA & ASSOCIATES | 5 ROBINSONG IRVINE CA 92614 |
| CORKCIRCLE | 1300 BROOKHAVEN DR, STE 2 ORLANDO FL 32803-2547 |
| CORNER HOUSE COFFEE | 378 HARROGATE RD WEST YORKSHIRE LEEDS LS17 6PY UNITED KINGDOM |
| CORPORATE SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD WILMINGTON DE 19808 |
| COST PLUS | 1201 MARINA VILLAGE PKWY ALAMEDA CA 94501 |
| COST PLUS WORLD MARKET | 1201 MARINA VILLAGE PKWY CA 94501 |
| COSTCO | 999 LAKE DR ISSAQUAH WA 98027 |
| COUNTERPATH CORPORATION | ONE BENTALL CENTRE 505 BURRARD ST, STE 300 BOX 95 VANCOUVER BC V7X 1M3 CANADA |
| COUNTY OF LA BEACHES | 13837 FIJI WAY MARINA DEL REY CA 90292 |
| COUNTY OF SAN LUIS OBISPO | KIRK CONSULTING 8830 MORRO ROAD ATASCADERO CA 93422 |

| Claim Name | Address Information |
|---|---|
| COUPA CAFE | 538 RAMONA ST PALO ALTO CA 94301 |
| COURT OF MASTER SOMMELIE | 1 SEAWAY CLOSE PAIGNTON TORQUAY DEVON TQ2 6PY UNITED KINGDOM |
| COURTNEY B CANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FREDERIKSEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FREDERIKSEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LICHTENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD MD 20817 |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD BETHESDA MD 20817 |
| CPR | 40 N MAIN ST, STE 1200 DAYTON OH 45423 |
| CRAIG ROBBINS PAINTING | 22262 CRAGGYVIEW SY CHATSWORTH CA 91311 |
| CRAIGS PLUMBING | 5613 DUNSHEE VISTA AVE LAS VEGAS NV 89131 |
| CRAIGSLIST.COM | 989 MARKET ST, #200 SAN FRANCISCO CA 94103 |
| CRATE & BARREL- BWSC | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRATE AND BARREL | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRAZYEGG.COM | 16220 E RIDGEWAY LN LA MIRADA CA 90638 |
| CREAM WINE | 2455 S DAMEN AVE SUITE 900 CHICAGO IL 60608 |
| CREATIVE MARKET | 300 LENORA ST, #515 SEATTLE WA 89121 |
| CREDENTIAL SECS INC (5083) | ATTN DANIELLE MONTANARI OR PROXY MGR 700 – 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CREPES BONAPARTE | 115 S HARBOR BLVD, STE A FULLERTON CA 92832 |
| CREW WINE COMPANY LLC | PO BOX 493 ZAMORA CA 95698 |
| CREWS OF CALIFORNIA | 1924 E MAPLE AVE EL SEGUNDO CA 90245-3411 |
| CRICKET VENTURES | 528 S CHERRY RD ROCK HILL SC 29732 |
| CRIDER, JENNIFER | ADDRESS AVAILABLE UPON REQUEST |
| CROSBY STREET HOTEL | 15 PARK ROW NEW YORK NY 10038 |
| CROSSCUT VENTURES | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CROSSROADS | 8284 MELROSE AVENUE LOS ANGELES CA 90046 |
| CROSSROADS FINANCIAL GROUP , LLC | 6001 BROKEN SOUND PARKWAY 620 BOCA RATON FL 33487 |
| CRUSH DISTRIBUTORS (NEW HAMPSHIRE) | 63 MOUNTAIN DRIVE GILFORD NH 03249 |
| CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE 4TH FLOOR, BOX 12 EDISON NJ 08837 |
| CRYSTAL SPRINGS WATER | 3215 ROCKVIEW PLACE SAN LUIS OBISPO CA 93401 |
| CT COMMISSIONER OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CT SECRETARY OF STATE | 165 CAPITOL AVE HARTFORD CT 06106 |
| CT STATE TREASURER | 165 CAPITOL AVE HARTFORD CT 06106 |
| CUBE | 447 BROADWAY ST NEW YORK NY 10013 |
| CUBE SOFTWARE | 447 BROADWAY ST NEW YORK NY 10013 |
| CUISSE DE GRENOUILLEPARIS | 13 RUE DES BEAUX ARTS PARIS 75006 FRANCE |
| CULTURE AMP | 13949 VENTURA BLVD STE 215 SHERMAN OAKS CA 91423 |
| CUPID CHARITIES | 1200 EAST WEST HWY, UNIT 1117 SILVER SPRING MD 20910 |
| CURBSTAND | 8666 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| CURTIS PARK DELICATESSEN | 2532 CHAMPA ST DENVER CO 80205 |
| CUSTOM HOTEL | 8639 LINCOLN BLVD LOS ANGELES CA 90045 |
| CUSTOM INK T SHIRTS | 2910 DISTRICT AVE FAIRFAX VA 22031 |
| CUSTOMINK TSHIRTS MCLEAN | 2901 DISTRICT AVE FAIRFAX VA 22031 |
| CVS | 1 CVS DR WOONSOCKET RI 02895 |
| CWI | 751 WILLOW GROVE ST, #5 HACKETTSTOWN NJ 07840 |
| D MAX BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| DA KIKOKIKO | 12746 W JEFFERSON BLVD PLAYA VISTA CA 90094 |
| DAIWA CAPITAL MKTS AMERICA (0647) | ATTN DAVID BIALER OR PROXY MGR 1 FIN SQ 32 OLD SLIP, 14TH FL NEW YORK NY 10005 |

| Claim Name | Address Information |
| --- | --- |
| DANA & MARSHA MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| DANA ALMARAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA ESTATES INC | PO BOX 153 RUTHERFORD CA 94573 |
| DANIEL BUSBY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUSBY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALBREATH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R BOTKIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RIDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SILVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE TAL | ADDRESS AVAILABLE UPON REQUEST |
| DANS PAPER | 158 COUNTY RD 39, STE 2 SOUTHAMPTON NY 11968 |
| DANTAXI | 6 LINDE ALLE SONDERBORG 6400 DENMARK |
| DARRENS RESTAURANT | 1141 MANHATTAN AVE MANHATTAN BEACH CA 90266 |
| DATASITE LLC | 733 S. MARQUETTE AVE MINNEAPOLIS MN 55402 |
| DATZ, NICOLE | ADDRESS AVAILABLE UPON REQUEST |
| DAUGHERTY, ROBERT J. | ADDRESS AVAILABLE UPON REQUEST |
| DAVE & BUSTERS | 1221 S BELT LINE RD, STE 500 COPPELL TX 75019-4957 |
| DAVID & SONS INC. | 339 WASHINGTON BLVD. VENICE CA 90292 |
| DAVID A PENN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M MALONE & BRENNA M MALONE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M. RAGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SARNOFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SUTER AND PATSY SUTER REVOCABLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID T COCETTI | ADDRESS AVAILABLE UPON REQUEST |
| DAVIS WRIGHT TREMAINE LLP | 1300 S. W. FIFTH AVENUE, STE 2400 SEATTLE OR 97201-5610 |
| DAVIS, BROCK | ADDRESS AVAILABLE UPON REQUEST |
| DC TREASURER | DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING PO BOX 92660 WASHINGTON DC 20090 |
| DCSS - NEW CASTLE | 84A CHRISTINA RD NEW CASTLE DE 19720 |
| DEAL NATION | 3845 TENNYSON ST SUITE 140 DENVER CO 80212 |
| DEAN & DELUCA | 2402 E 37TH ST N WICHITA KS 67219 |
| DEAN STREET TOWNHOUSLONDON | 69-71 DEAN ST LONDON W1D 3SE UNITED KINGDOM |
| DEANNA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA D JONES | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEPERE | ADDRESS AVAILABLE UPON REQUEST |
| DEEPAK BHALLA | ADDRESS AVAILABLE UPON REQUEST |
| DEER USA INC. | 5134 COMMERCE DR BALDWIN PARK CA 91706-1450 |
| DEFY MEDIA, LLC | 498 7TH AVENUE, 19TH FLOOR NEW YORK NY 10018 |
| DEL REY PARTY RENTALS | 4855 W ROSECRANS AVE HAWTHORNE CA 90250 |
| DEL RIO VINEYARDS | 52 N RIVER ROAD, PO BOX 906 GOLD HILL OR 97525 |
| DELAWARE DIV OF CORP | 401 FEDERAL ST, #4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELFINA RESTAURANT | 3621 18TH ST SAN FRANCISCO CA 94110 |
| DELI BOARD | 1056 FOLSOM ST SAN FRANCISCO CA 94103 |
| DELIGHTED INC | 2555 PARK BOULEVARD SUITE 32 PALO ALTO CA 94306 |
| DELL | 1 DELL WAY ROUND ROCK TX 78682 |

| Claim Name | Address Information |
| --- | --- |
| DELL MARKETING LP | ONE DELL WAY, MS RR8-07 ROUND ROCK TX 78682 |
| DELTA AIRLINES | 30320, 1020 CARGO SERVICE RD ATLANTA GA 30337 |
| DENISE STURDIVANT (V) | ELEGANT WINES AND SPIRITS LLC 5994 S. HOLLY ST GREENWOOD VILLAGE CO 80111 |
| DENNIS HEALY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| DENTON REAL ESTATE COMPANY INC 401K PSP | 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| DENVER GAY PROFESSIONALS | 191 UNIVERSITY BLVD, #379 DENVER CO 80206 |
| DEPARTMENT OF ALCOHOLIC BEVERAGE | CONTROL (UTAH) 1625 SOUTH 900 WEST SALT LAKE CITY UT 84104 |
| DEPARTMENT OF BUSINESS REGULATION | SECURITIES DIVISION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| DEPARTMENT OF FOOD & AGRICULTURE | MARKET ENFORCEMENT BRANCH STATE OF CALIFORNIA 1220 N STREET, SACRAMENTO ROOM 140 SACRAMENTO CA 95814 |
| DEPARTMENT OF FOOD AND AGRICULTURE | DIVISION OF MARKETING SERVICES AGRICULTURAL STATISTICS BRANCH 650 CAPITOL MALL, SUITE 6-100 SACRAMENTO CA 95814 |
| DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS AND BORDER PROTECTION 6650 TELECOM DRIVE INDIANAPOLIS IN 46278 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF HAWAII EAST HAWAI'I, DIRECTOR: GERALD TAKASE HILO LAGOON CENTER HILO HI 96720 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF KAUAI LEO SANDOVAL DIR DEPT, LIQUOR CTRL LIHUE CIVIC CTR, MOIKEHA BLD, 4444 RICE STREET, SUITE 120 LIHUE, KAUAI HI 96766 |
| DEPARTMENT OF LIQUOR LICENSES AND | CONTROL 800 WEST WASHINGTON FIFTH FLOOR PHONEIX AZ 85007 |
| DEPARTMENT OF REVENUE SERVICES | 1111 CONSTITUTION AVE NW WASHINGTON DC 20224 |
| DEPARTMENT OF THE SECRETARY OF STATE | DIVISION OF CORPORATIONS, UCC AND COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| DEREK ALAN HALECKY (HUNTERS OAK | VINEYARD) 18101 E. STAMPED RD LODI CA 95240 |
| DESIGN WITHIN REACH | 4 STAR POINT, STE 301 STAMFORD CT 06902 |
| DESJARDINS SECS INC.(5028) | ATTN KARLA DIAZ/VALUERS MOBILIARES 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DESTINI CAFE | 423 CULVER BLVD PLAYA DEL REY CA 90293 |
| DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 1200 SOUTH PINE ISLAND ROAD SUITE 600 FORT LAUDERDALE FL 33324 |
| DIA DE CAMPOS | 1238 HERMOSA AVE HERMOSA BEACH CA 90254 |
| DIAMOND IMPORTERS, INC. | 528 W. WRIGHTWOOD CHICAGO IL 60614 |
| DIGITAL BUYER | 155 W WASHINGTON BLVD, STE 306 LOS ANGELES CA 90015 |
| DIGITAL LA | 1526 S SHERBOURND DR, APT 6 LOS ANGELES CA 90035 |
| DIGITALOCEAN | 101 6TH AVE NEW YORK NY 10013 |
| DINO RENTOS STUDIO | 5325 PEN AVE SANFORD FL 32773-9468 |
| DIONYSOS IMPORTS, INC (VIRGINIA) | 11581 ROBERTSON DR. SUITE 101 MANASSAS VA 20109 |
| DISCOUNTASP.NET | 417 E HUNTINGTON DR, STE 200 MONROVIA CA 91016 |
| DISCOUNTMUGS.COM | 12610 NW 115 AVE, BLDG 200 MIAMI FL 33178 |
| DISPLAY-WORLD | 30 REGAL DR SOHAM CAMBRIDGESHIRE CB7 5BE UNITED KINGDOM |
| DIVINA EUROPA SL | CL FRANCESC LAYRET NO 11 OISO 3 HOSPITALET LLOBREGAT BARCELONA 08903 SPAIN |
| DIVIRGILIO, PAUL J. | ADDRESS AVAILABLE UPON REQUEST |
| DIVISION OF ALCOHOLIC BEVERAGES AND | TOBACCO-FLORIDA 111 W MADISON ST, RM 31 TALLAHASSEE FL 32399-1475 |
| DIVISION OF SPECIAL TAXES | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| DME LIVE, LLC | 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| DO.COM | 800 MARKET ST SAN FRANCISCO CA 94102 |
| DOCUSIGN | 221 MAIN ST, #1550 SAN FRANCISCO CA 94105 |
| DOCUSIGN | 221 MAIN ST., SUITE 1550 SAN FRANCISCO CA 94105 |
| DODGER TICKETS LLC | 1000 VIN SCULLY AVE LOS ANGELES CA 90090 |
| DOGTOWN COFFEE | 2003 MAIN ST SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| DOLLAR TREE | 500 VOLVO PKWY CHESAPEAKE VA 23320 |
| DOLWANI, JAI | ADDRESS AVAILABLE UPON REQUEST |
| DOMAINE DE LA COTE | PO BOX 11106 OAKLAND CA 94611 |
| DOMAINE DES COMTES MEDITERRANEENS | CHATEAU MARIS LA LIVINIERE 34210 FRANCE |
| DOMAINE GIOULIS SA | KLIMENTI 20017 KORINTHOS 20017 GREECE |
| DOMAINES DES COMTES MEDITERRANEEN | CHATEAU MARIS LA LIVINIERE 34210 FRANCE |
| DOMINOS | 30 FRANK LLOYD WRIGHT DR ANN ARBOR MI 48106 |
| DOMO, INC. | DEPT CH 10704 PALATINE IL 60055-0704 |
| DOMO, INC. | ADDRESS AVAILABLE UPON REQUEST |
| DON CHUYS | 11800 JEFFERSON BLVD LOS ANGELES CA 90230 |
| DON FELIX MEAT MARKET | 3987 SAWTELLE BLVD LOS ANGELES CA 90066 |
| DON RESSLER | ADDRESS AVAILABLE UPON REQUEST |
| DON W FRASER TRUST DATED APRIL 14 2020 | ADDRESS AVAILABLE UPON REQUEST |
| DONAHUE PAPER EMPORIUM | 7286 S YOSEMITE ST CENTENNIAL CO 80112 |
| DONALD, CALVIN | ADDRESS AVAILABLE UPON REQUEST |
| DONTE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DOORDASH.COM | 303 2ND ST, STE 800 SAN FRANCISCO CA 94107 |
| DOROTHY E OGE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| DOUBLE GREEN LANDSCAPE INC. | ADDRESS AVAILABLE UPON REQUEST |
| DOUBLE MAGNUM LLC DBA CROSSROAD VINTNERS | 6429 GUION RD INDIANAPOLIS IN 46268 |
| DOUBLE TREE CLEVELAND DOWNTOWN | 1111 LAKESIDE AVE E CLEVELAND OH 44114-1130 |
| DOUBLE TREE LOS ANGELES | 120 S LOS ANGELES ST LOS ANGELES CA 90012 |
| DOUGLAS R. CIRCLE | (DBA RANCHO CANADA) 17772 17TH STREET SUITE 107 TUSTIN CA 92780 |
| DOUGLAS R. CIRCLE | ADDRESS AVAILABLE UPON REQUEST |
| DOWNTOWN JOES | 902 MAIN ST NAPA CA 94559 |
| DRAGONETTE CELLARS | 2445 ALAMO PINTADO AVE LOS OLIVOS CA 93441 |
| DRAKE KRYTERION, INC. | 7776 S POINTE PKWY W, STE 200 PHOENIX AZ 85044 |
| DRAWBRIDGE, INC | 2121 S EL CAMINO REAL, 7TH FL SAN MATEO CA 94403 |
| DREAM CATCHER INVESTMENTS LIMITED (BVI) | 316A MANGOREI RD MERRILANDS NEW PLYMOUTH 4312 NEW ZEALAND |
| DRESSELHAUS VENTURES 2 GMBH | NOVALISSTR. 12 BERLIN 10115 GERMANY |
| DREYER WINE LLC | 161 FOX HOLLOW RD REDWOOD CITY CA 94062-3607 |
| DRI PRINTING | 1543 US HIGHWAY 46 PARSIPPANY NJ 07054 |
| DRINKWELL UK LIMITED | LANDMARK HOUSE CHEADLE HULME CHES. SK8 7BS UNITED KINGDOM |
| DROPBOX | 1800 OWENS ST SAN FRANCISCO CA 94158 |
| DUENAS GARCIA, JESUS | ADDRESS AVAILABLE UPON REQUEST |
| DUKES, DANTENEA | ADDRESS AVAILABLE UPON REQUEST |
| DUN & BRADSTREET | 5335 GATE PKWY JACKSONVILLE FL 32256 |
| DUNKIN DONUTS | 130 ROYALL ST CANTON MA 02021 |
| DURACARD.COM | 8600 FOUNDARY ST, STE G1B SAVAGE MD 20763 |
| DURKIN ENTERTAINMENT INC. | 904 SILVER SPUR RD 367 ROLLING HILLS ESTATES CA 90274 |
| DUTCH ICON | BEVERSHOF 28 RHOON 3162 THE NETHERLANDS |
| DYWAYNE CARLO DUNCAN JR. | 529 W 5TH ST. CHESTER PA 19013 |
| E & J GALLO WINERY | 3387 DRY CREEK ROAD HEALDSBURG CA 95448 |
| E AND A CHANG FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| E*TRADE FINANCIAL CORP SERVICES INC | ATTN EXECUTIVE DIR 3 EDISON DR ALPHARETTA GA 30005 |
| E*TRADE FINANCIAL CORP SERVICES INC | ATTN PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |
| E*TRADE FINANCIAL CORP SERVICES INC | ATTN MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| EAGLE BEVERAGE DISTRIBUTION - MONTANA | 1011 BROADWATER DRIVE GREAT FALLS MT 59405 |
| EAGLE EQUIPMENT CORP | 401B OLD ROUTE 13 BRISTOL PA 19007 |
| EAGLE ROCK DISTRIBUTING COMPANY | 6205 BEST FRIEND RD STE A NORCROSS GA 30071 |
| EAGLES STADIUM OPERATOR LLC | ADDRESS AVAILABLE UPON REQUEST |
| EARL OF SANDWICH | 4700 MILLENIA BLVD, STE 400 ORLANDO FL 32839 |
| EARTHBAR | 11640 SAN VICENTE BLVD, STE 101 LOS ANGELES CA 90049-6520 |
| EAST BAROUGH FRAICHE | 9810 WASHINGTON BLVD CULVER CITY CA 90232 |
| EAST END TRIAL GROUP LLC | 161 LLOYD AVE PITTSBURGH PA 15218 |
| EAST LAKE DIVE CLUB | 113 E ROANOKE ST SEATTLE WA 98102 |
| EASTERN LIFT TRUCK | 8001 PENN RANDALL PL UPPER MARLBORO MD 20772 |
| EASY CANVAS PRINTS | 11525 STONEHOLLOW DR, STE A100 AUSTIN TX 78758-3269 |
| EBAY | 2025 HAMILTON AVE SAN JOSE CA 95125 |
| ECHOSIGN | N/K/A ADOBE SIGN 345 PARK AVE SAN JOSE CA 95110-2704 |
| ECLIPSE MARKETING | 13657 NE 126TH FL KIRKLAND WA 98034 |
| ECM | CALZADA DE LAS AGUILAS LOCAL B NO. EXT. 1038, COLONIA AMPLIACION LAS AGUILAS ALVARO OBREGON MEXICO CITY CP 01759 MEXICO |
| ECOLAB | P.O. BOX 850 E STOWELL RD SANTA MARIA CA 93454-7012 |
| EDDY, JONATHAN | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JONES (0057) | ATTN DEREK ADAMS OR PROXY DEPT CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| EGRESITS, ANDREW J. | ADDRESS AVAILABLE UPON REQUEST |
| EIMPROVEMENT | 8401 102ND ST PLEASANT PRAIRIE WI 53158 |
| EL POLLO LOCO | ATTN CORP SECRETARY 3535 HARBOR BLVD, #100 COSTA MESA CA 92626 |
| EL SEGUNDO BREWING | 140 MAIN ST EL SEGUNDO CA 90245 |
| EL TIZON 2 | 4912 S EASATERN AVE LAS VEGAS NV 89119-2319 |
| EL TORO BLANCO | 257 6TH AVE NEW YORK NY 10014 |
| ELECTRONIC COMMUNICATION | TECHNOLOGIES, LLC 711 SW 24TH STREET BOYNTON BEACH FL 33435 |
| ELEVENPARIS TEMPLE | 118, RUE REAUMUR PARIS 75002 FRANCE |
| ELIAS JR, DERON M. | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS, DERON, JR | ADDRESS AVAILABLE UPON REQUEST |
| ELISA WERBLER | ADDRESS AVAILABLE UPON REQUEST |
| ELITE RESTAURANT EQUIPMENT | 301 MOUNT PLEASANT AVE NEWARK NJ 07104 |
| ELIZABETH HOYT | ADDRESS AVAILABLE UPON REQUEST |
| ELLA DINNING ROOM | ADDRESS AVAILABLE UPON REQUEST |
| ELWAYS | 2500 E FIRST VE, UNIT 101 DENVER CO 80206 |
| EMAIL ON ACID | 2630 W BELLEVIEW AVE 200 LITTLETON CO 80123 |
| EMANN SULEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WILDE-WALMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMIS COMMUNICATION CO | ONE EMMIS PLAZA 40 MONUMENT CIR, STE 700 INDIANAPOLIS IN 46204 |
| EMPIRE DISTRIBUTORS (COLORADO) | 5301 PEORIA STREET UNIT A DENVER CO 80239 |
| EMPIRE DISTRIBUTORS OF NC, INC. | (NORTH CAROLINA) 131 CORPORATE DRIVE WILMINGTON NC 28401 |
| EMPIRE DISTRIBUTORS OF TN | 1541 MT. TABOR RD MARYVILLE TN 37801 |
| EMPLOYEE DISCOUNT | 549 N SWARTHMORE AVE PACIFIC PALISADES CA 90272 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 989061 WEST SACRAMENTO CA 95798-9061 |
| EMPLOYMENT MATTERS COUNSELING | & CONSULTING LLP 1500 ROSECRANS AVE STE 500 MANHATTAN BEACH CA 90266 |
| ENCOMPASS SUPPLY CHAIN | 775 TIPTON INDUSTRIAL DR, STE F LAWRENCEVILLE GA 30046 |
| ENDERLABS.COM | (EVENTBOARD, INC.) 175 W 200 S, STE 1001 SALT LAKE CITY UT 84101-1697 |

| Claim Name | Address Information |
|---|---|
| ENDICIA | 323 N MATHILDA AVE SUNNYVALE CA 94085-4207 |
| ENDURANCE AMERICAN INSURANCE COMPANY | 4 MANHATTANVILLE RD PURCHASE NY 10577 |
| ENGINE CO NO 28 | 644 S FIGUEROA ST LOS ANGELES CA 90017 |
| ENOPLASTIC USA | 2487 COURAGE DRIVE, SUITE 5 FAIRFIELD CA 94533 |
| ENPLUG | N/K/A SPECTRIO 7624 BALD CYPRESS PL TAMPA FL 33614 |
| ENTERPRISE | 600 CORPORATE PARK DR ST LOUIS MO 63105 |
| ENTERPRISE RENT-A-CAR | 1738 S BROADWAY SANTA MARIA CA 93454 |
| ENVELOPES.COM | 5300 NEW HORIZONS BLVD AMITYVILLE NY 11701 |
| ENZ VINEYARDS,INC | 1781 LIMEKILN ROAD HOLLISTER CA 95023 |
| EPILEPSY FOUNDATION | 3540 CRAIN HWY, STE 675 BOWIE MD 20716 |
| EPROMOS PROMOTIONAL PRODUCTS | 120 BROADWAY 13TH FLOOR NEW YORK NY 10271 |
| ERIC STANG | ADDRESS AVAILABLE UPON REQUEST |
| ERICA Y GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREEN | 4140 GLENCOE AVE UNITE 509 LOS ANGELES CA 90292 |
| ERIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREEN - VEN | ADDRESS AVAILABLE UPON REQUEST |
| ESCALATE MEDIA, LP | 444 N. MICHIGAN AVE SUITE 3550 CHICAGO IL 60611 |
| ESCALERA-BOULET, LLC (CONSILIENCE) | 2923 GRAND AVENUE LOS OLIVOS CA 93441 |
| ESCROW.COM | 180 MONTGOMERY ST, STE 650 SAN FRANCISCO CA 94104 |
| ESPARZA, IRMA | ADDRESS AVAILABLE UPON REQUEST |
| ESPARZA, IRMA | ADDRESS AVAILABLE UPON REQUEST |
| ESPRESSAMENTE ILLY | C/O ILLYCAFE S.P.A VIA FLAVIA 110 TRIESTE 34147 ITALY |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | 80 MAIN ST, STE 280 WEST ORANGE NJ 07052 |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | PO BOX 737 ELIZABETHTOWN NY 12932 |
| ESTES EXPRESS LINES | 3901 W BROAD ST RICHMOND VA 23230 |
| ETCHED IMAGES, INC | 1758 INDUSTRIAL WAY, STE 101 NAPA CA 94558 |
| ETSY.COM | 117 ADAMS ST BROOKLYN NY 11201-1401 |
| EURO CAFE | 23475 ROCK HAVEN WAY, STE 130 DULLES VA 20166 |
| EUROPEAN ELEGANCE WOODWORK, INC | 8019 HASKELL AVE 102 VAN NUYS CA 91406 |
| EVENTBRITE | 535 MISSION ST, 8TH FL SAN FRANCISCO CA 94105 |
| EVENTCORE | 4743 BALLARD AVE NW, STE 200 SEATTLE WA 98107 |
| EVENTPLICITY INC. | 747 SW 2ND AVE GAINESVILLE FL 32601 |
| EVVIA | 420 EMERSON ST PALO ALTO CA 94301 |
| EXACTEQUITY | THE NADAQ PRIVATE MARKET LLC ONE LIBERTY PLAZA-49FL NEW YORK NY 10006 |
| EXACTEQUITY | C/O WELLS FARGO BANK LOCK BOX 417 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| EXCEL IT PARTNERS LLC | 9021 HOLLY LEAF LN BETHESDA MD 20817-2656 |
| EXDO EVENT CENTER | 1399 35TH ST DENVER CO 80205 |
| EXPEDIA | 1111 EXPEDIA GROUP WAY W SEATTLE WA 98119 |
| EXPEDITORS INTL | 5757 W CENTURY BLVD. STE 200 LOS ANGELES CA 90045 |
| EXPEDITORS INTL | 12200 WILKIE AVE., STE 100 HAWTHORNE CA 90250 |
| EXPENSIFY, INC. | 401 SW 5TH AVE PORTLAND OR 97204-2205 |
| EXPERIAN | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXTENDED STAY | 11525 N COMMUNITY HOUSE RD, #100 CHARLOTTE NC 28277 |
| EXTRA SPACE STORAGE | 401 FAMEL RD SANTA MARIA CA 93458 |
| EXXON MOBIL | 5959 LAS COLINAS BLVD IRVING TX 75039-2298 |
| FABIOLA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FABLETICS | 800 APOLLO ST EL SEGUNDO CA 90245-4701 |
| FACTORYOUTLETSTORE.COM | 1407 BROADWAY RM 700 NEW YORK NY 10018-3299 |
| FAIRMONTMIRAMARHOTELANDBUNGALOWS | 101 WILSHIRE BLVD SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| FAMEBIT.COM | 1447 2ND STREET SUITE 200 SANTA MONICA CA 90401 |
| FAMILY MART | MSB TAMACHI-TAMACHI ST TWR S 9F 3-1-21 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| FANG DIGITAL MARKETING | C/O CLINE CARROLL CLARK & BARTELL LLP 9190 IRVINE CENTER DRIVE IRVINE CA 92618 |
| FARM CREDIT WEST, FLCA | 1446 SPRING STREET, SUITE 201 PASO ROBLES CA 93446 |
| FARM FRESH TO YOU | 3050 BEACON BLVD, STE 100 WEST SACRAMENTO CA 95691 |
| FARMERS BELLY | 6334 SELMA AVE HOLLYWOOD CA 90028 |
| FARMSHOP | 225 26TH ST, #25 SANTA MONICA CA 90402 |
| FARRELL DISTRIBUTING - VERMONT | 5 HOLMES ROAD SOUTH BURLINGTON VT 05403 |
| FAST COMPANY | PO BOX 3016 HARLAN IA 51593-0107 |
| FATHERS OFFICE | 1018 MONTANA AVE SANTA MONICA CA 90403 |
| FATTIES PIZZA | 235 COALINGA PLAZA COALINGA CA 93210 |
| FAVORITE BRANDS (NEW MEXICO) | 2500 SOLANO DRIVE NE ALBUQUERQUE NM 87110 |
| FAVORITE BRANDS LLC | ATTN GREGORY LAMANTIA JR 13755 DIPLOMA DR FARMER BRANCH TX 75234 |
| FAVORITE BRANDS LLC | ATTN GENERAL MANAGER 3900 N MCCOLL RD MCALLEN TX 78501 |
| FEATHERS & SIGNS PRINTING | 26017 HUNTINGTON LN, UNIT F VALENCIA CA 91355 |
| FED-EX | PO BOX 371741 PITTSBURGH PA 15250-7741 |
| FED-EX | PO BOX 7221 PASADENA CA 91109-7321 |
| FED-EX LINE HAUL | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEDERAL EXPRESS CORP | ADDRESS AVAILABLE UPON REQUEST |
| FEDERAL EXPRESS CORP | ADDRESS AVAILABLE UPON REQUEST |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FEDEX CORPORATE SERVICES INC | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX CORPORATE SERVICES INC | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX CORPORATE SERVICES INC | 3640 HACKS CROSS RD, BLDG D, 2ND FL MEMPHIS TN 38125 |
| FEDEX FREIGHT INC | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX FREIGHT INC | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX GROUND PACKAGE SYSTEM INC | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX GROUND PACKAGE SYSTEM INC | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX OFFICE | 942 S SHADY GROVE RD MEMPHIS TN 38120 |
| FEED BODY & SOUL | 1239 ABBOT KINNEY BLVD VENICE CA 90291 |
| FELDMAN, JOSH | ADDRESS AVAILABLE UPON REQUEST |
| FELDMAN, JOSHUA | ADDRESS AVAILABLE UPON REQUEST |
| FENWICK & WEST LLP | SILICON VALLEY CENTER 801 CALIFORNIA STREET MOUNTAIN VIEW CA 94041 |
| FIDELITY MANAGEMENT TRUST CO CUST | ADDRESS AVAILABLE UPON REQUEST |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | C/O SPECIAL INSURANCE SERVICES, INC. DBA SISTEX IN PO BOX 250349 PLANO TX 75025-0349 |
| FIELD, EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| FIELDS-JACKSON, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| FIFTH HILL, INC | 185 WILKING WAY SONOMA CA 95476 |
| FIFTH THIRD BANK THE (2116) | ATTN CARRIE POTTER OR PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIGMA | 760 MARKET ST SAN FRANCISCO CA 94103 |
| FILMTOOLS | 1400 W BURBANK BLVD BURBANK CA 91506 |
| FINANCIAL ACCOUNTING FOUNDATION | ACCOUNTING STANDARDS BOARD 801 MAIN AVE NORWALK CT 06851 |
| FINANCIAL ACCOUNTING STANDARDS BOARD/ | GOVERNMENTAL ACCOUNTING STANDARD BOARD 401 MERRITT 7 NORWALK CT 06856-5116 |
| FINE VINTAGE LLC | 355 BURRARD ST, STE 1000 VANCOUVER BC V6C 2G8 CANADA |
| FINELINE | 601 W 48TH AVE DENVER CO 80216 |
| FIORE DESIGNS | 1617 ABBOT KINNEY BLVD VENICE CA 90291 |

| Claim Name | Address Information |
|---|---|
| FIORINO, ALESSANDRA L. | ADDRESS AVAILABLE UPON REQUEST |
| FIORINO, ALLIE | ADDRESS AVAILABLE UPON REQUEST |
| FIRST MIRACLE, LLC | (ADVINTAGE WINE DISTRIBUTING) 9570 WILLIAM AIKEN AVE. LADSON SC 29456 |
| FISH, JESSEE | ADDRESS AVAILABLE UPON REQUEST |
| FIVETRAN, INC. | 405 14TH STREET, SUITE 1100 OAKLAND CA 94612 |
| FL DEPT OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399 |
| FLAVORS OF ITALY, LLC | PO BOX 61631 HONOLULU HI 96839 |
| FLORANCE K CONDOS | PO BOX 11 HAPPY CAMP CA 96039 |
| FLORES, FAITH | ADDRESS AVAILABLE UPON REQUEST |
| FLORES, FAITH A. | ADDRESS AVAILABLE UPON REQUEST |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-7389 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS P.O. BOX 6327 REGISTRATION SECTION TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA U.C. FUND | FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST BLDG L TALLAHASSEE FL 32399-0180 |
| FLOS USA INC | 110 YORK ST, 5TH FLOOR BROOKLYN NY 11201 |
| FLYSAS | ARLANDA KABINVAGEN 5 STOCKHOLM SE-195 87 SWEDEN |
| FONTS.COM | MONOTYPE 600 UNICORN PARK DR WOBURN MA 01801 |
| FONZ | 1717 K ST NW, STE 900 WASHINGTON DC 20006 |
| FOOD & WINE | C/O DOTDASH MEREDITH 225 LIBERTY ST, 4TH FL NEW YORK NY 10281 |
| FOODA INC. | 1 N DEARBORN ST, STE 600 CHICAGO IL 60602 |
| FOODMAXX | 2440 S BROADWAY SANTA MARIA CA 93454 |
| FOODSCO FUEL | 1014 VINE ST, #1000 CINCINNATI OH 45202 |
| FOODSHED PIZZA | 3385 OLD CALIFORNIA WAY NAPA CA 94558 |
| FOOTPRINT LLC | FOOTPRINT LLC 1510 NORTH HOBSON STREET GILBERT AZ 85233 |
| FOREMOST INSURANCE GROUP | PO BOX 4665 CAROL STREAM IL 60197-4665 |
| FORM MAGIC INC | 9052 W WISCONSIN AVE. LAKEWOOD CO 80232 |
| FORREST MILLER | ADDRESS AVAILABLE UPON REQUEST |
| FORT POINT BEER COMPANY | 644 OLD MASON ST. SAN FRANCISCO CA 94129 |
| FOSS CREEK CELLARS | 1183 DUNAWEAL LANE CALISTOGA CA 94515 |
| FOUR BARREL COFFEE | 375 VALENCIA ST SAN FRANCISCO CA 94103 |
| FOUR DAUGHTERS KITCHEN | 3505 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| FOUR SEASONS HOTEL | 1165 LESLIE ST TORONTO ON M3C 2K8 CANADA |
| FOURNOVA | LENAUSTRASSE 14, STUTTGART BADEN-WURTTEMBERG 70193 GERMANY |
| FOX RENT A CAR LAX | 4135 S 100TH AVE TULSA OK 74146 |
| FOY, CHRISTINA | ADDRESS AVAILABLE UPON REQUEST |
| FRAICHE SFO AIRPOR | 200 HAMILTON AVE PALO ALTO CA 94301 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANCO WINE - NEVADA | 3935 W. RENO AVE SUITE F LAS VEGAS NV 89118 |
| FRANCOIS, JUDE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VINYL | 2536 UNIVERSITY AVE. SAN DIEGO CA 92104 |
| FRANK-LIN DISTILLERS PRODUCTS LTD. | 2455 HUNTINGTON DR. FAIRFIELD CA 94533 |
| FREDDY ERNESTO LOPEZ HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY RAMIREZ | 1101 CONCORD AVE. SANTA MARIA CA 93454 |
| FREE FLOW WINES | 2557 NAPA VALLEY CORPORATE DRIVE SUITE A NAPA CA 94558 |
| FRENCH FLORIST | 8658 W PICO BLVD LOS ANGELES CA 90035 |
| FRESCO COMMUNITY MARKET | 5914 MONTEREY RD. LOS ANGELES CA 90042 |

| Claim Name | Address Information |
| --- | --- |
| FRESH & EASY | 1700-C ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| FRESH BROTHERS | 11120 HINDRY AVE, STE C LOS ANGELES CA 90045 |
| FRESH BROTHERS MDR | 11120 HINDRY AVE, STE C LOS ANGELES CA 90045 |
| FRESH WATER | 3195 W PROFESSIONAL CIR, STE 200 SALT LAKE CITY UT 84104 |
| FRESH WATER SYSTEMS | 2299 RIDGE RD GREENVILLE SC 29607 |
| FREY, LEONA | ADDRESS AVAILABLE UPON REQUEST |
| FRG LEASING, INC | P.O. BOX 10858 NAPA CA 94581 |
| FRIAS PROPERTIES OF ASPEN | 730 E DURANT AVE ASPEN CO 81611 |
| FRONTIER | 401 MERRITT 7 NORWALK CT 06851 |
| FRONTIER | 4545 AIRPORT WAY DENVER CO 80239 |
| FRONTLINE SERVICES, LLC | 9 HOPE LANE EASTSOUND WA 98245 |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY NY 11101 |
| FTD.COM | 3113 WOODCREEK DR DOWNERS GROVE IL 60515 |
| FULL STACK FINANCE LLC. | 1112 MONTANA AVE 116 SANTA MONICA CA 90403 |
| FULLCLIP CRAFT DISTRIBUTORS | 3148 QUEBEC ST DALLAS TX 75247 |
| FUMFIE | 40 MONTGOMERY ST HILLSIDE VIEW NJ 07205 |
| FUN FLICKS | 9600 GREAT HILLS TRL, STE 150W AUSTIN TX 78759 |
| FUTU CLEARING INC. (4272) | ATTN COLETTE REX OR PROXY DEPT 12750 MERIT DR STE 475 DALLAS TX 75251 |
| FYBER | JOHANNISTRASSE 20 10117 BERLIN GERMANY |
| G.W. KENT INC | 3667 MORGAN RD ANN ARBOR MI 48108 |
| G3 ENTERPRISES, INC. | 502 E. WHITMORE AVENUE MODESTO CA 95358 |
| GA DEPT OF REVENUE | 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GABRIEL CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| GADGET CIRCUIT | 50 ATRIUM DR, STE #2 SOMERSET NJ 08873 |
| GALLARDO HERNANDEZ, JAZMIN L. | ADDRESS AVAILABLE UPON REQUEST |
| GANDY, AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| GANSEVOORT PARK AVEN NEW YORK | 18 9TH AVE NEW YORK NY 10014 |
| GARCIA, ALEJANDRO | ADDRESS AVAILABLE UPON REQUEST |
| GARCIA, JOSMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARDNER AUSTIN BUILDING CORP | 25251 AVE TIBBITS VALENCIA CA 91355 |
| GC LABELS | 6870 W 206TH ST STILLWELL KS 66085 |
| GELSONS | 16400 VENTURA BLVD, STE 240 ENCINO CA 91436-2123 |
| GENTLE HILLS VINEYARD LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| GEORGES DISTRIBUTING | PO BOX 1126 HELENA MT 59624 |
| GEORGES DISTRIBUTING INC. | PO BOX 1126 HELENA MT 59624 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE ATLANTA GA 30345 |
| GERI HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| GETAROOM.COM | A/K/A CONSUMER CLUB INC 3010 LBJ FREEWAY, STE 1500 DALLAS TX 75234 |
| GETFEEDBACK | 1 CURIOSITY WAY SAN MATEO CA 94403-2396 |
| GETTY IMAGES | 605 5TH AVE S, STE 400 SEATTLE WA 98104-3887 |
| GIDIEMME BREVETTI & MARCHI DIMPRESA | 41124 MODENA - ITALIA VIA GIARDINI, 474 SCALA M ITALY |
| GIFTTREE | 1800 W FOURTH PLAIN BLVD, STE 120-B VANCOUVER WA 98660 |
| GILHOOLEY, LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| GILT CITY | 225 LIBERTY ST NEW YORK NY 10281 |
| GINOS PIZZA | 930 9TH AVE HUNTINGTON WV 25701-2814 |
| GIRLBOSS MEDIA, INC. (GIRLBOSS) | 4111 W. SUNSET BLVD UNIT 550 LOS ANGELES CA 90029 |
| GITHUB | 88 COLIN P KELLY JR ST SAN FRANCISCO CA 94107-2008 |
| GJELINA | 1429 ABBOT KINNEY BLVD VENICE CA 90291 |
| GJINO, ASHLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GJP INC. | 1418 C AVE SIOUX FALLS SD 57104 |
| GJUSTA | 320 SUNSET AVE VENICE CA 90291 |
| GLASSDOOR | 50 BEALE ST, FL 16 SAN FRANCISCO CA 94105-1813 |
| GLIFFY | C/O PERFORCE SOFTWARE INC 400 FIRST AVE N, #400 MINNEAPOLIS MN 55401 |
| GLOBAL BIZFORCE | 15150 AVE OF SCIENCE, STE 300 SAN DIEGO CA 92128-3416 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 11 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL INDUSTRIAL | 11 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| GO VINO | 10446 NORTH 74TH STREET, SUITE 150 SCOTTSDALE AZ 85258 |
| GOANVI - CENTRAL DE ENGARRAFAMENTO | DE BEBIDAS, LDA ESTRADA NACIONAL 8-5, KM 2,3 MAIORGA ALCOBACA 2460-526 PORTUGAL |
| GOBLUE VENTURES LLC | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| GOBLUE VENTURES LLC | 525 BRANNAN ST, STE 100 SAN FRANCISCO CA 94107 |
| GOD AND BEAUTY LLC | 4568 W. 1ST STREET 201 LOS ANGELES CA 90004 |
| GODADDY.COM | 2155 E GODADDY WAY TEMPE AZ 85284 |
| GOGOAIR.COM | 111 N CANAL ST CHICAGO IL 60606 |
| GOKEYLESS | MOUND BUSINESS PARK 955 MOUND RD MIAMISBURG OH 45342 |
| GOLD IMAGE PRINTING | 5784 VENICE BLVD LOS ANGELES CA 90019 |
| GOLD, CAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| GOLDBUD FARM ENTERPRISE, INC | 2501 CARSON RD PLACERVILLE CA 95667 |
| GOLDEN BULL | 170 W CHANNEL RD SANTA MONICA CA 90402 |
| GOLDEN STATE MAINTENANCE, INC. | ADDRESS AVAILABLE UPON REQUEST |
| GOLDMAN SACHS (0005) | ATTN MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLFLOGIX, INC | 15685 N. GREENWAY-HAYDEN LOOP SUITE 100A SCOTTDALE AZ 85260 |
| GONZALES, MARCELA | ADDRESS AVAILABLE UPON REQUEST |
| GOOD CHINA STAR | 58080 29 PALMS HWY, STE F YUCCA VALLEY CA 92284 |
| GOODWIN, ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| GOOGLE STORAGE | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC | ADDRESS AVAILABLE UPON REQUEST |
| GOPRO | 3025 CLEARVIEW WAY SAN MATEO CA 94402 |
| GORDON BIERSCH | ADDRESS AVAILABLE UPON REQUEST |
| GORDON LOGISTICS | 305 FORBES BLVD. MANSFIELD MA 02048 |
| GORMAN GROUP INTERNATIONAL, LLC | 16930 W CATAWBA AVE STE 202 CORNELIUS NC 28031 |
| GP INTERNATIONAL LLC. | 39252 WINCHESTER RD. 107-400 MURRIETA CA 92563 |
| GRACE, MADISON | ADDRESS AVAILABLE UPON REQUEST |
| GRACEWAY TRADING COMPANY | (TURKS AND CAICOS) 9505 NW 108TH AVE MEDLEY FL 33178 |
| GRACIAS MADRE | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | 8733 W SUNSET BLVD, SUITE 205 WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRANDAISY BAKERY | 250 W BROADWAY NEW YORK NY 10013 |
| GRANDS VIGNOBLES EN MEDITERRANEE | CHATEAU MARIS LA LIVINIERE 34210 FRANCE |
| GRANDSTAND GLASSWARE & APPAREL | 3840 GREENWAY CIR LAWRENCE KS 66046 |
| GRAPE EXPECTATIONS - WASHINGTON | 3123 142ND AVE EAST SUMNER WA 98390 |
| GRAPE KOREA INC. | GRAPE KOREA INC. 1F, 36-1 GYEONGGANGRO 333 BEONGIL NAMYANGJU-SI GYEONGGI-DO KOREA |
| GRATAFY | 506 2ND AVE, STE 1230 SEATTLE WA 98104-2329 |
| GRAY DOG DINER | 13411 DETROIT AVAE LAKEWOOD OH 44107 |
| GRAY LIFT INC | 4646 E JENSEN AVE FRESNO CA 93725 |
| GRAY, SHILOH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GRAYBULL ORGANIC WINES – (INDIANA) | 8435 GEORGETOWN ROAD, SUITE 600 INDIANAPOLIS IN 46268 |
| GREAT LAKES BREWING COMPANY | 2516 MARKET AVE CLEVELAND OH 44113 |
| GREAT LAKES WINE & SPIRITS LLC | 9900 VOLTE DETROIT MI 48227 |
| GREAT WEST FINANCIAL SERVICES | C/O EMPOWER 8515 E ORCHARD RD GREENWOOD VILLAGE CO 80111 |
| GREAT WRAPS | 17 EXECUTIVE PARK DR NE, STE 150 ATLANTA GA 30329 |
| GREEN BAY PACKERS INC | ADDRESS AVAILABLE UPON REQUEST |
| GREEN BAY PACKERS INC | ATTN: COO/GENERAL COUNSEL P.O. BOX 10628 GREEN BAY WI 54307-0628 |
| GREEN, ERIN K. | ADDRESS AVAILABLE UPON REQUEST |
| GREEN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| GREENWICH ST TAVERN | 399 GREENWICH ST NEW YORK NY 10013 |
| GREGGORY R GARRETT LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HUBACEK | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LANE OVERMIER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORYS COFFEE | 263 W 38TH ST, STE 15E NEW YORK NY 10018-4483 |
| GRILEY AIR FREIGHT | PO BOX 92940 LOS ANGELES CA 90009 |
| GRIMALDIS PIZZA EL | 15005 N NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| GRIMES, DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| GRIMES, DENNIS C | ADDRESS AVAILABLE UPON REQUEST |
| GRIT COLLECTIVE | 7728 AGNEW AVE LOS ANGELES CA 90045 |
| GRNDR LLC | 6725 W. SUNSET BLVD STE 110 LOS ANGELES CA 90028 |
| GROUNDWORK COFFEE | 5457 CLEON AVE NORTH HOLLYWOOD CA 91601 |
| GROUPHIGH | C/O MAVRCK 53 STATE ST, 21ST FL, STE 2105 BOSTON MA 02109 |
| GROUPON, INC. | ATTN: ACCOUNTS RECEIVABLE 600 W. CHICAGO AVE, SUITE 400 CHICAGO IL 60654 |
| GROW PRODUCE SHOP, INC. : | GROW MARKET (LOS ANGELES) 300 S SANTA FE AVE. SUITE C LOS ANGELES CA 90013 |
| GRUB HUB | 111 W WASHINGTON ST, STE 2100 CHICAGO IL 60602-2783 |
| GS1 US, INC. | DEPT 781271 PO BOX 78000 DETROIT MI 48278-1271 |
| GUARDIAN LIFE INSURANCE CO OF AMERICA | 10 HUDSON YARDS NEW YORK NY 10001 |
| GUASTELLA, STEPHANIE J. | ADDRESS AVAILABLE UPON REQUEST |
| GUILD CAPITAL | 444 N MICHIGAN AVE, STE 650 CHICAGO IL 60611-3933 |
| GUNNAR ENELL | ADDRESS AVAILABLE UPON REQUEST |
| GYU-KAKU | C/O REIS INTERNATIONAL (USA) CO LTD 20000 MARINER AVE, STE 500 TORRANCE CA 90503-1670 |
| H. BARTON CO-INVEST FUND LLC | C/O INCORPORATING SERVICES LTD 3500 S DUPONT HWY DOVER DE 19901 |
| HADSTEN HOUSE INN | 1450 MISSION DR SOLVANG CA 93463 |
| HAFEEZ FLORES | ADDRESS AVAILABLE UPON REQUEST |
| HALL WINES | 401 ST. HELENA HWY SOUTH SAINT HELENA CA 94574 |
| HAMILTON, KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HAMON OVERHEAD DOOR | 3021 PROPELLER DR PASO ROBLES CA 93446 |
| HAMPTON INN | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HANDMADE DESIGN & BUILD | 5823 BUCHANAN ST LOS ANGELES CA 90042 |
| HANKS PIZZA OF LA | 442 W MANCHESTER AVE PLAYA DEL REY CA 90293 |
| HANNA INSTRUMENTS | 270 GEORGE WASHINGTON HWY SMITHFIELD RI 02917 |
| HANNAH STROUD | ADDRESS AVAILABLE UPON REQUEST |
| HARBOR FREIGHT TOOLS | 26541 AGOURA RD CALABASAS CA 91302 |
| HARBORTRONICS | 7103 COUNTRY RD 86 FORT COLLINS CO 80524 |
| HARDY, KEITH | ADDRESS AVAILABLE UPON REQUEST |
| HARRY E. HAGEN TREASURER- TAX COLLECTOR | COUNTY OF SANTA BARBARA P.O. BOX 579 SANTA BARBARA CA 93102-0579 |
| HARTFIELD SONNIER JOHNSON | 8435 W 80TH AVENUE ARVADA CO 80005 |
| HARV 81 USA INC | D/B/A CORK SUPPLY USA |

| Claim Name | Address Information |
| --- | --- |
| HARVEY BOSHART | ADDRESS AVAILABLE UPON REQUEST |
| HATCHET HALL | ADDRESS AVAILABLE UPON REQUEST |
| HAULING LA | ADDRESS AVAILABLE UPON REQUEST |
| HAUSMANNS FLUGHAFENDUESSELDORF | SICHERHEITSBEREICH A 40474 DUSSELDOF GERMANY |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | P.O. BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAYDEN BEVERAGE COMPANY | 2910 E. AMITY ROAD BOISE ID 83716 |
| HAYLEY DILL | ADDRESS AVAILABLE UPON REQUEST |
| HAYNEEDLE INC | 10810 FARNAM DR, STE 300 OMAHA NE 68154-3257 |
| HEALTHY SPOT | 1831 W 208TH ST TORRANCE CA 90501-1808 |
| HEALTHYCOMM | 209 DAYTON VALLEY RD DAYTON NV 89403 |
| HEARTBEAT TECHNOLOGIES, INC. | 1507 7TH STREET 441 SANTA MONICA CA 90401 |
| HEATHER A GIUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| HECKLER DESIGN | 735 W GRAND AVE PHOENIX AZ 85007 |
| HEDGES FAMILY ESTATE | 53511 N SUNSET RD BENTON CITY WA 99320 |
| HEDLEY AND BENNETT, INC. | 3864 S SANTA FE AVE VERNON CA 90058-1713 |
| HEIDELBERG DISTRIBUTING | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDELBERG DISTRIBUTING CINCINNATI | 1518 DALTON STREET CINCINNATI OH 45214 |
| HEIDELBERG DISTRIBUTING CLEVELAND | 9101 E PLEASANT VALLEY RD INDEPENDENCE OH 44131 |
| HEIDELBERG DISTRIBUTING COLUMBUS | 3801 PARKWEST DR COLUMBUS OH 43228 |
| HEIDELBERG DISTRIBUTING DAYTON | 3601 DRYDEN ROAD MORAINE OH 45439 |
| HEIDELBERG DISTRIBUTING KENTUCKY | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDELBERG DISTRIBUTING LORAIN | 5901 BAUMHART RD LORAIN OH 44053 |
| HEIDELBERG DISTRIBUTING TOLEDO | 912 THIRD ST PERRYSBURG OH 43551 |
| HEIDI WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| HEITZ WINE CELLARS, INC | 500 TAPLIN ROAD SAINT HELENA CA 94574 |
| HELENA RUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| HELENA WITH CAKES | 14042 BURBANK BLVD LOS ANGELES CA 91401 |
| HELLO FAX | 428 WALLER ST SAN FRANCISCO CA 94117-3448 |
| HENDERSON, HILLARY C. | ADDRESS AVAILABLE UPON REQUEST |
| HENNESSEYS TAVERN | 1845 S ELENA AVE, #300 REDONDO BEACH CA 90277 |
| HEOWORKS INDUSTRIES | 626 HIGHLANDS PARK TER VICTORIA BC V9B 6G5 CANADA |
| HERBIVORE BOTANICALS, LLC | 80 VINE STREET, 201 SEATTLE WA 98121 |
| HERDIS LIS MCNERNY | ADDRESS AVAILABLE UPON REQUEST |
| HERITAGE | (PACIFIC CONTINENTAL INSURANCE COMPANY, INC.) 832 WILLOW ST RENO NV 89502-1304 |
| HERITAGE PAPER | 6850 BRISA STREET LIVERMORE CA 94550 |
| HERMAN LAW LLC | 303 WYMAN STREET SUITE 1000 WALTHAM MA 02451 |
| HERMANMILLER STORE | 855 E MAIN AVE PO BOX 302 ZEELAND MI 49464-0302 |
| HERNANDEZ, ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| HERNANDEZ, XOCHITL | ADDRESS AVAILABLE UPON REQUEST |
| HERTZ | 6815 ESSINGTON AVE PHILADELPHIA PA 19153-3409 |
| HI CITY & CO OF HONOLULU | 530 S KING ST 100 HONOLULU HI 96813 |
| HI CO OF KAUAI DEPT | 4444 RICE ST STE 463 LIHUE HI 96766 |
| HI CO OF MAUI DEPT | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HIDDEN WOODS MEDIA | 3216 TEJON STREET 201 DENVER CO 80206 |
| HIGHFIVE | 500 ARGUELLO ST, STE 300 REDWOOD CITY CA 94063-1567 |

| Claim Name | Address Information |
|---|---|
| HIGHFIVE MOBILE, INC. | 97 PEMBROKE ST 2 BOSTON MA 02118 |
| HILL, CHANTALLE | ADDRESS AVAILABLE UPON REQUEST |
| HILLTOP SECS (0279) | ATTN PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HILTON CIRCA | THE BEVERLY HILTON 9876 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| HIREART, INC | 37 W17TH ST. SUITE 7W NEW YORK NY 10011 |
| HIREART, INC | 584 BROADWAY, SUITE 1201 NEW YORK NY 10012 |
| HISTORIC SANTA MARIA INN | 801 S BROADWAY SANTA MARIA CA 93454 |
| HMD THE NEW YORKER | 1 WORLD TRADE CTR, FL 38 NEW YORK NY 10007-0090 |
| HOBO WINE COMPANY | 2129 GRAHN DRIVE SANTA ROSA CA 95404 |
| HOBO WINE COMPANY | 8437 GRAPE AVENUE FORESTVILLE CA 95436 |
| HOEY, NICOLE E. | ADDRESS AVAILABLE UPON REQUEST |
| HOFFMAN, SHEP | ADDRESS AVAILABLE UPON REQUEST |
| HOG ISLAND OYSTER BAR | 20215 SHORELINE HWY MARSHALL CA 94940 |
| HOGSHEAD WINE CO, LLC. | 106 FINNELL DRIVE UNIT 20-21 WEYMOUTH MA 02188 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GRP 3 RAVINIA DR, STE 100 ATLANTA GA 30346-2149 |
| HOLLAND & HART, LLP | 555 17TH ST., STE. 3200 DENVER CO 80202 |
| HOLLY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLYWOOD BOWL | 151 S GRAND AVE LOS ANGELES CA 90012 |
| HOLMES STAMP | 2120 ST AUGUSTINE RD, STE 2 JACKSONVILLE FL 32207 |
| HOLTZCLAW (HOLTZCLAW COMPLIANCE) | PO BOX 26 HUGHSON CA 95326 |
| HOLY AOLI | 840 LAKE AVE ALTAMONE SPRINGS FL 32701-7906 |
| HOLY AOLI | 7601 PIPER AVE LOS ANGELES CA 90045-1705 |
| HOMEGOODS | C/O THE TJX COMPANIES INC 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| HOMERUN RECORDS BVBA | GRIMBERGSESTEENWEG 15 GRIMBERGEN 1850 BELGIUM |
| HOMERUN RECORDS BVBA | C/O PARDEE PROPERTIES 1524 ABBOT KINNEY BLVD VENICE CA 90291 |
| HOMEWOOD SUITES | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HOOTSUITE MEDIA INC. | 111 E 5TH AVE VANCOUVER BC V5T 4L1 CANADA |
| HOPDADDY BURGERS | 512 E RIVERSIDE DR, STE 150 AUSTIN TX 78704-1596 |
| HORIZON BEVERAGE COMPANY OF | RHODE ISLAND, INC. 121 HOPKINS HILL ROAD WEST GREENWICH RI 02817 |
| HORIZON BEVERAGE COMPANY, RI | 121 HOPKINS HILL RD. WEST GREENWICH RI 02817 |
| HORIZON BEVERAGE MA | 45 COMMERCE WAY NORTON MA 02766 |
| HORIZON BEVERAGE NH | 9165 NHSLC HORIZON BEVERAGE NH 50 STORRS STREET CONCORD NH 03302 |
| HOTCAKES BAKES | 4119 S CENTINELA AVE LOS ANGELES VA 90066 |
| HOTEL AMERICANO | 518 W 27TH ST NEW YORK NY 10001 |
| HOTEL DE LA PAIX | 19 RUE DU GROS CAILLOU PARIS 75007 FRANCE |
| HOTEL DE LA PAIX | 43 RUE DURANTON PARIS 75015 FRANCE |
| HOTEL DE LA PAIX | QUAI DU MONT-BLANC 11 GENEVA 1201 SWITZERLAND |
| HOTEL ERWIN | 1697 PACIFIC AVE VENICE CA 90291 |
| HOTEL OKURA | 2-10-4 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| HOTEL ROUGE | N/K/A KIMPTON BANNEKER HOTEL 1315 16TH ST NW WASHINGTON DC 20036 |
| HOTEL TONIGHT | 888 BRANNAN ST, FL 3 SAN FRANCISCO CA 94103-4968 |
| HOTEL ZETTA | 55 5TH ST SAN FRANCISCO CA 94103 |
| HOTELS.COM | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 |
| HOTELS.COM-BWSC | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 |
| HOUGH-KOVACS, EMILY | ADDRESS AVAILABLE UPON REQUEST |
| HOUNDSTOOTH COFFEE | 9730 N CENTRAL EXPWY DALLAS TX 75231 |
| HOUSE INDUSTRIES | 1145 YORKLYN RD PO BOX 166 YORKLYN DE 19736-0166 |
| HOUSE OF DONUTS | 95 BROADWAY B HICKSVILLE NY 11801 |
| HOUSTON HUMANE | 14700 ALMEDA RD HOUSTON TX 77053 |

| Claim Name | Address Information |
|---|---|
| HOUSTONS | C/O HILLSTONE RESTAURANT GROUP INC 147 S BEVERLY DR BEVERLY HILLS CA 90212-3002 |
| HOUZZ.INC | 285 HAMILTON AVE, FL 4 PALO ALTO CA 94301-2540 |
| HOWARD RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| HRT FIN LLC (0369) | ATTN PROXY MGR 32 OLD SLIP 30TH FL NEW YORK NY 10005 |
| HSBC BANK USA, NA/CLEARING (8396) | ATTN BARBARA SKELLY OR PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| HUCKLEBERRY ROASTERS | 4301 PECOS ST DENVER CO 80211 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ EAST RUTHERFORD NJ 07073-2150 |
| HUITRON, NATHAN O. | ADDRESS AVAILABLE UPON REQUEST |
| HULAFROG, INC | PO BOX 498 ATLANTIC HIGHLANDS NJ 07716 |
| HUMBLE POTATO | 12608 WASHINGTON BLVD #B LOS ANGELES CA 90066 |
| HUNGRY BEAR ENTERPRISES, LLC | 1220 SANBORN AVE LOS ANGELES CA 90029 |
| HUSEIN, RAMZI | ADDRESS AVAILABLE UPON REQUEST |
| HUSHMAT | 15032 W 117TH ST OLATHE KS 66062 |
| HUTCHINSON, KAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| HYATT | 150 N RIVERSIDE PLZ, FL 8 CHICAGO IL 60606-1598 |
| I LOVE LA TERMINAL | 13701 CIMARRON AVE GARDENA CA 90249 |
| IA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR, 0107 DES MOINES IA 50319 |
| IBC CUSTOMS BROKERAGE, INC | JFK AIRPORT STATION P.O. BOX 301023 JAMAICA NY 11430 |
| IBC CUSTOMS BROKERAGE, INC | 152-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| ICLOUD | 10500 N DE ANZA BLVD CUPERTINO CA 95014 |
| ICONIC WINES, LLC | 75 CHAMBERS ST, STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | I75 CHAMBERS, ST STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | 323 SAINT MARKS AVE APT 2R BROOKLYN NY 11238 |
| IDAHO DEPARTMENT OF FINANCE | SECURITIES BUREAU 800 PARK BLVD., STE 200 BOISE ID 83712 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 "F" ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| IDAHO WINE MERCHANT OF IDAHO | 5103 N. SWAYER AVE GARDEN CITY ID 83714 |
| IDEAL IMAGE PRINTING | 2369 S TRENTON WAY UNIT A DENVER CO 80231 |
| IDEALIST INDUSTRIES INC | 231 S CITRUS AVE LOS ANGELES CA 90036 |
| IDIVIDE LLC | 23 BLUESTONE RD WOODSTOCK NY 12498-1732 |
| IDOLOGY INC | ATTN LEGAL DEPT 2018 POWERS FERRY RD SE, STE 720 ATLANTA GA 30339 |
| IGC EVENTS, LLC | 3849 26TH ST SAN FRANCISCO CA 94131 |
| IHOP | 450 N BRAND BLVD GLENDALE CA 91203 |
| IKEA | NORTH AMERICAN HQ 420 ALAN WOOD RD CONSHOHOCKEN PA 19428-1141 |
| IL ALCOHOL,TOBACCO AND FUEL DIVISION | 101 W JEFFERSON ST SPRINGFIELD IL 62702 |
| IL CHICAGO DEPT OF FINANCE | 33 N. LASALLE, SUITE 700 CHICAGO IL 60602 |
| IL DEPT OF REVENUE | PO BOX 19041 SPRINGFIELD IL 62794-9041 |
| IL FORNAIO | 770 TAMALPAIS DR, STE 208 CORTE MADERA CA 94925 |
| ILAN BARIL | 1727 PEARL 307 DENVER CO 80203 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 50 W WASHINGTON ST, STE 209 CHICAGO IL 60602 |
| IMAGINIT | 2520 VENTURE OAKS WAY, #305 SACRAMENTO CA 95833 |

| Claim Name | Address Information |
|---|---|
| IMPERIAL PARKING INDUSTRIES INC. | ADDRESS AVAILABLE UPON REQUEST |
| IMPERIAL PARTY RENTALS | 5012 & 5016 VENICE BLVD LOS ANGELES CA 90019-2916 |
| IN AFFORDABLE LOCK AND SECURITY | 1103 E ALTAMONE DR ALTAMONE SPRINGS FL 32701 |
| IN DEPT OF REVENUE | P.O. BOX 7224 INDIANAPOLIS IN 46207-7224 |
| IN FINE SPIRITS | 5418 N CLARK ST CHICAGO IL 60640 |
| IN HOME INSTALLATION SERVICES | 414 S CLOVERDALE AVE LOS ANGELES CA 90036 |
| IN MONKEY BUSINESS LLC | 6067 LAKE LINDEN DR EXCELSIOR MN 55331-2951 |
| IN&OUT | 4199 CAMPUS DR, STE 900 IRVINE CA 92612-8604 |
| IN-N-OUT BURGER | 4199 CAMPUS DR, STE 900 IRVINE CA 92612-8604 |
| INC 5000 | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK NY 10007 |
| INC MAGAZINE | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK NY 10007 |
| INCHAUSTE, ANGELLI | ADDRESS AVAILABLE UPON REQUEST |
| INCHAUSTE, ANGELLI R. | ADDRESS AVAILABLE UPON REQUEST |
| INCONTACT, INC. | 7730 SO. UNION PARK AVE. SUITE 500 MIDVALE UT 84047 |
| INCONTACT, INC. | PO BOX 410468 SALT LAKE CITY UT 84141 |
| INCORP SERVICES, INC | 3773 HOWARD HUGHES PKWY, STE 500S LAS VEGAS NV 89169-6014 |
| INCORP SERVICES, INC | PO BOX 94438 LAS VEGAS NV 89193-4438 |
| INDEED | 6433 CHAMPTION GRANDVIEW WAY BLDG 1-100 AUSTIN TX 78750-8589 |
| INDEPENDENT TAXI | 5020 WABASH AVE BALTIMORE MD 21215 |
| INDIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| INDIANA BUSINESS ENTITY | INDIANA SECRETARY OF STATE BUSINESS SERVICES DIV 302 W WASHINGTON ST, RM E018 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST, RM 201 INDIANAPOLIS IN 46204 |
| INDOR ALC | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION 100 N SENATE AVE, MS 108 INDIANAPOLIS IN 46204 |
| INFINISOURCE | N/K/A ISOLVED BENEFIT SERVICES PO BOX 889 COLDWATER MI 49036 |
| INFINISOURCE | 3 MONROE PKWY, STE P LAKE OSWEGO OR 97035-8899 |
| INFINITE MONKEY THEOREM | 3200 LARIMER ST DENVER CO 80205 |
| INFUSIONSOFT | N/K/A KEAP 1260 S SPECTRUM BLVD CHANDLER AZ 85286 |
| INK TECHNOLOGIES | 7600 MCEWEN RD DAYTON OH 45459 |
| INKLINGS CUSTOM | 2230 W 1ST ST, STE E LOVELAND CO 80537 |
| INKOJET | 8 ANNADALE CT HENDERSON NV 89052 |
| INNER CIRCLE LABS | 601 MONTGOMERY ST STE 688 SAN FRANCISCO CA 94111 |
| INSTABUG.COM | 855 EL CAMINO REAL, STE 13A-111 PALO ALTO CA 94301-2305 |
| INSTACART | C/O MAPLEBEAR INC 50 BEALE ST, STE 600 SAN FRANCISCO CA 94105-1871 |
| INSTALLNET INTERNATIONAL, INC | 2127 ESPEY COURT, SUITE 300 CROFTON MD 21114 |
| INT RESCUE COMM | 122 E 42ND ST NEW YORK NY 10168-1289 |
| INTEGRATE.COM, INC | DEPT LA 24143 PASADENA CA 91185-4143 |
| INTELLIGENTSIA COFFEE | 1850 W FULTON ST CHICAGO IL 60612-2512 |
| INTELLIGIZE | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTELLIGIZE, INC. | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTERACTIVE BROKERS (0534) | ATTN KARIN MCCARTHY OR PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTERCONTINENTAL LOS ANGELES DOWNTOWN | 900 WILSHIRE BLVD LOS ANGELES CA 90017 |
| INTERCONTINENTAL MARK | 999 CALIFORNIA ST SAN FRANCISCO CA 94108 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICES SSA CAWR PHILADELPHIA PA 19255-0533 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201 |
| INTERNATIONAL INSTITUTE OF TRADING | MASTRY INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| INTERNATIONAL WINE & SPIRITS (LOUISIANA) | 4927 BLOOMFIELD ST. JEFFERSON LA 70121 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL WINES & CRAFT BEER, INC. | 100 GILBERT DRIVE ALABASTER AL 35007 |
| INTERNATIONAL WINES, INC. | ADDRESS AVAILABLE UPON REQUEST |
| INTERSECTION WINE COMPNAY | 450 8 AVE OLIVER BC V0H 1V5 CANADA |
| INTL FCSTONE FIN, INC. (0750) | ATTN KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| INTUIT | 2700 COAST AVE MOUNTAIN VIEW CA 94043 |
| INVISION APP | 41 MADISON AVE, 25TH FL NEW YORK NY 10010 |
| INZANE ENTERTAINMENT | DME LIVE, LLC 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| INZANE ENTERTAINMENT | 11908 VENTURA BLVD. 200 STUDIO CITY CA 91604 |
| IONUT C COSTACHE | ADDRESS AVAILABLE UPON REQUEST |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER RD ANKENY IA 50021 |
| IOWA INSURANCE DIVISION | SECURITIES BUREAU TWO RUAN CENTER 601 LOCUST STREET, 4TH FLOOR DES MOINES IA 50309 |
| IP COMMERCE, INC. | DEPT CH 16853 PALATINE IL 60055-6853 |
| IP2LOCATION | 70-3-30-A D'PIAZZA MALL JALAN MAHSURI, BAYAN BARU PULAU PINANG 11950 MALAYSIA |
| IPFS CORPORATION OF CALIFORNIA | 1055 BROADWAY, 11TH FL KANSAS CITY MO 64105 |
| IPPUDO NY | 321 W 51ST ST NEW YORK NY 10019-6401 |
| IRANZO FIELDS, S.L. | C/CARMEN 10, 1 IQ CARTAGENA 30201 SPAIN |
| IRMA ESPARZA | ADDRESS AVAILABLE UPON REQUEST |
| IRORI SUSHI | 4371 GLENCOE AVE, #B4 MARINA DEL REY CA 90292 |
| ISAAC VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL SAN JUAN | ADDRESS AVAILABLE UPON REQUEST |
| ISTOCKPHOTO | 1240 20 AVE SE, STE 200 CALGARY AB T2G 1M8 CANADA |
| IT4LA, INC | 8033 WEST SUNSET BLVD 228 LOS ANGELES CA 90046 |
| ITUNES | C/O APPLE INC 1 APPLE PARK WAY CUPERTINO CA 95014-0642 |
| IVYCONNECT | 175 VARICK STREET NEW YORK NY 10014 |
| IYA MANGAM | ADDRESS AVAILABLE UPON REQUEST |
| J. & H. SELBACH WEINKELLEREI | GEWERBEGEBEIET GANSFELDER STR. 20 ZELTINGEN-RACHTIG D-54492 GERMANY |
| J.P. MORGAN/CLEARING (0352) | ATTN CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| J6 CREATIVE | 420 SOUTH PALM AVE ALHAMBRA CA 91803 |
| JACK IN THE BOX | 9357 SPECTRUM CENTER BLVD SAN DIEGO CA 92123-1524 |
| JACKALOPE HEART, LLC | 403 RADCLIFFE DRIVE NEWARK DE 19711 |
| JACKSON, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| JACKSONS | 6005 JERICHO TURNPIKE COMMACK NY 11725 |
| JACKSONS FOOD AND | 3450 COMMERCIAL CT MERIDIAN ID 83642 |
| JACLYN BALMANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN BALMANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB EBEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB YOUNG SHIN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES B JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BENDLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROADWAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BUCKLEY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J & ERICA S FRANK (JTWROS) | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J FRANK & ERICA S FRANK (JTWROS) | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KEVIN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES L RUTTLER JR AND ANNE B RUTTLER | ADDRESS AVAILABLE UPON REQUEST |
| JAN JORISSEN | ADDRESS AVAILABLE UPON REQUEST |
| JAN VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| JANDELL SELECTIONS | 7-11 S BROADWAY UNIT 2 LL WHITE PLAINS NY 10601 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN CORPORATE ACTIONS 1717 ARCH ST 17TH FL PHILADELPHIA PA 19103-1675 |
| JARED BRAINERD | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JARRO RODRIGUEZ ARGUELLES FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE KAUR | ADDRESS AVAILABLE UPON REQUEST |
| JASON COOK | ADDRESS AVAILABLE UPON REQUEST |
| JASON LANDVER | ADDRESS AVAILABLE UPON REQUEST |
| JASON P BERGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JAWBONE | C/O ALIPH BRANDS LLC 601 W 26TH ST NEW YORK NY 10001-1101 |
| JAY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERIES & CO, INC. (0019) | ATTN ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JEFFREY FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY M BIESMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WOLTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JELLY BELLY CANDY COMPANY | ONE JELLY BELLY LANE FAIRFIELD CA 94533 |
| JENNIBICK.COM | 1300 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| JENNIFER DISOTELL | 8136 GARDEN GROVE AVE RESEDA CA 91335 |
| JENNIFER OSOTEO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| JENSENS | 1516 NW 27TH AVE MIAMI FL 33125-2136 |
| JENSENS | 27264 HWY 1859 BLUE JAY CA 92317 |
| JENSON, PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JENSON, PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY M DEMPE | ADDRESS AVAILABLE UPON REQUEST |
| JEROME A CAMP REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JEROME CAMP REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JERSEY MIKES SUBS | 2251 LANDMARK PL MANASQUAN NJ 08736-1026 |
| JESS BENJAMIN LILEY-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA QUINN | ADDRESS AVAILABLE UPON REQUEST |
| JESUS SAN JUAN TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| JESZ, JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JET FINANCIAL | 8605 SANTA MONICA BLVD, STE 10985 LOS ANGELES CA 90069-4109 |
| JET PARTNERS | MACARTHUR AIRPORT 101 HERING DR RONKONKOMA NY 11779 |
| JETBRAINS | 10 LAKE CENTER DR, #203 MARLTON NJ 08053 |
| JETSETTER.COM | 330 HUDSON ST, FL 2 NEW YORK NY 10013 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 1600 ST GEORGES AVENUE SUITE 301 RAHWAY NJ 07065 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 1600 ST GEORGES AVENUE SUITE 301 LEAGUE CITY 77573 |
| JH IMPORTS (EMPIRE DISTRIBUTORS) | COLORADO 3301 ARAPAHOE AVE 210 BOULDER CO 80303 |
| JH IMPORTS (VERAISON BEVERAGE | DISTRIBUTORS) COLORADO 410 RED FOX PO BOX 239 GYPSUM CO 81637 |
| JMT ELECTRIC | 532 WALTEN WAY WINDSOR CA 95492 |
| JOAN PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| JOANS ON THIRD (3RD STREET) | 8350 W 3RD ST LOS ANGELES CA 90048 |
| JOANS ON THIRD (STUDIO CITY) | 12059 VENTURA PL STUDIO CITY CA 91604 |
| JOBSCORE | 353 SACRAMENTO ST #1816 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| JOBTHREAD | 295 GREENWICH ST #235 NEW YORK NY 10007-1049 |
| JOE ROZUM | ADDRESS AVAILABLE UPON REQUEST |
| JOEL D HECHT ASP | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CRAIG TREADAWAY AND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ESTES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN K WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUDLAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SUTAK INSURANCE | PO BOX 975518 DALLAS TX 75397-5518 |
| JOHNNY AIR CARGO LA | 6904 ROOSEVELT AVE WOODSIDE NY 11377 |
| JOHNNY FOLEYS IRISH | 243 O'FARRELL ST SAN FRANCISCO CA 94102 |
| JOHNNY GREENSEEDS (BROKER). DIST: | PINNACLE IMPORTS - ALABAMA 3075 MORGAN ROAD BESSEMER AL 35022 |
| JOHNSON BROTHERS - MINNESOTA | 1999 SHEPARD ROAD ST.PAUL MN 55116 |
| JOHNSON BROTHERS LIQUOR COMPANY | (JBLC DBA WINE MERCHANTS) 1999 SHEPARD RD SAINT PAUL MN 55116 |
| JOHNSON BROTHERS OF HAWAII | 31 S WAKEA AVENUE KAHULUI HI 96732 |
| JOHNSON BROTHERS OF INDIANA | 5337 W 78TH ST INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF IOWA, INC | 600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF IOWA, INC | 6600 MERLE HAY RD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF ND | 1358 39TH ST. N FARGO ND 58102 |
| JOHNSON BROTHERS OF NEBRASKA | 9320J STREET OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEBRASKA, LLC | 9320 J ST OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST. N LAS VEGAS NV 89081 |
| JOHNSON BROTHERS OF NORTH CAROLINA | 2233 CAPITAL BLVD P.O. BOX 26446 RALEIGH NC 27611 |
| JOHNSON BROTHERS OF NORTH DAKOTA | 1358 39TH ST N FARGO ND 58102 |
| JOHNSON BROTHERS OF SOUTH DAKOTA | 300 EAST 50TH STREET N SIOUX FALLS SD 57104 |
| JOHNSON BROTHERS OF WISCONSIN | 301 E VIENNA AVENUE MILWAUKEE WI 53212 |
| JOHNSON, JAMAL O. | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSTON, THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSTON, THOMAS M. | ADDRESS AVAILABLE UPON REQUEST |
| JON JAQUA | ADDRESS AVAILABLE UPON REQUEST |
| JONAS NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STIDD | ADDRESS AVAILABLE UPON REQUEST |
| JONES, VONETTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BALTAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE T ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOWREY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUAH HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOYMODE.COM | 3700 ROBERTSON BLVD CULVER CITY CA 90232-2319 |
| JPMORGAN CHASE (0902, 2357, 3622) | ATTN JEFF LAZARUS/PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JUAN ARRONA | ADDRESS AVAILABLE UPON REQUEST |
| JUDDS CATERING | 1145 E CHEVY CHASE DR LOS ANGELES CA 91205 |

| Claim Name | Address Information |
|---|---|
| JUDITH ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH K ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUICE & DIRT BEVERAGE CO LLC | 2000 BENNETT ROAD PHILADELPHIA PA 19116 |
| JULIA GREEN LANDAVER | 355 WEST 29TH ST 3B NEW YORK NY 10001 |
| JULIE CAMBERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DICKENSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSLYN VINEYARDS | 2900 SPRING MOUNTAIN RD ST HELENA CA 94574 |
| JUSTFAB | 7865 NATIONAL TPKE LOUISVILLE KY 40214-4807 |
| JUSTFLY.COM | 250 WATER ST, STE 205B SUMMERSIDE PE C1N 1B6 CANADA |
| K&L WINE MERCHANTS | 3005 EL CAMINO REAL REDWOOD CITY CA 94061 |
| KACEE ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| KAGESTUEN | NORDRE FRIHAVNSGADE 43 COPENHAGEN DENMARK |
| KAI GOURMET | 1310 E GRAND AVE EL SEGUNDO CA 90245 |
| KAILEY OCONNOR STRACHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAISER FOUNDATION HEALTH PLAN | FILE 5915 LOS ANGELES CA 90074-5915 |
| KALI DINING | 5722 MELROSE AVE LOS ANGELES CA 90038 |
| KAM PRODUCTIONS INC | 107 WEST 86TH STREET, SUITE 10G NEW YORK NY 10024 |
| KANSAS DEPARTMENT OF REVENUE | BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA KS 66612-1103 |
| KANSAS LIQUOR ENFORCEMENT TAX | DOR - BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA KS 66612-1103 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| KARL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| KARTELL | 39 GREENE ST NEW YORK NY 10013-2605 |
| KATHRYN GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE OWEN | ADDRESS AVAILABLE UPON REQUEST |
| KAYS COUNTRY KITCHEN | 127 E CLARK AVE OLD ORCUTT CA 93457 |
| KCS CAFE | 673 BERGEN AVE JERSEY CITY NJ 07304-2645 |
| KEATING, KATHERINE | ADDRESS AVAILABLE UPON REQUEST |
| KEEN.IO | 2722 W BITTERS RD, STE 210 SAN ANTONIO TX 78248-1394 |
| KEGWORKS | 1460 MILITARY RD, REAR BLDG KENMORE NY 14217 |
| KELLY DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLYS PLACE | ADDRESS AVAILABLE UPON REQUEST |
| KEN & COOK | 19 KENMARE ST NEW YORK NY 10012 |
| KENDALL FARMS | 6851A VAN BELLE RD SUNNYSIDE WA 98944 |
| KENNEDY, SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY, SCOTT J. | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH S LIKITPRAKONG | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH S LIKITPRAKONG | ADDRESS AVAILABLE UPON REQUEST |
| KENTUCKY TREASURER | KENTUCKY DEPT OF FINANCIAL INSTITUTIONS DIVISION OF SECURITIES 1025 CAPITAL CENTER DRIVE, STE 200 FRANKFORT KY 40601 |
| KERI KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KETAN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEYSTONE COLLECTION GROUP | 546 WENDEL RD IRWIN PA 15642 |
| KIIP, INC (KIIP20) | KIIP, INC 970 FOLSOM STREET SAN FRANCISCO CA 94107 |
| KIIP, INC (KIIP20) | PO BOX 398962 SAN FRANCISCO CA 94139-8962 |
| KILLER SHRIMP | 4211 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| KIMBERLY BUNTING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIMSEY VINEYARD LLC | 2085 STRATFORD PLACE SANTA BARBARA CA 93108 |
| KIN KHAO | [Address On File] |
| KIN KHAO | ADDRESS AVAILABLE UPON REQUEST |
| KINDLE UNLIMITED | C/O AMAZON.COM INC 410 TERRY AVE N SEATTLE WA 98109-5210 |
| KINFOLK MAGAZINE | 9450 SW GEMINI DR BEAVERTON OR 97008-7105 |
| KING, SHAYLA | ADDRESS AVAILABLE UPON REQUEST |
| KINGSFORD INC | 3616 W ROSELK CIR HIGHLANDS RANCH CO 80129 |
| KINOKUNIYA BOOKSTORES | 1581 WEBSTER ST, STE 165 SAN FRANCISCO CA 94115-3640 |
| KISI | 45 MAIN ST BROOKLYN NY 11201 |
| KJIEL CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| KLATCH COFFEE | 8767 ONYX AVE RANCHO CUCAMONGA CA 91730 |
| KLAVIYO | 125 SUMMER ST, FL 6 BOSTON MA 02111 |
| KLEINS DELI | PO BOX 1539 SAN MATEO CA 94401 |
| KLIENS DELI | PO BOX 1539 SAN MATEO CA 94401 |
| KLIM TYPE FOUNDRY | 23-B TOTARA RD MIRAMAR, WELLINGTON 6022 NEW ZEALAND |
| KLM | AMSTERDAMSEWEG 55 AMSTELVEEN, GP 1182 NETHERLANDS |
| KMART | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KMART.COM | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KNOTISDESIGN | 308 SW FIRST AVE, STE 400 PORTLAND OR 97204 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD BUENA PARK CA 90620 |
| KNOWLES, LINDSEY B. | ADDRESS AVAILABLE UPON REQUEST |
| KNUTSEN, TOM | ADDRESS AVAILABLE UPON REQUEST |
| KOGI BBQ | 3434 OVERLAND AVE LOS ANGELES CA 90034 |
| KONICA MINOLTA | PO BOX 51043 LOS ANGELES CA 90051-5343 |
| KONICA MINOLTA | P.O. BOX 31001-0273 PASADENA CA 91110-0273 |
| KONICA MINOLTA BUSINESS SOLUTIONS | ADDRESS AVAILABLE UPON REQUEST |
| KOOROSH LA WALLPAPER INC. | 3205 LOS FELIZ BLVD 13-209 LOS ANGELES CA 90039 |
| KORU LIQUOR BRANDS SOURCING LTD | THE COTTAGE, SCHOOL LANE HIGH EASTER CN1 4QP UNITED KINGDOM |
| KOVERDA, PETER Y. | ADDRESS AVAILABLE UPON REQUEST |
| KRAEMER, MANES, & ASSOCIATES LLC | 600 GRANT ST, SUITE 4875 PITTSBURGH PA 15219 |
| KRAM, NATALIE | ADDRESS AVAILABLE UPON REQUEST |
| KRIS BJORNERUD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PASCARELLA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SHERK AND MARIUS MALHERBE | ADDRESS AVAILABLE UPON REQUEST |
| KS ALCOHOL BEVERAGE CONTROL | MILLS BUILDING 109 SW 9TH STREET, 5TH FLOOR TOPEKA KS 66601 |
| KS ALCOHOL BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KS KDOR - ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KUCZYNSKI, PIOTR | ADDRESS AVAILABLE UPON REQUEST |
| KUEHNE NAGEL INC | 10 EXCHANGE PLACE, 19TH FLOOR JERSEY CITY NJ 07302 |
| KUULEIALOHA HEINTZELMAN | 4380 FOREST CIRCLE SANTA MARIA CA 93455 |
| KYJS BAKERY | 23 E BROOKHAVEN RD BROOKHAVEN PA 19015 |
| KYLE HUTCHESON | ADDRESS AVAILABLE UPON REQUEST |
| KYLER MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| L&L HAWAIIAN BBQ | 931 UNIVERSITY AVE, STE 202 HONOLULU HI 96826 |
| LA BITE.COM | 12100 W WASHINGTON BLVD LOS ANGELES CA 90066-5502 |
| LA BODEGA DE PINOSO | 82 PASEO DE LA CONSTITUCION PINOSO, VALENCIA 03650 SPAIN |
| LA CANTINA PIZZOLATO | IV NOVEMBRE, 12 VILLORBA 31050 ITALY |
| LA CANTINA PIZZOLATO S.R.L. | LA CANTINA PIZZOLATO S.R.L. VIA IV NOVEMBRE VILLORBA (TV) 12 – 31020 ITALY |
| LA CANTINA PIZZOLATO S.R.L. | VIA IV NOVEMBRE VIA CAL DI TREVISO, 12 VILLORBA TV 31020 ITALY |

| Claim Name | Address Information |
|---|---|
| LA CANTINA PIZZOLATO SRL | VIA IV NOVEMBRE, 12 VILLORBA 31020 ITALY |
| LA CASA DEL REY SA | CASA DEL REY ALZAGA 3972 CHACRAS DE CORIA MENDOZA M5528AKJ ARGENTINA |
| LA CITY CAB, LLC | 7955 SAN FERNANDO RD SUN VALLEY CA 91352 |
| LA CITY PARKING | 201 N LOS ANGELES ST #16 LOS ANGELES CA 90012 |
| LA COFFEE CLUB | 3764 MOTOR AVE LOS ANGELES CA 90034 |
| LA DEPT OF REVENUE | 617 N 3RD ST BATON ROUGE LA 70802 |
| LA FAMIGLIA BOLOGNA, INC | P.O. BOX 10708 NAPA CA 94581 |
| LA MADELINE | 12201 MERIT DR #900 DALLAS TX 75251 |
| LA MARKET | C/O FASHION WEEK 818 S BROADWAY ST, #801 LOS ANGELES CA 90014 |
| LA MEXICA | IDELFONSO GREEN 4, CENTRO SAN JOSE DEL CABO BCS 23400 MEXICO |
| LA SILK TRADING CO | LA SILK TRADING 360 S. LA BREA AVE. LOS ANGELES CA 90036 |
| LA SOSTA ENOTECA | VIA ORLANDA 156/158 CAMPALTO, MESTRE 30173 ITALY |
| LA SOUND PANELS | 420 IKEA WAY BURBANK CA 91502-1935 |
| LA STRADA PALO | 335 UNIVERSITY AVE PALO ALTO CA 94301 |
| LA WINE AGENCY | 1850 INDUSTRIAL ST, #115 LOS ANGELES CA 90021 |
| LA YELLOW CAB | 2129 W ROSECRANS AVE GARDENA CA 90249 |
| LABEL ART OF CALIFORNIA | 290 27TH STREET OAKLAND CA 94612 |
| LACEY KATYRYNIUK | ADDRESS AVAILABLE UPON REQUEST |
| LACZEWSKI, NATALIE A. | ADDRESS AVAILABLE UPON REQUEST |
| LADWP | ADDRESS AVAILABLE UPON REQUEST |
| LAMINGO VERWALTUNGS GMBH | HAUPTSTRASSE 16 SINGAPORE SINGAPORE |
| LANDSBY | 17694 SW ELDER VIEW DR SHERWOOD OR 97140 |
| LANG BBQ SMOKERS | 12300 US HWY 82 W PO BOX 547 NAHUNTA GA 31553 |
| LANGETWINS WINE CO INC | ADDRESS AVAILABLE UPON REQUEST |
| LANTERNA DISTRIBUTORS INC | ATTN VICE PRESIDENT 1125 DESOTO RD, STE C BALTIMORE MD 21223 |
| LANTERNA DISTRIBUTORS, INC. | 1125 DESOTO ROAD, SUITE C BALTIMORE MD 21223 |
| LANTERNA DISTRIBUTORS, INC. MARYLAND | 3101 WASHINGTON BLVD BALTIMORE MD 21230 |
| LAPORTE, JACQUELINE | ADDRESS AVAILABLE UPON REQUEST |
| LARK CAKE | 3337 W SUNSET BLVD LOS ANGELES CA 90029 |
| LARS RIKSE | ADDRESS AVAILABLE UPON REQUEST |
| LARSON FAMILY WINERY | 23355 MILLERICK ROAD SONOMA CA 95476 |
| LAST MILE ENGINEERING | 3325 LINDA MESA WAY NAPA CA 94559 |
| LAST MILE MANAGEMENT | ADDRESS AVAILABLE UPON REQUEST |
| LATER.COM | 353 WATER ST 500 VANCOUVER BC V6B 1B8 CANADA |
| LATHAM & WATKINS LLP | 650 TOWN CENTER DRIVE, 20TH FLR ORANGE COUNTY CA 92626 |
| LAUGHING MAN COFFE | 300 VESEY ST NEW YORK NY 10282 |
| LAUREN BECK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E BARNETTE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN HASSEN | ADDRESS AVAILABLE UPON REQUEST |
| LAVENDER BLUE RESTAURANT | 3310 W MANCHESTER BLVD INGLEWOOD CA 90305-2322 |
| LAWTON, PETER | ADDRESS AVAILABLE UPON REQUEST |
| LAWTON, PETER | ADDRESS AVAILABLE UPON REQUEST |
| LAX | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAX AIRPORT LOT | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAX CLUB W. | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LBC MUNDIAL CORPORATION | 3563 INVESTMENT BLVD, STE 3 HAYWARD CA 94545-3708 |
| LCBO | LCBO 43 FREELAND STREET TORONTO ON M5E 1A4 CANADA |
| LE CENTRAL | 453 BUSH ST SAN FRANSCISCO CA 94108 |
| LE PAIN QUOTIDIEN | 149 5TH AVE, 3RD FL NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| LE PETTIT | 5600 77 CENTER DR #240 CHARLOTTE NC 28217 |
| LEDSON WINERY AND VINEYARDS | PO BOX 653 KENWOOD CA 95452 |
| LEE RESTA | ADDRESS AVAILABLE UPON REQUEST |
| LEE, JAE | ADDRESS AVAILABLE UPON REQUEST |
| LEE, JAE | ADDRESS AVAILABLE UPON REQUEST |
| LEE, STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| LEEREDDY, INC | GREENVALE RD 80 GERMINSTON, GAUTENG 01609 SOUTH AFRICA |
| LEFT BANK WINE COMPANY (WISCONSIN) | 4910 TRIANGLE STREET MCFARLAND WI 53558 |
| LEG VALET | 1415 LARIMER ST, STE 100 DENVER CO 80202 |
| LEGALZOOM.COM | 101 NORTH BRAND BLVD, 11TH FL GLENDALE CA 91203 |
| LEK SECURITIES CORPORATION | 4 WORLD TRADE CENTER FL 44 150 GREENWICH STREET NEW YORK NY 10007 |
| LEMONADE | FIVE CROSBY ST NEW YORK NY 10013 |
| LEMONDE | FIVE CROSBY ST NEW YORK NY 10013 |
| LENOVO GROUP | BLDG #2, NO. 10 COURTYARD XIBEIWANT EAST RD HAIDIAN DISTRICT BEIJING 100094 CHINA |
| LENSRENTAL.COM | 7730 TRINITY RD, STE 106 CORDOVA TN 38018 |
| LEONARDO ROYAL HOTELDUSSELDORF | GRAF-ADOLF-PLATZ 8-10 DUSSELDORF 40213 GERMANY |
| LES MARCHANDS WINE BAR | 131 ANACAPA ST, STE B SANTA BARBARA CA 93101 |
| LESSONLY, INC | 1129 E 16TH ST INDIANAPOLIS IN 46202 |
| LEVY RESTAURANTS | 1001 ROSE BOWL DRIVE PASADENA CA 91103 |
| LIBERTY DIGITAL GROUP EOOD | 2 NIKOLAY HAYTOV STR. EN. B, FL. 8 SOFIA 16 BULGARIA |
| LIBRIZZI, JUDE | ADDRESS AVAILABLE UPON REQUEST |
| LICHTENBERGER, COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| LIGHTENING LABELS | 2369 S TRENTON WAY, UNIT C DENVER CO 80231 |
| LIHOLIHA YACHT CLUB | 871 SUTTER ST SAN FRANSISCO CA 94109 |
| LILEY-WHITE, JESS B. | ADDRESS AVAILABLE UPON REQUEST |
| LIMESTONE COAST WINES PTY LTD | 15025 RIDDOCH HWY COONAWARRA 5263 AUSTRALIA |
| LIMESTONE COAST WINES PTY LTD | P.O. BOX 315 COONAWARRA 5263 AUSTRALIA |
| LIMESTONE COAST WINES PTY LTD | 7089 RIDDOCH HIGHWAY PADTHAWAY 5263 AUSTRALIA |
| LIMESTONE COAST WINES/ LCW CORP | 7089 RIDDICH HIGHWAY PADTHAWAY SOUTH AUSTRALIA 5271 PMB 290 NARACOORTE 05271 AUSTRALIA |
| LINCOLN BEVERAGE & FINE WINES | 7727 LINCOLN BLVD VENICE CA 90291-2845 |
| LINCOLN TAP HOUSE | 3010 N LINCOLN AVE CHICAGO IL 60657 |
| LINDSEY BETH KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| LINETO | LUTHERSTRASSE 32 ZURICH 8004 SWITZERLAND |
| LINGO | 9330 LBJ FWY, STE 944 DALLAS TX 75243 |
| LINKCONNECTOR CORPORATION | 6501 WESTON PARKWAY SUITE 330 CARY NC 27513 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LINKSHARE CORP | PO BOX 415613 BOSTON MA 02241-5613 |
| LINQPAD | 26A LAWLEY ST WA |
| LION MOBILE, LLC | PO BOX 270081 AUSTIN TX 78727 |
| LION SECURITY LOCKSMITH | 200 S BARRINGTON AVE LOS ANGELES CA 90049 |
| LIPMAN BROTHERS, LLC | 2815 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| LIQUID TRADE SOLUTIONS | PO BOX 5388 NAPA CA 94581 |
| LIQUOR MART INC. | 1750 15TH STREET BOULDER CO 80302 |
| LISTENING METHODS, INC | 5045 PARADISE DRIVE TIBURON CA 94920 |
| LITMUS | 675 MASSACHUSETTS AVE, 11TH FL CAMBRIDGE MA 02139 |
| LITTLE CAESARS | 2211 WOODWARD AVE DETROIT MI 48201 |
| LIVEINTENT INC. | 100 CHURCH STREET 7TH FLOOR NEW YORK NY 10007 |

| Claim Name | Address Information |
|---|---|
| LIVEINTENT INC. | 222 BROADWAY, FLOOR 22 NEW YORK NY 10038 |
| LIVEVOX, INC. | 655 MONTGOMERY STREET, STE 1000 SAN FRANCISCO CA 94111 |
| LLOYDS OF LONDON | ADDRESS AVAILABLE UPON REQUEST |
| LO SPIEDO | ADDRESS AVAILABLE UPON REQUEST |
| LOCANDA VERDE | 377 GREENWICH ST NEW YORK NY 10013 |
| LOEWS | 667 MADISON AVE NEW YORK NY 10065-8087 |
| LOEWS SANTA MONICA | 1700 OCEAN AVE SANTA MONICA CA 90401 |
| LOHI LABS | 2980 LARIMER ST DENVER CO 80205 |
| LOLA AMBROSI | ADDRESS AVAILABLE UPON REQUEST |
| LOMA DEL RIO VINEYARDS LLC | 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| LOMA DEL RIO VINEYARDS, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| LOMA LARGA VINEYARDS | VALAPARAISO CASILLA 139 SANTIAGO CHILE |
| LONGHORN STEAKHOUSE | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| LOPEZ, GABRIELA M. | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES COUNTY REGISTRAR- | RECORDER/COUNTY CLERK 12400 IMPERIAL HWY. NORWALK CA 90650 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES PHILHARMONIC ASSOC | ATTN GENERAL COUNSEL 151 S GRAND AVE LOS ANGELES CA 90012 |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES WINE CO | 4935 MCONNEL AVE, UNIT #8 LOS ANGELES CA 90066-9463 |
| LOS FIELDS, INC (F.K.A NATURAL MERCHANTS | PL. CASTELINNI 9, 1 IZ CARTAGENA 30201 SPAIN |
| LOS ROBLES CAFE | 1420 SPRING ST PASO ROBLES CA 93446 |
| LOT 18 | 729 7TH AVE, 8TH FL NEW YORK NY 10019 |
| LOUISIANA DEPT OF REVENUE | TAXPAYER SERVICES DIV EXCISE TAX SECTION P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LOVE AND SALT | 317 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| LOW BRAU | 1050 20TH ST SACREMENTO CA 95811 |
| LOWES | 1000 LOWE'S BLVD MOORESVILLE NC 28117 |
| LPL FIN CORP (0075) | ATTN CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| LUCID SOFTWARE INC. | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN UT 84905-3914 |
| LUCIDCHART LLC | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN UT 84905 |
| LUCKY STRIKE | 16350 VENTURA BLVD, STE D PMB 815 ENCINO CA 91436 |
| LUCKYORANGE (VARIABLE) | 8665 W 96TH ST, STE 100 OVERLAND PARK KS 66212 |
| LUKE CHOICE | 634 E 14TH ST 1 NEW YORK NY 10009 |
| LULULEMON | 1818 CORNWALL AVE VANCOUVER BC V6J 1C7 CANADA |
| LUMI INC | 3828 S SANTA FE AVE VERNON CA 90058 |
| LUNA RED | 1023 CHORRO ST LUIS OBISPO CA 93401 |
| LURE FISHBAR | 1601 COLLINS AVE MIAMI BEACH FL 33129 |
| LYFE KITCHEN | 270 E ONTARIO ST CHICAGO IL 60611 |
| LYFT, INC. | 185 BERRY ST. STE 5000 SAN FRANCISCO CA 94107 |
| LYNDSEY GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| LYNN M AND BRIAN T LESCHORN | ADDRESS AVAILABLE UPON REQUEST |
| LYTLE, DARRYL | ADDRESS AVAILABLE UPON REQUEST |
| M CAFE | 7119 MELROSE AVE HOLLYWOOD CA 90046 |
| M STREET KITCHEN | 2000 MAIN ST SANTA MONICA CA 90405 |
| MA ABCC | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |
| MA CHER | 1518 ABBOT KINNEY BLVD VENICE CA 90291 |
| MA DEPT OF REVENUE | 1 FEDERAL ST BUILDING 103-2 SPRINGFIELD MA 01105 |

| Claim Name | Address Information |
|---|---|
| MACAW | 16E TAURUSAVENUE HOOFDDORP, N HOLLAND NETHERLANDS |
| MACLEOD, SOPHIA | ADDRESS AVAILABLE UPON REQUEST |
| MACLEOD, SOPHIA S. | ADDRESS AVAILABLE UPON REQUEST |
| MACY NEDELKA | ADDRESS AVAILABLE UPON REQUEST |
| MACYS EAST | 151 W 34TH ST NEW YORK NY 10001 |
| MADELINE HIXON | ADDRESS AVAILABLE UPON REQUEST |
| MADEO RISTORANTE | 8490 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| MADERA | 2825 SAND HILL RD MENLO PARK CA 94025 |
| MADHURI VANGALA | ADDRESS AVAILABLE UPON REQUEST |
| MADLAND TOYOTA LIFT INC. | BWSC 4485 BUCK OWENS BLVD BAKERSFIELD CA 93308 |
| MAGAZINESDIRECT.COM | 28059 US HWY 19 N, STE 102 CLEARWATER FL 33761 |
| MAGELLAN WINE IMPORTS | 6246 RED CANYON DR, UNIT F HIGHLANDS RANCH CO 80130 |
| MAGGIORES | 1420 CYPRESS CREEK RD, STE 1000 CEDAR PARK TX 78613 |
| MAIL CONNEXION, LLC. | 6709 LA TIJERA BLVD LOS ANGELES CA 90045 |
| MAILCHIMP | 675 PONCE DE LEON AVE NE SUITE 5000 ATLANTA GA 30308 |
| MAIN STREET DONUTS | 705 MAIN ST BELMAR NJ 07719 |
| MAIN STREET DONUTS | 141 MAIN ST MATAWAN NJ 07747 |
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA ME 04333-0008 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINE SEC OF STATE | 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| MAINLAND POKE | 4311, 8318 1/2 W 3RD ST LOS ANGELES CA 90048 |
| MAISON DU COLOMBIER BEAUNE | THE DOVECOTE HOUSE 1 RUE CHARLES CLOUTIER BEAUNE 21200 FRANCE |
| MAISON KAYSER | ADDRESS AVAILABLE UPON REQUEST |
| MAISON RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| MAITRE, ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| MAJOR BRANDS, INC. (BREAKTHRU BEVERAGE MISSOURI) | PO BOX 952601 ST LOUIS MO 63195 |
| MAJOR LEAGUE SOFTBALL, INC. | 621 E WALNUT AVE BURBANK CA 91501 |
| MALA CLOSURE SYSTEMS, INC | 1304 SCOTT STREET, SUITE B PETALUMA CA 94954 |
| MALIBU CONFERENCE CENTER, INC | 327 S. LATIGO CANYON RD. MALIBU CA 90265 |
| MAMA SHELTER | 109 RUE DE BAGNOLET PARIS 75020 FRANCE |
| MAMNOON RESTAURANT | 1508 MELROSE AVE SEATTLE WA 98122 |
| MANAGER OF FINANCE | PO BOX 660859 DALLAS TX 75266-0859 |
| MANBROSE TO GO | 4550 ASTON MILLS RD ASTON PA 19014 |
| MANHATTAN BEACH POST | 1142 MANHATTAN AVE MANHATTAN BEACH CA 90266 |
| MANHATTAN BREAD & BAGEL | 1812 N SPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| MANHATTAN INN | 632 MANHATAN AVE BROOKLYN NY 11222 |
| MANHATTAN WINE | 606A W 28TH ST NEW YORK NY 10001 |
| MANIFESTO LLC | 28 N BROADWAY MILWAUKEE WI 53202-5001 |
| MANNA FROM HEAVEN | 16748 E SMOKY HILL RD. UNIT 9C-215 CENTENNIAL CO 80015 |
| MANNA RANCH INC | PO BOX 287 ACAMPO CA 95220 |
| MANOLIN RESTAURANT | 3621 STONE WAY N SEATTLE WA 98103 |
| MANUEL J LAUREL | ADDRESS AVAILABLE UPON REQUEST |
| MARCANTILE DINING | 1701 WYNKOOP ST, #155 DENVER CO 80202 |
| MARCO POLO DAVAO CAFE | PO BOX 81540 CM RECTO ST DAVAO CITY 8000 PHILIPPINES |
| MARCOS PIZZERIA- CLV | 5248 MONROE ST TOLEDO OH 43623 |
| MARGARITA VINEYARDS, LLC | 22720 EL CAMINO REAL SANTA MARGARITA CA 93453 |
| MARI W COYLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARICONI, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ONE HOUR CLEANERS | 4025 LINCOLN BLVD MARINA DEL REY CA 90202 |
| MARINAS CAFE | 154 MANSION AVE STATAN ISLAND NY 10308 |
| MARINE STREET CAFE | 2201 HIGLAND AVE MANHATTAN BEACH CA 90266 |
| MARISA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MARISA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| MARITIME WINE TRADING COLLECTIVE | 1011 KERANY STREET STE A SAN FRANCISCO CA 94133 |
| MARK C WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MARK L VIDITO | ADDRESS AVAILABLE UPON REQUEST |
| MARK RANFT | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHANNON | WALNUT FIRE PROTECTION CO. P.O. BOX 1081 WALNUT CA 91788 |
| MARK SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| MARK T THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MARKETPLACE SELECTIONS | 1723 W ALTORFER DRIVE PEORIA IL 61615 |
| MARKETPLACE SELECTIONS INC | ADDRESS AVAILABLE UPON REQUEST |
| MARKETPLACE SELECTIONS INC | ADDRESS AVAILABLE UPON REQUEST |
| MARKETPLACE SELECTIONS INC | ADDRESS AVAILABLE UPON REQUEST |
| MARKS, CHRISTOPHER E. | ADDRESS AVAILABLE UPON REQUEST |
| MARLOW & SONS | 81 BROADWAY BROOKLYN NY 11249 |
| MARMALADE CAFE | 6800 OWENSMOUTH AVE, STE 350 CANOGA PARK CA 91303-4251 |
| MARMOL RADZINER PREFAB LLC | 12210 NEBRASKA AVE LOS ANGELES CA 90025 |
| MARRA, JESSICA | ADDRESS AVAILABLE UPON REQUEST |
| MARREN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARRIOTT | 10400 FERNWOOD RD BETHESDA MD 20817 |
| MARSCO INVESTMENT CORP (0287) | ATTN KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MARSHALLS | 1 WORCESTER RD FRAMINGHAM MA 01701 |
| MARTA | 2424 PIEDMONT RD NE ATLANTA GA 30324 |
| MARTIN LANG | ADDRESS AVAILABLE UPON REQUEST |
| MARTINEZ, FREDDY | ADDRESS AVAILABLE UPON REQUEST |
| MARTINEZ, GRISSELDA | 207 YORKSHIRE WHEELING IL 60090 |
| MARUGAME MONZO | ADDRESS AVAILABLE UPON REQUEST |
| MARY VANSCOYK | ADDRESS AVAILABLE UPON REQUEST |
| MASSANOIS, LLC | 14 HARWOOD COURT, SUITE 224 SCARSDALE NY 10583 |
| MASTERCARD INTERNATIONAL INC | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERS DONUTS | 1725 S VICTORIA AVE, STE A VENTURA CA 93003-6561 |
| MATA CONSTRUCTION | 5016 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| MATCHBOOK LABS, INC | 601 4TH STREET 207 SAN FRANSISCO CA 94107 |
| MATT THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A. THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW L WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PREDAINA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TIAMPO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS, BROOKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIASSON | PO BOX 11106 OAKLAND CA 94611 |
| MATTIES TAVERN | 2350 RAILWAY AVE LOS OLIVOS CA 93441 |
| MATTSON, CHRIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTSON, CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAUROS CAFE | 8112 MELROSE AVE. LOS ANGELES CA 90046 |
| MAVERICK | 26520 AGOURA RD, 1ST FL CALABASAS CA 91302 |
| MAYA DAY AND NIGHTCLUB | 7333 E INDIAN PLZ SCOTTSDALE AZ 85251 |
| MAYER, MEGAN D. | ADDRESS AVAILABLE UPON REQUEST |
| MCCARTHY, KEVIN | ADDRESS AVAILABLE UPON REQUEST |
| MCCARTNEY ASPEN PROFESSIONAL | 421 ASPEN AIRPORT BUSINESS CTR, STE G ASPEN CO 81611 |
| MCCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON TX 77027 |
| MCCREARY, DEXTER | ADDRESS AVAILABLE UPON REQUEST |
| MCDONALDS | 110 N CARPENTER ST, STE 300 CHICAGO IL 60607-4106 |
| MCFARLANE FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| MCFARLANE, GEOFFREY | ADDRESS AVAILABLE UPON REQUEST |
| MCGREGOR, ANASTASIA | ADDRESS AVAILABLE UPON REQUEST |
| MCGREGOR, ANASTASIA Z. | ADDRESS AVAILABLE UPON REQUEST |
| MCINTRYE VINEYARD, INC | 40410 ARROYO SECO ROAD SOLEDAD CA 93960 |
| MCKENZIE CREST INC. | 2095 LAURA STREET, UNIT E SPRINGFIELD OR 97477 |
| MCNEIL WINES INC | 1139 WILLOW AVE NAPA CA 94559-2101 |
| MCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON TX 77027 |
| MD COMPTROLLER | 60 WEST STREET SUITE 102 ANNAPOLIS VA 21401 |
| MDR DOUBLETREE | 13480 MAXELLA AVE MARINA DEL REY CA 90292-5620 |
| ME BUREAU OF ALC BEVERAGES AND | LOTTERY OP 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME DIVISION OF LIQUOR LICENSING | 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| ME SO HUNGRY | 130 NORTHWOOD DR SOUTH SAN FRANCISCO CA 94080 |
| MED WINES | C/CARMEN 10, 1 IQ CARTAGENA 30201 SPAIN |
| MEDIA MOBILIZE, INC. | 300 3RD STREET, SUITE 919 SAN FRANCISCO CA 94107 |
| MEDIA RESOURCE GROUP, LLC | 2 DEPOT PLAZA SUITE 401 BEDFORD HILLS NY 10507 |
| MEDIASILO, INC. | 5340 ALLA RD. SUITE 109 LOS ANGELES CA 90066 |
| MEDOCINO FARMS | 4175 CAMPUS DR IRVINE CA 92612-2618 |
| MEGAN MAYER | ADDRESS AVAILABLE UPON REQUEST |
| MEL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HEWETT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA JOFFE | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE PISCIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN, VERAN | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN, VERAN R. | ADDRESS AVAILABLE UPON REQUEST |
| MEMENTOSTRIP INC. | 761 MABURY RD, STE 40 SAN JOSE CA 95133 |
| MENDOCINO FARMS | 4175 CAMPUS DR IRVINE CA 92612-2618 |
| MENDOCINO WINE GROUP LLC | 501 PARDUCCI RD UKIAH CA 95482 |
| MENOTTIS | 56 WINDWARD AVE VENICE CA 90291 |
| MERCADO SU MESA | 123 S BLOSSER RD SANTA MARIA CA 93458-4255 |
| MERCER KITCHEN | 99 PRINCE ST NEW YORK NY 10012 |
| MERCHANT COST CONSULTING, LLC | 21 BATCHELDER ST. BOSTON MA 02119 |
| MERCHANT E-SOLUTIONS | P.O BOX 13005 SPOKANE WA 99213-3305 |
| MERENGUE BAKERY | 417 S MYRTLE AVE MONROVIA CA 91016-2811 |
| MERICKA, LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| MERRICK, ARON C. | ADDRESS AVAILABLE UPON REQUEST |
| MERRILL PROPERTIES, LLC | P.O. BOX 789 TEMPLETON CA 93465 |
| MESSE DUSSELDORF | STOCKUMER KIRCHSTR. 61 BORDRHEIN-WESTFALEN DUSSELDORF 40474 GERMANY |
| METROPOLITAN TRANSPORTATION AUTHORITY | 2 BROADWAY NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| MEUNDIES | 3650 HOLDREGE AVE LOS ANGELES CA 90016-4304 |
| MG SERVICES | 4875 VOLUNTEER RD DAVIE FL 33330 |
| MH-51 LLC | 601 PATTON BLVD APT 481 PLANO TX 75075 |
| MHW TURQUOISE LIFE/VIE VITE | 122 W 27TH ST, 10TH FL NEW YORK NY 10001 |
| MI DEPT OF LICENSING & REGULATORY | AFFAIRS 611 W. OTTAWA P.O. BOX 30004 LANSING MI 48909 |
| MI STATE OF MICHIGAN | 124 W MICHIGAN AVENUE LANSING MI 48933 |
| MICHAEL ANTONIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E DEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TODRYK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W REED | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELS | 3939 W JOHN CARPENTER FWY IRVING TX 75063-2909 |
| MICHEL GASSIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BAKULA | ADDRESS AVAILABLE UPON REQUEST |
| MICHIELS INC. (ALMOR WINE AND SPIRITS) | 7855 SUNSET BLVD LOS ANGELES CA 90046 |
| MICHIGAN LIQUOR CONTROL COMMISON | CONSTITUTION HALL 525 W ALLEGEN ST, 2ND FL LANSING MI 48933 |
| MICHIGAN LIQUOR CONTROL COMMISSION | MICHIGAN LIQUOR CONTROL COMMISSION P.O. BOX 30005 LANSING MI 48909 |
| MICHLITS WERNER GMBH | HAUPTSTASSE 86 PAMHAGEN A-7152 AUSTRIA |
| MICHLITS WERNER GMBH | HAUPTSTRASSE 86 PAMHAGEN A-7152 AUSTRIA |
| MICROSOFT BING | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | MICROSOFT ONLINE, INC 6100 NEIL ROAD RENO NV 89511 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MID-IOWA SOLID WASTE EQUIPMENT | 5105 NW BEAVER DR JOHNSTON IA 50131 |
| MIDDLETOWN PIZZA AND GRILL | 20 S PENNEL RD MEDIA PA 19063-5715 |
| MIGROS M CORNAVIN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIKADO | 410 METROPLEX DR NASHVILLE TN 37211 |
| MIKES KITCHEN | 298 MAIN RD JOHANNESBURG, GAUTENG 2191 SOUTH AFRICA |
| MILE HIGH MAIDS | 2253 DOWNING ST DENVER CO 80205 |
| MILLENIUM BILTMORE | 506 S GRAND AVE LOS ANGELES CA 90071 |
| MILLER FAMILY WINE COMPANY LLC | 2717 AVIATION WAY, STE 101 SANTA MARIA CA 93455 |
| MILLER WINE WORKS, LLC | 67 MAIN STREET PO BOX 1386 SUTTER CREEK CA 95685 |
| MILLER, ERIC | ADDRESS AVAILABLE UPON REQUEST |
| MILLER, KAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| MILO & OLIVE MILLING | 2723 WILSHIRE BLVD SANTA MONICA CA 90403 |
| MILTON FLAMENCO | 244 1/2 E. 102 ST. LOS ANGELES CA 90003 |
| MILTONS DISTRIBUTING CO., INC | 6342 BYSTRUM RD STE A CERES CA 95307 |
| MINDSCAPE | 1A/6 WHYANDRA CLOSE MOUNT SHERIDAN QUEENSLAND 4868 AUSTRALIA |
| MINERS ACE HARDWARE | 1056 W GRAND AVE GROVER BEACH CA 93433-2197 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MIRAFLORES WINERY | 2120 FOUR SPRINGS TRAIL PLACERVILLE CA 95667 |
| MISSION BAR AND GRIL | 724 HUNTING AVE BOSTON MA 02115 |
| MISSION CHINESE FOOD | LUNG SHAN 2234 MISSION ST SAN FRANSCISCO CA 94110 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ALCOHOLIC BEVERAGE CONTROL DIVISION 1286 GLUCKSTADT ROAD MADISON MS 39110 |
| MISSISSIPPI SECRETARY OF STATE | SECURITIES DIVISION PO BOX 136 JACKSON MS 39205 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DIRECTOR OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERRSON CITY MO 65101 |
| MISSOURI DIVISION OF ALCOHOL AND | TOBACCO CONTROL 1738 E ELM, LOWER LVL JEFFERRSON CITY MO 65101 |

| Claim Name | Address Information |
|---|---|
| MITCHELL WINE GROUP - OREGON | P.O. BOX 14628 PORTLAND OR 97293 |
| MITSUWA HAMADA-YA | ADDRESS AVAILABLE UPON REQUEST |
| MIXMAX, INC | 512 2ND ST, 1ST FL SAN FRANSISCO CA 94107-4136 |
| MIXPANEL, INC. | 1 FRONT ST, 28TH FL SAN FRANSISCO CA 94111 |
| MIYAKO HOTEL LOS ANGELES | 328 E FIRST ST LOS ANGELES CA 90012 |
| MN DEPT OF REVENUE | 600 ROBERT ST N ST PAUL MN 55101 |
| MOD DISPLAYS | 273 E MARKET ST HARRISONBURG VA 22801 |
| MODERN DEVELOPMENT COMPANY | 3333 WEST COAST HWY, 4TH FLOOR NEW PORT BEACH CA 92663 |
| MODERN HANDLING | 2501 DURHAM RD BRISTOL PA 19007 |
| MOHAN, PAIGE B. | ADDRESS AVAILABLE UPON REQUEST |
| MOIOLA, RICHARD S. | ADDRESS AVAILABLE UPON REQUEST |
| MOMENTUM BEVERAGE TEAM | 105 PRAIRIE LAKE RD, STE B EAST DUNDEE IL 60118 |
| MONDALE FORONDA | TWELEVEZEROSEVEN 3111 4TH STREET 202 SANTA MONICA CA 90405 |
| MONDRIAN SKY BAR | 8440 SUNSET BLVD LOS ANGELES CA 90069 |
| MONETS DELI | 47 LANDER ST NEWBURGH NY 12550-5078 |
| MONOPRICE | 11701 6TH ST RANCHO CUCAMONGA CA 91730 |
| MONTANA DEPARTMENT OF REVENUE | LIQUOR CONTROL DIVISION PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA LIQUOR LICENSE BUREAU | MONTANA DEPARTMENT OF REVENUE PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA STATE AUDITOR, SECURITIES COMM. | STATE AUDITORS OFFICE SECURITIES DEPT 840 HELENA AVENUE HELENA MT 59601 |
| MOO INC PRINTING | 14 BLACKSTONE VALLEY PL LINCOLN RI 02865 |
| MOON DISTRIBUTORS, INC. | 2800 VANCE STREET LITTLE ROCK AR 72206 |
| MORFIAS RIBS & PIES | 4077 LINCOLN BLVD MARINA DEL REY CA 90292 |
| MORGAN STANLEY & CO. (0015, 0050) | ATTN MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MORGANS HOTEL | 237 MADISON AVE NEW YORK NY 10016 |
| MORIMOTO | 4564 MACK RD SACREMENTO CA 95823 |
| MORLEY, TYLER C. | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS MEDIAWORKS | 1019 CARRINGTON PL CHARLOTTESVILLE VA 22901-1866 |
| MORRIS, ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| MOTIVATORS INC | 123 FROST ST, STE 204 WESTBURY NY 11590-5027 |
| MOUNT RILEY | MALTHOUSE ROAD, STATE HIGHWAY 1 RIVERLANDS 7274 NEW ZEALAND |
| MOUNT RILEY WINES LIMITED | P.O. BOX 102061 NORTH SHORE MAIL CENTRE AUCKLAND NEW ZEALAND |
| MOUNTAIN STATE BEVERAGE | 300 GREENBRIER ROAD SUMMERSVILLE WV 26651 |
| MOUTON NOIR WINES, LLC | 193 MIDWOOD STREET BROOKLYN NY 11225 |
| MOVING STAIRS INC | 415 ONDERDONK AVE RIDGEWOOD NY 11385-1304 |
| MOXIE COMMUNICATIONS GROUP INC. | 2 SOUTH BEACHCROFT ROAD SHORT HILLS NJ 07078 |
| MOZ | 1752 NW MARKET ST, #4073 SEATTLE WA 98107 |
| MOZZA | 1927 ZONAL AVE LOS ANGELES CA 90033 |
| MR & MRS FOX | ADDRESS AVAILABLE UPON REQUEST |
| MRKT AT THE RESERVE | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES CA 90094-7002 |
| MT DEPT OF REVENUE | 125 N ROBERTS ST HELENA MT 59601 |
| MTA | 2 BROADWAY NEW YORK NY 10004 |
| MUJI.COM | 250 W 39TH ST, STE 202 NEW YORK NY 10018 |
| MULTIFORMSG | 1024 KYAN LN CARROLLTON TX 75006-1524 |
| MULTITABLE LLC. | 2255 W DESERT COVE AVE, STE E PHOENIX AZ 85029 |
| MUNDO MEDIA | 120 E BEAVER CREEK RD, STE 200 RICHMOND HILL ON L4B 4V1 CANADA |
| MURPHY DISTRIBUTORS | MURPHY DISTRIBUTORS PO BOX 623 BRANFORD CT 06405 |
| MURRAY, AVALON | ADDRESS AVAILABLE UPON REQUEST |
| MUSEUM HOTEL | TEKELLI MAHALLESI NO 1 UCHISAR 50240 TURKEY |
| MUSIC & MEMORY | 160 FIRST ST MINEOLA NY 11501 |

| Claim Name | Address Information |
| --- | --- |
| MY BROTHERS BAR & GRILL | 2376 15TH ST DENVER CO 80202 |
| MY WINES & SPIRITS PRIVATE LTD | GROUND FL, KH.NO.20/2/21/2, RZ-93J TELEPHONE EXCHANGE RD SAMALKHA, SOUTHWEST DELHI NEW DELHI, DELHI 110037 INDIA |
| MY WINES AND SPIRITS PRIVATE LIMITED | GROUND FLOOR, KH.NO-20/2/21/2 RZ-93J TELEPHONE EXCHANGE ROAD SAMALKHA NEW DELHI 110037 INDIA |
| MYFONTS | 600 UNICORN PARK DR WOBURN MA 01801 |
| MYGET.ORG | BOOKHOLLOW CENTRAL III 2950 N LOOP W HOUSTON TX 77092 |
| MYPIZZA.COM | MCAULEY HOUSE 2-14, 4TH FL CASTLE ST BELFAST BT1 1SA UNITED KINGDOM |
| MYUGE | 163 CAMINO DRIVE NAPA CA 94558 |
| MYUGE - BWSC | MYUGE 163 CAMINO DORADO NAPA CA 94558 |
| NAF DIGITAL INC | 210 W. ILLINOIS STREET 1ST FLOOR CHICAGO IL 60654 |
| NAKEDWINES.COM | 135 GASSER DR, STE A NAPA CA 94559 |
| NANCY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NANIGANS | 60 STATE STREET, 12TH FLOOR BOSTON MA 02109 |
| NAPA INTERNET SERVICES | 947 LINCOLN AVE NAPA CA 94558 |
| NAPA VALLEY LA MEX | 955 KAISER RD NAPA CA 94558 |
| NAPA WINE COMPANY | 7830-40 ST HELENA HWY OAKVILLE CA 94572 |
| NAPANET | 947 LINCOLN AVE NAPA CA 94558 |
| NAPPI DISTRIBUTORS | 615 MAIN STREET GORHAM ME 04038 |
| NAPPI DISTRIBUTORS | ATTN SALES DIRECTOR 615 MAIN ST GORHAM ME 04038 |
| NATALIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| NATANNA PTY LTD | VALLEY ROAD R44 KLAPMUTS SOUTH AFRICA |
| NATASHA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| NATIONAL DATA CONTRACTOR | 9355 113TH ST SEMINOLE FL 33775-6950 |
| NATIONAL DISTRIBUTING COMPANY INC | ATTN CHIEF EXECUTIVE OFFICER 1 NATIONAL DR SW ATLANTA GA 30336 |
| NATIONAL DISTRIBUTORS (MAINE) | 116 WALLACE AVENUE SOUTH PORTLAND ME 04106 |
| NATIONAL UNION FIRE INSURANCE | COMPANY OF PITTSBURGH, PA 1271 AVE OF AMERICAS, 37TH FL NEW YORK NY 10020-1304 |
| NATIONWIDE | ONE NATIONWIDE PLZ COLUMBUS OH 43215-2220 |
| NATL FIN SVCS. (0226) | ATTN SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NATTISHA FERRELL RAY | ADDRESS AVAILABLE UPON REQUEST |
| NATURAL CAFE SANTA MARIA | 2407 S BROADWAY SANTA MARIA CA 93454 |
| NATURAL MERCHANTS INC. | ADDRESS AVAILABLE UPON REQUEST |
| NATURAL MERCHANTS LLC | 2001 FOOTHILL BLVD SUITE C-2 GRANTS PASS OR 97526 |
| NATUREBOX | 100 EMERALD ESTATES CT EMERALD HILLS CA 94062-4027 |
| NBCN INC. /CDS (5008) | ATTN DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NC DEPT OF REVENUE | ASHEVILLE BUILDING 1500 PINECROFT RD 300 GREENSBORO NC 27407 |
| ND OFC OF STATE TAX COMM | 600 E BOULEVARD AVE DEPT. 127 BISMARCK ND 58505 |
| ND SECURITIES DEPARTMENT | 600 EAST BOULEVARD AVENUE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| NDC - ATL | ONE NATIONAL DR, SW ATLANTA GA 30134 |
| NE DEPT OF REVENUE | 1313 FARNAM ST 10TH OMAHA NE 68102 |
| NE LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN NE 68509-5046 |
| NEBRASKA DEPARTMENT OF BANKING AND | FINANCE SECURITIES REGISTRATION PO BOX 95006 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BLDG 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN NE 68509-5046 |
| NEGOCIADO DE IMPUESTO AL CONSUMO | OFICINA CENTRAL, DEPARTAMENTO DE HACIENDA, EDIFICIO INTENDENTE RAMIREZ PASEO COVADONGA, PISO 3 VIEJO SAN JUAN PR 00901 |
| NEHEMIAH WESTMORELAND | 1076 W. 30TH ST. APT 5 LOS ANGELES CA 90007 |

| Claim Name | Address Information |
|---|---|
| NELVIT THORPE | ADDRESS AVAILABLE UPON REQUEST |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR FOOR LONG ISLAND CITY NY 11101 |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR LONG ISLAND CITY NY 11101 |
| NEST LABS | 3400 HILLVIEW AVE PALO ALTO CA 94304-1346 |
| NETFLIX | 100 WINCHESTER CIR LOS GATOS CA 95032-1815 |
| NETSUITE | 2300 ORACLE WAY AUSTIN TX 78741 |
| NEVADA DEPARTMENT OF TAXATION | STATE OF NEVADA AR PAYMENTS P.O. BOX 52685 PHOENIX AZ 85072 |
| NEVADA DEPARTMENT OF TAXATION | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS, NV 89119 |
| NEVADA DEPARTMENT OF TAXATION | 4600 KIETZKE LANE, BUILDING L, SUITE 235 RENO NV 89502 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION –SALES/USE | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST, 5TH FL TRENTON NJ 08625 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER CORPORATION BUSINESS TAX PO BOX 257 TRENTON NJ 08646 |
| NEW JERSEY SALES & USE TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY TRENTON NJ 08695 |
| NEW MEXICO REVENUE & TAXATION DEPARTMENT | PO BOX 25127 SANTA FE NM 87504-5127 |
| NEW MEXICO SECURITIES DIVISION | PO BOX 25101 SANTA FE NM 87504 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK MEDIA LLC | 75 VARICK STREET 4TH FLOOR NEW YORK NY 10013 |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF LAW | NEW YORK STATE INVESTOR PROTECTION BUREAU 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 163 W 125TH STREET NEW YORK NY 10027 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 80 SOUTH SWAN STREET, SUITE 900 ALBANY NY 12210 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 535 WASHINGTON STREET, SUITE 303 BUFFALO NY 14203 |
| NEW YORK STATE SALES TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY NJ 08695 |
| NEW YORK TIMES DIGITAL | 620 8TH AVE, FRNT 1 NEW YORK NY 10018-1618 |
| NEWEGG.COM | 17560 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| NEWMARK KNIGHT FRANK | 700 S. FLOWER ST. STE 2500 LOS ANGELES CA 90017 |
| NEWPORT TRIAL GROUP, A PROFESSIONAL CORP | 4100 NEWPORT PLACE DRIVE SUITE 800 NEWPORT BEACH CA 92660 |
| NEWSPAPER AFFILIATE NETWORK | 916 1/2 24TH STREET SUITE 1 SACRAMENTO CA 95816 |
| NEXT DAY SIGNS | 5442 W 86TH ST INDIANAPOLIS IN 46268 |
| NG-CONFERENCE.ORG | 555 S MAIN ST SALT LAKE CITY UT 84111 |
| NH LIQUOR COMMISSION | 50 STORRS ST CONCORD NH 03301 |
| NICE REPLY | STEFANOVICOVA 2971/8 BRATISLAVA 811 04 SLOVAKIA |
| NICHEZ | 1058 DELAWARE ST.100 DENVER CO 80204 |
| NICHOLS, RANDY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLSON, DAVID L. | ADDRESS AVAILABLE UPON REQUEST |
| NICKCO | 16721 MILLIKAN AVE IRVINE CA 92606 |
| NICOLE HUGANIR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE M. BARLETT FUNERAL HOME | & CREMATIONS INC. 4406 GERMANTOWN AVENUE PHILADELPHIA PA 19140 |

| Claim Name | Address Information |
|---|---|
| NICOLE MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| NICS ON BEVERLY | 8265 BEVERLY BLVD LOS ANGELES CA 90048 |
| NIGHT MARKET | 75 VARICK ST NEW YORK NY 10013 |
| NIICE LTD | 330 FIFTH AVE NEW YORK NY 10001 |
| NIKE STORE | 1 SW BOWERMAN DR BEAVERTON OR 97005-6453 |
| NIRVAN KHOKHANI | ADDRESS AVAILABLE UPON REQUEST |
| NISHANT MANI | ADDRESS AVAILABLE UPON REQUEST |
| NJ DIVISION OF TAXATION | PO BOX 666 TRENTON NJ 08646-0666 |
| NJT NWK-INT AIR | 1 PENN PLAZA E NEWARK NJ 07105 |
| NM TAXATION AND REVENUE DEPT | 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NNA SERVICES, LLC. | 9350 DE SOTO AVE CHATSWORTH CA 91311 |
| NOAHS BAGELS | 555 ZANG ST, STE 300 LAKEWOOD CO 80228 |
| NOBIS HOTEL | SVENSKUNDSVAGEN 15 STOCKHOLM 111 86 SWEDEN |
| NOMO SOHO | 9 CROSBY ST NEW YORK NY 10013 |
| NORDSTROMS | 1617 6TH AVE SEATTLE WA 98101 |
| NORTH CAROLINA DEPARTMENT OF | REVENUE (NCDOR) PO BOX 25000 RALEIGH NC 27640-0650 |
| NORTH DAKOTA TAX COMMISIONER | 600 E BOULVEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| NORTH END CAFE | 2000 ELMWOOD AVE LAFAYETTE IN 47904 |
| NORTH RIM INVESTMENTS | 105 FIELDSON DR MILLEDGEVILLE GA 31061 |
| NORTHERN TST CO, THE (2669) | ATTN ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| NORTHGATE | 1201 N MAGNOLIA AVE ANAHEIM CA 92801 |
| NORTHWEST DISTRIBUTION | 1745 OXFORD ST SE, #150 SALEM OR 97302 |
| NOTNEUTRAL.COM | 639 N LARCHMONT BLVD SUITE 101 LOS ANGELES CA 90004 |
| NOVA SCOTIA LIQUOR CORPORATION | 93 CHAIN LAKE DRIVE HALIFAX NS B3S 1A3 CANADA |
| NOVOTEL- AMSTERDAM | EUROPABOULEVARD 10 AMSTERDAM 1083 THE NETHERLANDS |
| NP-EDU SERVICES | NATIONAL PARK COLLEGE 101 COLLEGE DR HOT SPRINGS AK 71913 |
| NPM | 1999 HARRISON ST, STE 1150 OAKLAND CA 94612 |
| NRAI SERVICES LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| NU LAW PROFESSIONAL EDU (NORTHWESTERN) | 375 E CHICAGO AVE CHICAGO IL 60611-3069 |
| NUSSEN, ERICA | ADDRESS AVAILABLE UPON REQUEST |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS AVAILABLE UPON REQUEST |
| NV DEPT OF TAXATION | 700 E WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NW WINE COMPANY | 20980 NE NEIDERBERGER ROAD DUNDEE OR 97115 |
| NY LIQUOR AUTHORITY | 163 W 125TH ST NEW YORK NY 10027 |
| NY NYS SALES TAX PROCESSING | HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3922 NEW YORK NY 10008-3922 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008-3933 |
| NYC TAXI | 33 BEAVER ST NEW YORK NY 10004 |
| NYS CORPORATION TAX | PO BOX 15200 ALBANY NY 12212-5200 |
| NYS DEPARTMENT OF STATE | STATE RECORDS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE, STE 600 ALBANY NY 12231-0001 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | P.O. BOX 15163 ALBANY NY 12212-5163 |
| NYS TAX FINANC | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYS UNEMPLOYMENT INSURANCE | BLDG#12, W.A HARRIMAN CAMPUS ALBANY NY 12226 |
| NYSE AMERICAN LLC | 74 TRINITY PLACE NEW YORK NY 10006 |
| NYSIF DISABLTY INSURANCE | 199 CHURCH ST NEW YORK NY 10007 |
| OAK BARRELS | 2805 S 7TH SUNSHINE STRIP HARLINGEN TX 78550 |
| OAK RIDGE WINERY, LLC | 6100 E VICTOR RD LODI CA 95240 |

| Claim Name | Address Information |
|---|---|
| OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD UNIT F RICHMOND CA 94804 |
| OAKTREE IMPORTS INC. | 711 MORENO ROAD SANTA BARBARA CA 93103 |
| OCCUPATIONAL SAFETY & HEALTH ADMIN. | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| OCEAN STATE WINE & SPIRITS | 101 HIGGINSON AVE BUILDING 97 LINCOLN RI 02865 |
| OCONNELL, WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| OCTAGON, INC | 800 CONNECTICUT AVE NORWALK CT 06854 |
| OENOTRI NAPA | 1425 FIRST STREET NAPA CA 94559 |
| OFFICE 365 | 1451 S ELM-EUGENE ST GREENSBORO NC 27406 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE MAX | 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE NATION | 500 CENTRAL AVENUE WINNETKA IL 60093 |
| OFFICE OF ATTORNEY GENERAL | DIVISION OF SECURITIES 200 SAINT PAUL PLACE BALTIMORE MD 21202-2020 |
| OFFICE OF FINANCE | P.O. BOX 30716 LOS ANGELES CA 90030-0716 |
| OFFICE OF SANTA BARBARA COUNTY CLERK | SANTA BARBARA COUNTY RECORDER P.O. BOX 159 SANTA BARBARA CA 93102 |
| OFFICE OF TAX AND REVENUE | PO BOX 96166 WASHINGTON DC 20090-6166 |
| OFFICE OF THE ILLINOIS SECRETARY | OF STATE SECURITIES DEPARTMENT 421 E. CAPITOL AVENUE, 2ND FLOOR SPRINGFIELD IL 62701 |
| OFFICESUPPLY.COM | 302 INDUSTRIAL DR COLUMBUS WI 53925-1018 |
| OFFSOURCING INC | 8605 SANTA MONICA BLVD, #30540 LOS ANGELES CA 90069 |
| OGAHAYON, REGHIE | ADDRESS AVAILABLE UPON REQUEST |
| OH DEPT OF LIQUOR CONTROL | 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| OH DEPT OF TAXATION | 30 E BROAD ST 22 COLUMBUS OH 43215 |
| OH DIVISION OF SECURITIES | OHIO DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF COMMERCE | 77 S HIGH ST, 20TH FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF COMMERCE | DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 23RD FLOOR COLUMBUS OH 43215-6123 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DIVISION OF LIQUOR CONTROL | 6666 TUSSING RD REYNOLDSBURG OH 43068 |
| OHIO TREASURER OF STATE | 30 E BROAD ST, 9TH FL COLUMBUS OH 43215 |
| OJAI RESORT FRONT DESK | 905 COUNTRY CLUB RD OJAI CA 93023 |
| OK STATE TAX DEPARTMENT | 300 N BROADWAY AVE OKLAHOMA OK 73102 |
| OKLAHOMA SECURITIES DEPARTMENT | 204 NORTH ROBINSON AVENUE, STE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OKOBOJI WINES - IOWA | 2302 165TH STREET SPIRIT LAKE IA 51360 |
| OLARK | 427 N TATNALL ST, #63602 WILMINGTON DE 19801 |
| OLD BRIDGE CELLARS | 703 JEFFERSON STREET NAPA CA 94559 |
| OLDE WORLD | 4636 STARE RTE 39 MILLERSBURG OH 44654 |
| OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| OLIVIA BACON | ADDRESS AVAILABLE UPON REQUEST |
| OLSZEWSKI, KEVIN | ADDRESS AVAILABLE UPON REQUEST |
| OMEGA CINEMA PROPS, INC. | 1515 E 15TH ST LOS ANGELES CA 90021 |
| ONE HOPE WINE | PO BOX 1117 NEWPORT BEACH CA 92659 |
| ONE PERCENT FOR THE PLANET | 47 MAPLE STREET, STE 103 BURLINGTON VT 05401 |
| ONE VINE | 2006 2ND AVE SAN DIEGO CA 92101-2016 |
| ONEIDA LTD. | 200 S CIVIC CENTER DR COLUMBUS OH 43215 |
| OO TORO | 1569 FAIRWAY DR, #126B & C WALNUT CA 91789 |
| OP CAFE | 1350 16TH ST FORT LEE NJ 07024 |
| OPICI - CONNECTICUT | 210 OLD GATE LANE MILFORD CT 06460 |

| Claim Name | Address Information |
|---|---|
| OPICI - NEW JERSEY | AMERICAN B.D.CO 25 DE BOER DRIVE GLEN ROCK NJ 07452 |
| OPPENHEIMER & CO. INC. (0571) | ATTN COLIN SANDY OR PROXY MGR 85 BRD ST, 4TH FL NEW YORK NY 10004 |
| OPT-INTELLIGENCE INC | 37 W 37TH ST. 5TH FLOOR NEW YORK NY 10018 |
| OPTIMIZELY INC. | 119 FIFTH AVE, 7TH FL NEW YORK NY 10003 |
| OPTIMOVE INC. | 217 WEST 21ST ST., FLOOR 2 NEW YORK NY 10011 |
| ORACLE AMERICA INC | ATTN GEN COUNSEL, LEGAL DEPT 500 ORACLE PKWY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. | ADDRESS AVAILABLE UPON REQUEST |
| ORCHARD SUPPLY | 6450 VIA DEL ORO SAN JOE CA 95119 |
| OREGON LIQUOR CONTROL COMMISSION | 9079 SE MCLOUGHLIN BLVD PORTLAND OR 97222 |
| OREGON WINE SERVICES & STORAGE | 2803 NE ORCHARD AVE MCMINNVILLE OR 97128 |
| OREGON WINE SERVICES & STORAGE - CLUB W | 2803 NE ORCHARD AVE MCMINNVILLE OR 97128 |
| ORGANIMI, INC. | 187 KING ST S, STE 205 WATERLOO ON N2J 1R1 CANADA |
| ORGANIZE IT | 2079 25 MILE ROAD SHELBY TOWNSHIP SHELBY TOWNSHIP MI 48316 |
| ORIENTAL TRADING CO | 5455 S 90TH ST OMAHA NE 68127 |
| ORIGIN GLOBAL DISTRIBUTION INC. | ROUTE CANTONEL 65 VETROZ 1963 SWITZERLAND |
| ORIGINAL ROADHOUSE GRILL | 3061 RIVERSIDE DR LOS ANGELES CA 90039 |
| ORKIN | 1400 MARIETTA BLV NW, STE A ATLANTA GA 30318 |
| ORTIZ, LEISHLA J. | ADDRESS AVAILABLE UPON REQUEST |
| OSCARS CERVETECA | 523 ROSE AVE VENICE CA 90291 |
| OTG | 353 PARK AVE S NEW YORK NY 10010 |
| OTHER WORLD COMPUTING | 8 GALAXY WAY WOODSTOCK IL 60098-5900 |
| OUTBRAIN.COM | 39 WEST 13TH STREET 3RD FLOOR NEW YORK NY 10011 |
| OUTFRONT | 3535 WALNUT ST DENVER CO 80205 |
| OUTFRONT MEDIA | P.O. BOX 33074 NEWARK NJ 07188 |
| OVERHISER, RYAN | ADDRESS AVAILABLE UPON REQUEST |
| OVERSTOCK.COM | 799 W COLISEUM WAY MIDVALE UT 84047-4867 |
| OX & SON | 697 VAUGHN S FRONTAGE RD GREAT FALLS MT 59404-6204 |
| OZUMO | 161 STEUART ST SAN FRANSISCO CA 94105 |
| P.F. CHANGS | 8377 E HARTFORD, 2ND FL SCOTTSDALE AZ 85255 |
| PA DEPT OF REVENUE | 1846 BROOKWOOD ST HARRISBURG PA 17104 |
| PA SCDU | PA DEPT OF HUMAN SERVICES ADMIN OFFICE PO BOX 2675 HARRIBURG PA 17120 |
| PACIFIC ALARM SYSTEMS | 4444 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| PACIFIC CONTINENTAL INSURANCE CO | C/O VERNON E LEVERTY 832 WILLOW ST RENO NV 89502 |
| PACIFIC CONTINENTAL INSURANCE CO | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| PACIFIC MERCANTILE BANK | 450 NEWPORT CENTER DRIVE, SUITE 250 COSTA MESA CA 90066 |
| PACIFIC SALES | 24120 GARNIER ST TORRANCE CA 90505 |
| PADDLENET | 70 WILSON FINSBURY ST LONDON EC2A 2DB UNITED KINGDOM |
| PAGER DUTY | 600 TOWNSEND ST, STE 200 SAN FRANSISCO CA 94103-4959 |
| PAICHE | 4237 SW CORBETT AVE PORTLAND OR 97239 |
| PAICHE MARINA DEL | 13488 MAXELLA AVE MARINA DEL REY CA 90292 |
| PAKSOURCE, INC. | 8460 ELDER CREEK ROAD SACRAMENTO CA 95828 |
| PAL AIR | ST JOHNS INTERNATIONAL AIRPORT RCAF RD, HANGER #4 ST JOHNS NL A1A 5B5 CANADA |
| PALIHOUSE | 1044 TIVERTON AVE LOS ANGELES CA 90024 |
| PALM BAY INTERNATIONAL | 48 HARBOR PARK DRIVE N PORT WASHINGTON NY 11050 |
| PALMINA LLC | 1520 E CHESTNUT COURT LOMPOC CA 93436 |
| PANDA EXPRESS | 1683 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| PANDORA MEDIA, INC. | 25601 NETWORK PLACE CHICAGO IL 60673-1256 |
| PANERA BREAD | 3630 S GEYER RD, STE 400 SAINT LOUIS MO 63127-1234 |
| PANIC.COM | 315 SW 11TH AVE, 4TH FL PORTLAND OR 97205 |

| Claim Name | Address Information |
|---|---|
| PANINI CAFE | 503 RIVER AVE LAKEWOOD NJ 08701 |
| PANJIAR, ROHAN | ADDRESS AVAILABLE UPON REQUEST |
| PANTONE LLC | 590 COMMERCE BLVD CARLSTADT NJ 07072-3098 |
| PAPA NAPOLI ITALIAN | 325 E BETTERAVIA RD, STE B9 SANTA MARIA CA 93454 |
| PAPER CHASE PRINTING, INC. | 3014 WORTHEN AVE, BLDG E LOS ANGELES CA 90039 |
| PAPER MART | 151 RIDGEDALE AVE EAST HANOVER NJ 07936-1296 |
| PAPERTRAIL, INC | 1425 BROADWAY, STE 20-4242 SEATTLE WA 98122 |
| PARADIES | 2849 PACES FERRY RD, OVRELOOK 1, STE 400 ATLANTA GA 30339 |
| PARALLELS | 110 110TH AVEV NE, #410 BELLEVUE WA 98004 |
| PARKER COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| PARKING NETWORKS | 350 S FIGUEROA ST SUITE 420 LOS ANGELES CA 90071 |
| PARRA ELECTRIC INC | 421 SMITHBRIDGE ROAD GLEN MILLS PA 19342 |
| PARTY CITY | 25 GREEN POND RD, STE 1 ROCKAWAY NJ 07866-2099 |
| PARTY UNLIMITED | 13320 S FIGUEROA ST LOS ANGELES CA 90061 |
| PARTY UNLIMITED | 13320 S FIGUEROA ST LOS ANGELES CA 90061 |
| PASSPORT HEALTH LOS ANGELES | 5455 WILSHIRE BLVD, STE 1807 LOS ANGELES CA 90036 |
| PASTERNAK WINE IMPORTS | 500 MAMARONECK AVE, STE 402 HARRISON NY 10528-1611 |
| PATAGOINIA DIRECT INC. | 259 W SANTA CLARA ST VENTURA CA 93001 |
| PATEL, DYLAN | ADDRESS AVAILABLE UPON REQUEST |
| PATEL, KUNAL | ADDRESS AVAILABLE UPON REQUEST |
| PATEL, KUNAL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GRITZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CONCEPTION | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DEER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FALLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M FALLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| PATTERSON, DEYJA C. | ADDRESS AVAILABLE UPON REQUEST |
| PATZ & HALL WINE COMPANY, INC | 21200 EIGHTH ST. EAST SONOMA CA 95476 |
| PAUL C. BUFF | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DIVIRGLIO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JENSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MARTINS ELS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| PAULAS OLD TOWN BURGER | 3621 SAGUNTO ST SANTA YNEZ CA 93460 |
| PAULSEN VINEYARDS | 5143 TELSA RD LIVERMORE CA 94550 |
| PAVI WINES, LLC | 1360 MAIN ST HELENA CA 94574 |
| PAVILIONS | 250 E PARKCENTER BLVD BOISE ID 83706 |
| PAYGRID | KEMP HOUSE 160 CITY ROAD LONDON EC1V 2NX UNITED KINGDOM |
| PAYLOCITY | 3850 N. WILKE RD. ARLINGTON HEIGHTS IL 60004 |
| PAYLOCITY CORPOR TAX | 1400 AMERICAN LN SCHAUMBURG IL 60173 |
| PAYPAL | 2211 N FIRST ST SAN JOSE CA 95131 |
| PEACH STATE INTEGRATED TECHNOLOGIES | 3005 BUSINESS PARK DRIVE NORCROSS GA 30071 |
| PEACH STATE INTEGRATED TECHNOLOGIES | 7960 SOLUTION CTR. CHICAGO IL 60677-7009 |
| PEARL AND ASH | 220 BOWERY NEW YORK NY 10012 |
| PEERSPACE, INC | 114 SANSOME ST, STE 1100 SAN FRANSISCO CA 94104 |
| PEETS COFFEE | 1400 PARK AVE EMERYVILLE CA 94608-3520 |
| PEKELHARRING | VAN WOUSTRAAT 127 AMSTERDAM NETHERLANDS |

| Claim Name | Address Information |
| --- | --- |
| PENNSYLVANIA DEPARTMENT OF HUMAN | SERVICES PA MEDICAID PROGRAM 801 MARKET STREET PHILADELPHIA PA 19107 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE ORGANIZATION P.O. BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA LIQUOR CONTROL | 2034 W STATE ST NEW CASTLE PA 16101 |
| PENSKE | 2675 MORGANTOWN RD READING PA 19607 |
| PEOPLES WINE REVOLUTION | 115 DELANCY ST NEW YORK NY 10002 |
| PEOPLESHARE LLC | 100 SPRINGHOUSE DR, STE 200 COLLEGEVILLE PA 19426 |
| PERCUN, ERNEST R. | ADDRESS AVAILABLE UPON REQUEST |
| PEREZ, ESTHER | ADDRESS AVAILABLE UPON REQUEST |
| PERFECT AUDIENCE | 140 S DEARBORN ST CHICAGO IL 60603 |
| PERKINS COIE | ATTN: CLIENT ACCOUNTING 1201 3RD AVE STE 4800 SEATTLE WA 98101-3099 |
| PERSHING (0443) | ATTN JOSEPH LAVARA OR PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSHING SQUARE | 90 E 42ND ST (ATPARK AVE) NEW YORK NY 10017 |
| PETCO | 10850 VIA FRENTERA SAN DIEGO CA 92127 |
| PETER CHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER KOVERDA | ADDRESS AVAILABLE UPON REQUEST |
| PETERSEN VILLAGE INN (THE LANDSBY) | 1576 MISSION DR SOLVANG CA 93463 |
| PETERSON DESIGN & CONSTRUCTION | PO BOX 12402 SAN LUIS OBISPO CA 93406 |
| PETES COFFEE | 1400 PARK AVE EMERYVILLE CA 94608-3520 |
| PETIT ERMITAGE | 8822 CYNTHIA ST WEST HOLLYWOOD CA 90069 |
| PETRAS, DIANA JO D. | ADDRESS AVAILABLE UPON REQUEST |
| PFLUG PACKAGING AND FULFILLMENT | 17500 SHIDELER PARKWAY LATHROP CA 95330 |
| PHASE 2 CELLARS, LLC | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| PHASE ONE | 39 ROSKILDEVEJ FREDERIKSBERG 2000 DENMARK |
| PHELPS, DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| PHILADELPHIA AIRPORT | 8500 ESSINGTON AVE PHILADELPHIA PA 19153 |
| PHILADELPHIA EAGLES | ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES LLC | ADDRESS AVAILABLE UPON REQUEST |
| PHILL CAP (8460) | ATTN PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PHILLY AIR AUBONPAIN 2 | 393 BEACON ST BOSTON MA 02116-1057 |
| PHILLY PRETZEL FACTORY | 1525 FORD RD BENSALEM PA 19020 |
| PHORAGE | 3300 OVERLAND AVE LOS ANGELES CA 90034 |
| PHX PITA JUNGLE | 7318 E SHEA BLVD, STE 106 SCOTTSDALE AZ 85260 |
| PI FIN CORP/CDS (5075) | ATTN ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PICA PICA CAFE | 401 VALENCIA ST SAN FRANSCISCO CA 94103 |
| PICCOLO CAFE | 313 AMSTERDAM AVE NEW YORK NY 10023 |
| PICNIC WINE COMPANY, LLC | 5200 WILD HORSE VALLEY RD NAPA CA 94558 |
| PIER 1 | 100 PIER 1 PL FORT WORTH TX 76102-2600 |
| PIERCE, JELISA | ADDRESS AVAILABLE UPON REQUEST |
| PIG BEACH | 480 UNION ST BROOKLYN NY 11231 |
| PIKNIC | 3 ROCKAWAY ST SYDNEY, NSW AUSTRALIA |
| PINATAS | 9701 PAN AMERICAN DR, STE 100 EL PASO TX 79927 |
| PIOTR KUCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| PIP IMPORTS AND DOMESTICS, LLC | PA LIQUOR CONTROL BOARD SW DISTRIBUTION CENTER 100 PAPERCRAFT PARK PITTSBURGH PA 15238 |
| PIT FIRE ARTISAN PIZZA | 2018 WESTWOOD BLVD LOS ANGELES CA 90025 |
| PIVOT INTERIORS INC | 3355 SCOTT BLVD, STE 110 SANTA CLARA CA 95054 |
| PIVOTAL PUBLIC RELATIONS, LLC | 544 SOUTH SAN VICENTE BOULEVARD LOS ANGELES CA 90048 |

| Claim Name | Address Information |
|---|---|
| PIVOTAL SOFTWARE INC. | 875 HOWARD ST, 5TH FL SAN FRANCISCO CA 94103 |
| PIZZA HUT | 7100 CORPORATE DR PLANO TX 75024 |
| PIZZA PEDDLER | 127 W CENTRA ST, STE 6 NATICK MA 07160 |
| PIZZA REPUBLICA | 890 14TH ST DENVER CO 80202 |
| PLANOLY | 3636 EXECUTIVE CENTER DR, STE 150 AUSTIN TX 78731 |
| PLANTRONICS-DIRECT LLC | C/O POLY 345 ENCINAL ST SANTA CRUZ CA 95060 |
| PLASTIC CARD | 45 NYZHNEYURKIVSKA ST KIEV UKRAINE |
| PLATEPASS | 1150 N ALMA SCHOOL RD MESA AZ 85201 |
| PLAYA PROVISIONS | 119 CULVER BLVD PLAYA DEL REY CA 90293 |
| PLEWES, DARREN | ADDRESS AVAILABLE UPON REQUEST |
| PLS TRANSPORTATION | 8117 W MANCHESTER AVE PLAYA DEL REY CA 90293-8211 |
| PLURALSIGHT | DEPT CH 19719 PALATINE IL 60055-9719 |
| PLUS VENTURES | 1000 RTE 9 N, STE 102 WOODBRIDGE NJ 07995 |
| PNC BANK, NATL ASSOC (2616) | ATTN EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PODS | 13835 FEATHER SOUND DR, 4TH FL CLEARWATER FL 33762-3302 |
| POKE BISTRO | 3375 IOWA AVE, STE K RIVERSIDE CA 92507 |
| POKE POKE | 9911 BRODIE LN, STE 800 AUSTIN TX 78748 |
| POND5 | 350 FIFTH AVE, 21ST FL NEW YORK NY 10118 |
| PORSHE FLOYD | 9919 SEPULVEDA BLVD APT 19 MISSION HILLS CA 91345 |
| PORTILLOS | 2001 SPRING RD, STE 400 OAK BROOK IL 60523-1903 |
| POSHGLAM,LLC | 4272 LOCH HIGHLAND PKWAY ROSWELL GA 30075 |
| POST NET | 143 UNION BLVD, STE 600 LAKEWOOD CO 80228 |
| POSTIANO COAST BY ALDO LA | 212 WALNUT ST, 2ND FL PHILADELPHIA PA 19106 |
| POWELL ELECTRIC | 5625 WASHINGTON BLVD LOS ANGELES CA 90016 |
| POWER DIGITAL MARKETING, INC. | ADDRESS AVAILABLE UPON REQUEST |
| PRECEPT WINE BRANDS | 1910 FAIRVEW AVE E, STE 400 SEATTLE WA 98102 |
| PRECISION ROLLER | 2102 W QUAL AVE, STE 1 PHOENIX AZ 85027 |
| PREDAINA, MATT | ADDRESS AVAILABLE UPON REQUEST |
| PREMIUMBEAT.COM | 4398 BOUL SAINT-LAURENT, STE 103 MONTREAL QC H2W 1Z5 CANADA |
| PRET A MANGER | 350 5TH AVE, 18TH FL NEW YORK NY 10118-0110 |
| PRICELINE.COM | 800 CONNECTICUT AVE NORWALK CT 06854-1625 |
| PRIME ALERT SECURITY SERVICES INC. | ADDRESS AVAILABLE UPON REQUEST |
| PRIME TRUST CUSTODIAN FBO KAREN WELLER | ADDRESS AVAILABLE UPON REQUEST |
| PRIME WINE & SPIRITS GEORGIA | 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| PRINTGLOBE | 2512 S IH 35, STE 100 AUSTIN TX 78704 |
| PRINTKEG | 2201 BOUNDARY ST, STE 108 BEAUFORT SC 29902 |
| PRINTMOZ | 42149 ZEVO DR TEMECULA CA 92590 |
| PRIORITY COMMUNICATIONS | 5151 RUSSO ST CULVER CITY CA 90230 |
| PRISCILLA CANDIFF | ADDRESS AVAILABLE UPON REQUEST |
| PROBULK S.P.A. | AV APOQUINDO 5583 OLAS CONDES SANTIAGO CHILE |
| PROBULK SPA | RUT: 76.409.032-2 AV APOQUINDO 5583, OFICINA 91, LAS CONDES SANTIAGO CHILE |
| PROCK, BROOKE | ADDRESS AVAILABLE UPON REQUEST |
| PROCURE | 47-51 PATIKI ROAD AVONDALE AUCKLAND NEW ZEALAND |
| PRODEGE, LLC (SWAGBUCKS) | 100 NORTH SEPULVEDA BLVD FLOOR 8 EL SEGUNDO CA 900245 |
| PRODEGE, LLC (SWAGBUCKS) | 100 N. PACIFIC COAST HIGHWAY, 8TH FLOOR EL SEGUNDO CA 90245 |
| PRODEGE, LLC (SWAGBUCKS) | DEPT LA 24252 PASADENA CA 91185-4252 |
| PROMEVO, LLC | 1720 WILDCAT LANE SUITE 200 BURLINGTON KY 41005 |
| PROMO SHOP INC. | 5420 MCCONNEL AVE LOS ANGELES CA 90066 |

| Claim Name | Address Information |
|---|---|
| PROMOTIONAL WAREHOUSE | 4648 – 99 ST EDMONTON AB T6E 5H5 CANADA |
| PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 |
| PROSPECT BRANDS | 816 S ELM ST GREENSBORO NC 27406-1332 |
| PROSPECT BRANDS | 824A HEALDSBURG AVENUE HEALDSBURG CA 95448 |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA CP 5509 Argentina |
| PROVIVA SRL | CALLE BALDINI 16197 AGRELO, LUJAN DE CUYO MENDOZA 5509 ARGENTINA |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB) 1666 K STREET NW WASHINGTON DC 20006 |
| PUBLIC STORAGE | 701 WESTERN AVE GLENDALE CA 91201-2349 |
| PULLEY, DALTON P. | ADDRESS AVAILABLE UPON REQUEST |
| PURE JOY HOME LLC | 133 RHODA AVE FAIRFEILD CT 06824 |
| PURPLE WINE COMPANY, LLC | 617 2ND STREET, SUITE C PETALUMA CA 94952 |
| PUT ME IN COACH | 4939 YORK BLVD LOS ANGELES CA 90042 |
| PWR WINES | 1311 PINE ST CALISTOGA CA 94515 |
| QUALAROO, INC. | 929 COLORADO AVE SANTA MONICA CA 90401 |
| QUALITY INN AND SUITES | C/O CHOICE HOTELS INTERNATIONAL INC 10750 COLUMBIA PIKE SILVER SPRING MD 20901 |
| QUANTCAST CORPORATION | 201 THIRD STREET, 2ND FLOOR SAN FRANCISCO CA 94103 |
| QUENCH FINE WINES | 2555 N. NEVADA STREET CHANDLER AZ 85225 |
| QUESTRADE INC./CDS (5084) | ATTN AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| QUILL CORPORATION | 100 SCHELTER RD LINCOLNSHIRE IL 60069 |
| QUINN & CO OF NY LTD | 520 EIGHTH AVENUE NEW YORK NY 10018 |
| QUINTA DA PLANSEL | QUINTA DE S. JORGE, APARTADO 2 MONTEMOR-O-NOVO 7051-909 PORTUGAL |
| QUIZWORKS | 68 NETAJI SUBHAS RD KOLKATA, W BENGAL 700001 INDIA |
| R & G SCHATZ FARMS | 22150 N KENNEFICK RD ACAMPO CA 95220-9242 |
| RAC DESIGN BUILD | 3048 NORTH COOLIDGE AVE LOS ANGELES CA 90039 |
| RACELA LLC | 120 E 8TH ST, STE 100 LOS ANGELES CA 90014 |
| RACHEL FIGUERAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FOX | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FROST | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| RACKS & SHELVING | 529 C STREET HAWYARD CA 94541 |
| RACKSPACE CLOUD | 1 FANATICAL PL SAN ANTONIO TX 78218 |
| RADISSON HOTELS | 701 CARLSON PKWY MINNETONKA MN 55305 |
| RAKUTEN MARKETING, LLC | 215 PARK AVE SOUTH 9TH FL NEW YORK NY 10003 |
| RALPHS | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RAMOS, ADRIANA | ADDRESS AVAILABLE UPON REQUEST |
| RAMSEUR, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| RANCH MARKET TOO | 6498 WASHINGTON ST YOUNTVILLE CA 94599 |
| RANCHO ARROYO PERDIDO LLC | 4753 W MONTEREY ST CHANDLER AZ 85226 |
| RANDSTAD | PO BOX 894217 LOS ANGELES CA 90189-4217 |
| RANDY NICHOLS | 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| RAPP, TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RARE CAT WINE | PO BOX 801 RUTHERFORD CA 94573 |
| RATLIFF, KEN E | ADDRESS AVAILABLE UPON REQUEST |
| RATLIFF, KENNETH E. | ADDRESS AVAILABLE UPON REQUEST |
| RAUL SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| RAUSSER BROS TRUCKING, INC | PO BOX 638 GALT CA 95632 |
| RAVI VORA | ADDRESS AVAILABLE UPON REQUEST |
| RAYGUN | 1601 5TH AVE, STE 110 SEATTLE WA 98101 |
| RAYMOND JAMES & ASSOCS, INC. (0725) | ATTN ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. |

| Claim Name | Address Information |
|---|---|
| RAYMOND JAMES & ASSOCS, INC. (0725) | PETERSBURG FL 33716 |
| RAYVON BERRY-YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| RBC CAPITAL MKTS CORP (0235) | ATTN STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATTN PROXY MGR 2 BLOOR ST E 2300 TORONTO ON M4W 1A8 CANADA |
| READY REFRESH BY NESTLE | 100 KERO RD CARLSTADT NJ 07072 |
| REAL FOOD DAILY LLC. (PASADENA) | 899 E. DEL MAR BLVD. PASADENA CA 91106 |
| REAL FOOD DAILY LLC. (WEST HOLLYWOOD) | 414 N LA CIENEGA BLVD LOS ANGELES CA 90048 |
| REAL TIME STAFFING SERVICES | D/B/A SELECT STAFFING |
| REASONOVER, RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| REBRANDLY | 90 LEINSTER RD DUBLIN D06 F3P4 IRELAND |
| RECRUITERBOX.COM | 911 E PIKE ST, STE 333 SEATTLE WA 98122 |
| RED CEDAR VINEYARDS COMPANY | 111 MARKET STREET NE SUITE 360 OLYMPIA WA 98501 |
| RED DOOR INTERACTIVE | 560 CARLSBAD VILLAGE DR STE 200 CARLSBAD CA 92008 |
| RED GATE ART | 1 RES GATE SHAW BARHAM, NR. CANTERBURY KENT CT4 6LA UNITED KINGDOM |
| RED HILL GENERAL STORE | 1035 SYLVATUS HWY HILLSVILLE VA 24343 |
| RED LOBSTER | 450 S ORANVE AVE, STE 800 ORLANDO FL 32801 |
| RED ROBIN | 6312 S FIDDLERS GREEN CIR, STE 200N GREENWOOD VILLAGE CO 80111-4916 |
| REDD WOOD | 6755 WASHINGTON ST YOUNTVILLE CA 94599 |
| REDWOOD VALLEY CELLARS, LP | 7051 N. STATE STREET PO BOX 805 (MAILING) REDWOOD VALLEY CA 95470 |
| REED, JEFFREY J. | ADDRESS AVAILABLE UPON REQUEST |
| REED, KAITLYN | ADDRESS AVAILABLE UPON REQUEST |
| REFINERY HOTEL | 63 W 38TH ST NEW YORK NY 10018 |
| REGAL WINE | 133 AVIATION BLVD, #100 SANTA ROSA CA 95403 |
| REGUS | P.O.BOX 842456 DALLAS TX 75284-2456 |
| REI | 6750 S 228TH ST KENT WA 98032 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET, SUITE 1500 PHILADELPHIA PA 19103-7090 |
| RENEW PACKAGING SOLUTIONS | 11385 SUNRISE PARK DRIVE, SUITE 100 RANCHO CORDOVA CA 95742 |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY OF ARIZONA 320 S 91ST AVE TOLLESON AZ 85353 |
| REPUBLIC NATIONAL DISTRIBUTING CO LLC | ATTN PRESIDENT & CEO 809 JEFFERSON HWY NEW ORLEANS LA 70121 |
| REPUBLIC NATL DISTRIBUTING CO LLC | ADDRESS AVAILABLE UPON REQUEST |
| RESERVATIONS.COM | 85 BROAD ST, 29-106 NEW YORK NY 10004 |
| RESPONSYS | 110 GRUNDY LN, STE 300 BRUNO CA 94066 |
| RESTAURANT SUPPLY, LLC. | 24 MURPHY ST WETHERSFIELD CT 06109 |
| RESTORATION HARDWARE | 15 KOACH ROAD SUITE J CORTE MADERA CA 94925 |
| RETARGETER LLC | 1198 65TH ST, STE 250 EMERYVILLE CA 94608 |
| REV.COM | 1717 W 68TH ST, STE 310 AUSTIN TX 78703 |
| REVEL WINE | PO BOX 11106 OAKLAND CA 94611 |
| REYES GARCIA, OTILIA | ADDRESS AVAILABLE UPON REQUEST |
| REYES, OTILIA | ADDRESS AVAILABLE UPON REQUEST |
| RF LIMITED | 12/14 HIGH ST BANSTEAD POST TOWN SURREY SM7 2LJ UNITED KINGDOM |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RICE WINE VENTURES LLC | C/O COOL JAPAN FUND INC 17F ROPPONGI HILLS MORI TWR 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6117 JAPAN |
| RICHARD MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOIOLA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VERGEZ | ADDRESS AVAILABLE UPON REQUEST |
| RIGHTSIGNATURE | 7406 HOLLISTER AVE GOLETA CA 93117-2583 |

| Claim Name | Address Information |
|---|---|
| RINCON LLC | ADDRESS AVAILABLE UPON REQUEST |
| RIPPEY WINE COMPANY LLC | 72 CATANIN LANE NAPA CA 94558 |
| RISCH, ADAM | ADDRESS AVAILABLE UPON REQUEST |
| RITE AID | 1200 INTREPID AVE, 2ND FL PHILADELPHIA PA 19112 |
| RITUAL COFFEE ROASTERS | 1050 HOWARD ST SAN FRANSISCO CA 94103 |
| RITZ ONE HR CLEANERS | 10433 NATIONAL BLVD, STE 7 LOS ANGELES CA 90034-4681 |
| RIVERA, BRITTANY | ADDRESS AVAILABLE UPON REQUEST |
| RIVERSTONE GROUP LTD – CANADA | 13085 YONGE STREET SUITE 19-369 RICHMOND HILL ON L4E 0K2 CANADA |
| RJ METRICS | 1339 CHESTNUT STREET SUITE 1500 PHILADEPHIA PA 19107 |
| RNDC – DC | 8201 STAYTON DRIVE JESSUP MD 20794 |
| RNDC – FLORIDA (DEERFIELD) | 441 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| RNDC – FLORIDA (GIBSONTON) | 13040 BAY INDUSTRIAL DRIVE GIBSONTON FL 33534 |
| RNDC – FLORIDA (JACKSONVILLE) | 9423 N MAIN STREET JACKSONVILLE FL 32218 |
| RNDC – FLORIDA (PENSACOLA) | 6256 NORTH W STREET PENSACOLA FL 32505 |
| RNDC – FLORIDA (TAMPA) | 4901 SAVERESE CIRCLE NORTH TAMPA FL 33634 |
| RNDC – MICHIGAN | RNDC MICHIGAN LIVONIA MI 48150 |
| RNDC – NM | 5920 OFFICE BOULEVARD, NE ALBUQUERQUE NM 87109 |
| RNDC – OKLAHOMA | 605 N TULSA AVE OKLAHOMA CITY OK 73107 |
| RNDC – VIRGINIA | 14038 WASHINGTON HIGHWAY ASHLAND VA 23005 |
| RNDC CALIFORNIA (YOUNGS MARKET) | 2121 BOEING WAY STOCKTON CA 95206 |
| RNDC FL – REPUBLIC NATIONAL | DISTRIBUTING LLC 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| ROAMING HUNGER | 8228 W SUNSET BLVD, STE B WEST HOLLYWOOD CA 90046 |
| ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J SCHUHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHUHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SINSKEY VINEYARDS | 6320 SILVERADO TRIAL NAPA CA 94558 |
| ROBERT STAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TALLMAN NICHOLS REV TR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TALLMAN NICHOLS REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TOWNSEND TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTAS | 261 MOORE ST BROOKLYN NY 11206 |
| ROBERTO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTS, DYLAN P. | ADDRESS AVAILABLE UPON REQUEST |
| ROBINHOOD SECS, LLC (6769) | ATTN MEHDI TAIFI 500 COLONIAL CTR PKWY 100 LAKE MARY FL 32746 |
| ROBINSON, KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ROCKIN BAKKEN PIZZA CO | 4855 NEWTON ST DENVER CO 80221 |
| RODDEY, KATHERINE K. | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND EIBL | ADDRESS AVAILABLE UPON REQUEST |
| ROLLING STONE | 800 WORLD WAY LOS ANGELES CA 90045 |
| ROLON-COLON, JEAN KARLO | ADDRESS AVAILABLE UPON REQUEST |
| ROLON-CRUZ, DIANA | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN DAVID KOVACIK | ADDRESS AVAILABLE UPON REQUEST |
| ROMANO BEVERAGE | C/O VETERANS DISTRIBUTION ROMANO BEVERAGE 5999 BUTTERFIELD RD HILLSIDE IL 60162 |
| RONALD CLARK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROOFTER MAN PLUMBING | 7949 AJAY DR A SUN VALLEY CA 91352 |
| ROONEYS IRISH PUB | 241 S BROADWAY OLD TOWN ORCUTT CA 93455 |
| ROSCO FLEVO | RYAN CARABALLO 215 W. 5TH ST. APT 706 LOS ANGELES CA 90013 |
| ROSENBERG, MICAH | ADDRESS AVAILABLE UPON REQUEST |
| ROSENSTEIN HENRY LLC | 371 SPRING PARK RD CAMARILLO CA 93012 |
| ROSENSTEIN HENRY, LLC | ADDRESS AVAILABLE UPON REQUEST |
| ROSEWOOD SANDS HILL | 2825 SAND HILL RD MENLO PARK CA 94025 |
| ROSEWOOD SANDS HILL MENLO PARK | 2825 SAND HILL RD MENLO PARK CA 94025 |
| ROTARY CLUB OF SANTA MONICA | C/O HILTON SANTA MONICA HOTEL & SUITES 1707 4TH ST SANTA MONICA CA 90401 |
| ROUND TABLE PIZZA | 9720 WILSHIRE BLVD, STE 500 BEVERLY HILLS CA 90212 |
| ROYAL COPEHAGEN INN | 1579 MISSION DR SOLVANG CA 93463 |
| ROYAL DESIGN GROUP | 17 SVENSKNABBEVAGEN KALMAR 393 51 SWEDEN |
| RPM PARKING | 1701 W NORTHWEST HWY, STE 100 GRAPEVINE TX 76051 |
| RR DONNELLY LOGISTICS SERVICES | WORLDWIDE, INC PO BOX 932721 CLEVELAND OH 44193 |
| RSL HOLDINGS, LLC (DBA LIPMAN | BROTHERS, LLC) 2815 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| RUBBERSTAMPS NET | 320 LECLAIRE ST DAVENPORT IA 52801 |
| RUFINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUSH STREET | 9546 WASHINGTON BLVD CULVER CITY CA 90232 |
| RUSSIAN RIVER BREWING | 725 4TH ST SANTA ROSA CA 95404 |
| RUSTIC INN | 4331 ANGLERS AVE FORT LAUDERDALE FL 33312 |
| RUTTS CATERING | 11707 WASHINGTON PL LOS ANGELES CA 90066 |
| RYAN D HOLT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OVERHISER | ADDRESS AVAILABLE UPON REQUEST |
| RYME | PO BOX 11106 OAKLAND CA 94611 |
| RYME & VERSE | PO BOX 80 HEALDSBURG CA 95448 |
| S F COUNTY CLERK | CITY HALL 1 DR CARLTON B GOODLETT PL, RM 168 SAN FRANSSICCO CA 94102 |
| S.A.S. HELICHROM | 71, ROUTE DES VIGNOBLES CRECHES SUR SAONE 71680 FRANCE |
| SABRA FISH GRILL | 633 TOWN CENTER DR OXNARD CA 93036 |
| SAFEWAY | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAFEWAY STORE | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAHRON MARCH TTEE WEISENBERGER SPOUSAL | ADDRESS AVAILABLE UPON REQUEST |
| SAKE VENTURES LLC | C/O COOL JAPAN FUND INC 17F ROPPONGI HILLS MORI TWR 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6117 JAPAN |
| SALCEDO, LESLIE T. | ADDRESS AVAILABLE UPON REQUEST |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC P.O. BOX 203141 DALLAS TX 75320-3141 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC THE LANDMARK ONE MARKET STREET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC 1621 N 34TH ST SEATTLE WA 98103 |
| SALINA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SALINA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SALINAS LAND COMPANY | PO BOX 686 KING CITY CA 93930 |
| SALT & PEPPER GIFTS, INC. | 6040 CENTER DRIVE, SUITE 520 LOS ANGELES CA 90045 |
| SALT AIR | 50 WILMINGTON AVE REHOBOTH BEACH DE 19971 |
| SALT MARINA DEL REY | 13534 BAILI WAY MARINA DEL REY CA 90202 |
| SALTS CURE | 7494 SANTA MONICA BLVD WEST HOLLYWOOD CA 90046 |
| SAMANTHA MCCUE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SPIWAK | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL JOSHUA ELKIN | ADDRESS AVAILABLE UPON REQUEST |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 SAN FRANCISCO CA 94120-7425 |

| Claim Name | Address Information |
|---|---|
| SAN ISIDRO, SCCCLM | VVA. DE ALCARDETE TOLEDO 45810 SPAIN |
| SAN ISIDRO, SCCCLM | CAMINO DE LA ESPERILLA 0 VVA. DE ALCARDETE TOLEDO 45810 SPAIN |
| SAN LUIS PAPER | 625 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN LUIS PAPER & JANITORIAL | 625 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN MARCO COFFEE | 3120 LATROBE DR, STE 280 CHARLOTEE NC 28211 |
| SANCHEZ, SONIA | ADDRESS AVAILABLE UPON REQUEST |
| SANDHI WINES | PO BOX 11106 OAKLAND CA 94611 |
| SANFORD BRANDS | C/O NEWELL BRANDS INC 6655 PEACHTREE DUNWOODY RD ATLANTA GA 30328-1606 |
| SANG PARK | 1312 N CURSON AVE. 13 LOS ANGELES CA 90046 |
| SANGEETA R PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SANTA BARBARA COUNTY CLERK RECORDER | PO BOX 159 SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | PO BOX 1359/ DE LA GUERRA PLAZA SANTA BARBARA CA 93102-1359 |
| SANTA MARIA JETTY | 135 FOSTER RD SANTA MARIA CA 93455 |
| SANTA MARIA RADISSON | 3455 SKYWAY DR SANTA MARIA CA 93455 |
| SANTA MONICA CHAMBER | 3019 OCEAN PARK BLVD, #332 SANTA MONICA CA 90405 |
| SANTA MONICA EXPRESS | 1150 W OLYMPIC BLVD, STE 150 LOS ANGELES CA 90064-1831 |
| SANTA MONICA PARKING | 1685 MAIN ST SANTA MONICA CA 90401 |
| SANTA YNEZ VACATION RENT | 3669 SAGUNTO ST, #101 SANTA YNEZ CA 93460 |
| SARA A LIBERATORE | 15058 HAMLIN ST. VAN NUYS CA 91411 |
| SARA FORD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH AKBARY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BECKER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GARGAGLIANO PHILLPS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH R STORM-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAIYA LEGAL COUNSEL | 2591 DALLAS PARKWAY SUITE 300 FRISCO TX 75034 |
| SARL CHATEAU BEAUBOIS | FRANQUEVAUX BEAUVOISIN 30640 FRANCE |
| SARL CHATEAU BEAUBOIS | BOYER - VIGNERONS FRANQUEVAUX F - 30640 FRANCE |
| SARL FAMILLE CHAUDIERE | 1365B ROUTE DE FLASSAN MORMOIRON 84570 FRANCE |
| SARL RAYMOND VFI | LE BOURG SAINT LAURENT DU BOIS 33540 FRANCE |
| SATURDAYS SURF NEW YORK | 31 CROSBY ST NEW YORK NY 10013-2367 |
| SAWYER PERRY | ADDRESS AVAILABLE UPON REQUEST |
| SAXON PAROLE | 316 BOWERY NEW YORK NY 10012 |
| SBARROS | 3645 N HIGHT ST COLUMBUS OH 43214 |
| SC DEPARTMENT OF REVENUE | PO BOX 100153 COLUMBIA SC 29202 |
| SCA VINOVALIE | ZA LES PORTES DU TARN SAINT SULPICE 81370 |
| SCHEDULEONCE, LLC | 340 S LEMON AVE, #5585 WALNUT CA 91789 |
| SCHEICH, ADAM M. | ADDRESS AVAILABLE UPON REQUEST |
| SCHEID VINEYARDS, INC | 305 HILLTOWN ROAD SALINAS CA 93908 |
| SCHOLIUM PROJECT LLC | PO BOX 11106 OAKLAND CA 94611 |
| SCHOTT, MADISON | ADDRESS AVAILABLE UPON REQUEST |
| SCHOTT, MADISON | ADDRESS AVAILABLE UPON REQUEST |
| SCOPA | 191 7TH AVE NEW YORK NY 10011 |
| SCOTIA CAPITAL /CDS (5011) | ATTN EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTT BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT M HEMMING & LIESL A MAGGIORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SCOTTIE TATE | ADDRESS AVAILABLE UPON REQUEST |
| SD DEPT OF REVENUE | 1520 HAINES AVE 3 RAPID CITY SD 57701 |
| SEA GREEN CAFE | 15 EMILLIO JACINTO EXT DONA VICENTA SUBD DAVAO DEL SUR DAVAO CITY PHILIPPINES |
| SEAN FRANK | ADDRESS AVAILABLE UPON REQUEST |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SECRETARY OF STATE- INDIANA | INDIANA SECURITIES DIVISION 302 WEST WASHINGTON STREET, ROOM E111 INDIANAPOLIS IN 46204 |
| SECRETARY OF TREASURY OF PUERTO RICO | COMMISSIONER OF FINANCIAL INSTITUTIONS PO BOX 11855 SAN JUAN PR 00910-3855 |
| SECURITY METRICS | 1275 W 1600 N OREM UT 84057 |
| SECURITY SIGNAL DEVICES | ADDRESS AVAILABLE UPON REQUEST |
| SEDA ABREEZA | ADDRESS AVAILABLE UPON REQUEST |
| SEELYE, STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| SEISMIC AUDIO | 4180 E RAINES RD MEMPHIS TN 38118 |
| SENOR GS | 343 CULVER BLVD PLAYA DEL REY CA 90293 |
| SENORITA BONITAS | 6000 ENTERPRISE PKWY SOLON OH 44139 |
| SEOMOZ | 1111 3RD AVE, STE 1700 SEATTLE WA 98101-3241 |
| SEPHORA | 525 MARKET ST, 32ND FL SAN FRANSISCO CA 94105 |
| SERENDIPITY WINES (CALIFORNIA) | RALEYS DISTRIBUTION SHIPPING 4061 GATEWAY PARK BLVD SACRAMENTO CA 95834 |
| SERI-LEVI, EITAN | ADDRESS AVAILABLE UPON REQUEST |
| SESAC , INC | 55 MUSIC SQUARE EAST NASHVILLE TN 03203 |
| SESSANTA | 229 W 60TH ST NEW YORK NY 10023 |
| SEVEN HILLS WINERY LLC | 212 NORTH 3RD AVE WALLA WALLA WA 99362 |
| SEVENFIFTY TECHNOLOGIES, INC. | 27 WEST 20TH STREET SUITE 900 NEW YORK NY 10011 |
| SF TAX COLLECTOR | 1 DR. CARLTON B GOODLETT PL SAN FRANSISCO CA 94102 |
| SF UNCORKD | 1977 OFARRELL ST SAN MATEO CA 94403-1392 |
| SHAADI.COM | 2B (2) II GORUND FL, FILM CENTER BLDG 68 TAREDO RD MUMBAI 400 034 INDIA |
| SHADE HOTEL RESTAURA | 655 N HARBOR DR REDONDO BEACH CA 90277 |
| SHAKED LAW GROUP, P.C. | 14 HARWOOD COURT, STE 415 SCARSDALE NY 10583 |
| SHALHOOB MEAT CO. INC. | 220 GRAY AVE SANTA BARBARA CA 93101-1871 |
| SHALIMAR RESTAURANT | 1335 OAK TREE RD ISELIN NJ 08830 |
| SHAND, VANESSA B. | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON FALLACE | 5513 GRAYLOG ST RANCHO PALOS VERDE CA 90275 |
| SHAR-LEANN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SHAR-LEANN CLARK REVOCABLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| SHAREASALE.COM, INC. | 15 W. HUBBARD, SUITE 500 CHICAGO IL 60654 |
| SHARIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDRA BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNS PUMPKIN PATCH | 11650 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |
| SHAYLA KING | ADDRESS AVAILABLE UPON REQUEST |
| SHEETZ | 5700 6TH AVE ALTOONA PA 16602-1199 |
| SHEILA SCZEPANIK | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY DISTRIBUTORS LLC | D/B/A EAGLE BEVERAGE ATTN CATHIW WILLIAMSON 1011 BROADWATER DR GREAT FALLS MT 59405 |
| SHELL OIL | 2164 S BROADWAY SANTA MARIA CA 93454 |
| SHELLBACK TAVERN | 116 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| SHELTER POINT LIFE | PO BOX 9340 GARDEN CITY NY 11530 |
| SHERATON | 1111 WESTCHESTAR AVE WHITE PLAINS NY 10604-3525 |
| SHINING CAPITAL GP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHINING CAPITAL HOLDINGS II LP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN |

| Claim Name | Address Information |
|---|---|
| SHINING CAPITAL HOLDINGS II LP | KY1-9005 CAYMAN ISLANDS |
| SHIP COMPLIANT | 1877 BROADWAY SR, STE 703 BOULDER CO 80302 |
| SHIP COMPLIANT | 1877 BROADWAY ST. STE 703 BOULDER CO 80302 |
| SHOPIFY | 151 O'CONNER ST OTTOWA ON K2P 2M5 CANADA |
| SHOPIFY PLUS | 151 O'CONNER ST OTTOWA ON K2P 2M5 CANADA |
| SHOPRITE BRANDWINE 1 | 1300 ROCKY RUN PKWY WILMINGTON DE 19803 |
| SHOREBAR | 112 W CHANNEL RD SANTA MONICA CA 90402 |
| SHRIKHANDE, TARINI | ADDRESS AVAILABLE UPON REQUEST |
| SHUTTERSTOCK | 350 5TH AVE, 21ST FL NEW YORK NY 10118-2100 |
| SHYP | 1730 WALLER ST SAN FRANSCISCO CA 94117 |
| SI SECURITIES, LLC | 123 WILLIAM ST NEW YORK NY 10038 |
| SIAN NAGAN | 1234 WEST 37TH DENVER CO 80211 |
| SIDE CR LLC | 590 PARK ST, #6 CAPITOL PROFESSIONAL BLDG ST PAUL MN 55103 |
| SIDECAR DOUGHNUTS | 270 E 17TH ST, STE 18 COSTA MESA CA 92627 |
| SIEMER VENTURES II LP | (D/B/A WAVEMAKER PARTNERS II) 1438 9TH ST SANTA MONICA CA 90404 |
| SIERRA EXPRESS DELIVERY | 209 HARDING BLVD, #317 ROSEVILLE CA 95678 |
| SIGHTGLASS COFFEE | 270 SEVENTH ST SAN FRANCISCO CA 94103 |
| SIGN DEMENSIONS | 1726 TANEN STREET NAPA CA 94559 |
| SIGNAGE NETWORK, INC | 301 ARIZONA AVE, SUITE 250 SANTA MONICA CA 90401 |
| SIGNS PLUS INC. | PO BOX 560 3 TURKEY HILLS ROAD EAST GRANBY CT 06026 |
| SIGNS.COM | 1550 S GLADIOLA ST SALT LAKE CITY UT 84101 |
| SILICON VALLEY BANK | 3003 TASMAN DR SANTA CLARA CA 95054 |
| SILVERCAR INC | 211 E 7TH ST, STE 1000 AUSTIN TX 78701-3218 |
| SIMILARWEB.COM | 50 WEST 17TH STREET NEW YORK NY 10011 |
| SIMMZYS | 108 ARENA ST EL SEGUNDO CA 90245 |
| SIMPLY HIRED | 370 SAN ALESO AVE, STE 200 SUNNYVALE CA 94085 |
| SIMPLY STAMPS | 2021 ST AUGUSTINE RD E JACKSONVILLE FL 32207 |
| SIN ALCOHOL S.L. | CARRETERA SAN BERNARDO VALBUENA DE DUERO VALLADOLID 47359 SPAIN |
| SINGLA, PUNIT | ADDRESS AVAILABLE UPON REQUEST |
| SINGLA, PUNIT | ADDRESS AVAILABLE UPON REQUEST |
| SITKA AND SPRUCE RESTAURANT | 1531 MELROSE AVE, STE 6 SEATTLE WA 98122 |
| SKILLPATH | 6900 SQUIBB RD MISSION KS 66202 |
| SKINNER VINEYARDS | 11030 SANTA MONICA BLVD SUITE 207 LOS ANGELES CA 90025 |
| SKIO | 2261 MARKET ST #4096 SAN FRANCISCO CA 94114 |
| SKYLAR DAMMERS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLIGHT BOOKS | 1818 N VERMONT AVE LOS ANGELES CA 90027 |
| SKYPE | 35 BLVDPRINCE HENRI 1724 LUXEMBOURG |
| SLACK | 500 HOWARD ST SAN FRANCISCO CA 94105 |
| SLACK TECHNOLOGIES | 500 HOWARD ST SAN FRANCISCO CA 94105 |
| SLIWOWSKI, KATHRYN | ADDRESS AVAILABLE UPON REQUEST |
| SLO AIRPORT PARKING | 975 AIRPORT DR SAN LUIS OBISPO CA 93401 |
| SLOCUM & SONS | 30 CORPORATE DR. NORTH HAVEN CT 06473 |
| SLP VENTURES II, LLC | C/O NATIONAL REGISTERED AGENTS INC 1209 ORANGE ST WILMINGTON DE 19801 |
| SLP VENTURES II, LLC | 500 S GRAND AVE, STE 1310 LOS ANGELES CA 90071 |
| SM COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| SMALL LOT WINE MINNESOTA | 323 WASHINGTON AVE N SUITE 200 MINNEAPOLIS MN 55401 |
| SMART AND FINAL | 600 CITADEL DR COMMERCE CA 90040 |
| SMARTSHEET | 500 108TH AVE NE #200 BELLEVUE WA 98004 |
| SMC COMMUNITY SERVICES | 1900 PICO BLVD SANTA MONICA CA 90405 |

| Claim Name | Address Information |
|---|---|
| SMILESOFTWARE | 5 3RD FL, AVANTIKA COMPLEX LIMDA LANE JAMNAGAR GUJARAT 361001 INDIA |
| SMITH AND MILLS | 71 N MOORE ST NEW YORK NY 10013 |
| SMITH MECHANICAL-ELECTRICAL-PLUMBING | 1340 W. BETTERAVIA ROAD SANTA MARIA CA 93455 |
| SMITH, BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| SMITH, BRIAN P. | ADDRESS AVAILABLE UPON REQUEST |
| SMITH, SHELLEY | ADDRESS AVAILABLE UPON REQUEST |
| SNAGAJOB | 4851 LAKE BROOK DR, STE 200 GLEN ALLEN VA 23060 |
| SNAPENGAGE | 1722 14TH ST, STE 220 BOULDER CO 80302 |
| SNOOZE DENVER | 3001 BRIGHTON BLVD, STE 303 DENVER CO 80216 |
| SNOWFLAKE INC | 450 CONCAR DRIVE SAN MATEO CA 94402 |
| SNYDER, RODNEY | ADDRESS AVAILABLE UPON REQUEST |
| SOCIETY6 LLC | 1655 26TH ST SANTA MONICA CA 90404-4016 |
| SODEXO-HOLLYWOOD BOWL | 2301 N. HIGHLAND AVE LOT B PURCHASING/RECEIVING LOS ANGELES CA 90068 |
| SOILAIR | 1120 6TH AVE, FL 4 NEW YORK NY 10036 |
| SOL – PLAYAVISTA | 12775 MILLENNIUM DR #160 PLAYA VISTA CA 90094 |
| SOLANO, KARINA | ADDRESS AVAILABLE UPON REQUEST |
| SOLE BICYCLE CO. | 1330 MAIN ST VENICE CA 90291 |
| SOLTER PLASTICS | 12016 W PICO BLVD W LOS ANGELES CA 90064 |
| SOLVANG TRANSPORTATION | 1639 COPENHAGEN DR SOLVANG CA 93463 |
| SONITA BARUA-RELIFORD | ADDRESS AVAILABLE UPON REQUEST |
| SONITA BARUA-RELIFORD | ADDRESS AVAILABLE UPON REQUEST |
| SOO, TORI E. | ADDRESS AVAILABLE UPON REQUEST |
| SOS REGISTRATION FEED DENVER | COLORADO SECRETARY OF STATE 1700 BROADWAY, STE 550 DENVER CO 80290 |
| SOTELO, JENIFER | ADDRESS AVAILABLE UPON REQUEST |
| SOUARE, MAMADOU C. | ADDRESS AVAILABLE UPON REQUEST |
| SOUEN | 326 E 6TH ST NEW YORK NY 10003 |
| SOUTH BAY GARDENS | 2501 MANHATTAN BEACH BLVD. REDONDO BEACH CA 90278 |
| SOUTH CAROLINA SECRETARY OF STATE | 1205 PENDLTON ST SUITE 525 COLUMBIA SC 29201 |
| SOUTH CAROLINA SECURITIES COMMISSIONER | SOUTH CAROLINA OFFICE ATTORNEY GENERAL SECURITIES DIVISION ATTN: LAURA CHURCH 1000 ASSEMBLY ST., 5TH FLOOR COLUMBIA SC 29201 |
| SOUTH CONGRESS HOTEL | 1603 S CONGRESS AVE AUSTIN TX 78704 |
| SOUTH DAKOTA DIVISION OF INSURANCE | SECURITIES REGULATION 124 S. EUCLID AVENUE, 2ND FLOOR PIERRE SD 57501 |
| SOUTHERN ADVERTISING, INC. | 64 N AVE, STE B MONROEVILLE AL 36460 |
| SOUTHERN CALIFORNIA MESSENGERS | 5757 WILSHIRE BLVD, STE 210 LOS ANGELES CA 90036-3682 |
| SOUTHERN GLAZER'S OF ARKANSAS | 11101 SMITTY LANE NORTH LITTLE ROCK AR 72117 |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF TN | ATTN CHIEF OPERATING OFFICER 6290 SHELBY VIEW MEMPHIS TN 38134 |
| SOUTHERN GLAZERS WINE & SPIRITS | – ARIZONA 2375 SOUTH 45TH AVE PHOENIX AZ 85043 |
| SOUTHERN GLAZERS WINE & SPIRITS OF | TENNESSEE 6290 SHELBY VIEW MEMPHIS TN 38134 |
| SOUTHERN GLAZERS WINE & SPIRITS OF | LOUISIANA, LLC 1600 NW 163RD STREET MIAMI FL 33169 |
| SOUTHERN GLAZERS WINE & SPIRITS OF OHIO | 4800 POTH RD COLUMBUS OH 43213 |
| SOUTHERN STARZ, INC | 5973 ENGINEER DRIVE HUNTINGTON BEACH CA 92649 |
| SOUTHWEST AIRLINES | 2702 LOVE FIELD DR DALLAS TX 75235 |
| SOWETO BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| SP BODEGAS MATARRAOMERA | CTRA. RENEDO-PESQUERA KM 30, VALBUENA DE DUERO VALLADOLID 47359 SPAIN |
| SPAFINDER | 333 SE 2ND AVE, STE 3750 MIAMI FL 33131-2210 |
| SPARKLE CORPORATION | 5023 GENESTA AVE ENCINO CA 91316 |
| SPARTAN CAPITAL SECURITIES LLC | ADDRESS AVAILABLE UPON REQUEST |
| SPECIALTY IMPORTS INC. | 4119 INGRA ST ANCHORAGE AK 99503 |

| Claim Name | Address Information |
|---|---|
| SPECTRUM | 3001 DEMING WAY MIDDLETON WI 53562 |
| SPECTRUM BUSINESS | 4145 S FALKENBURG RD RIVERVIEW FL 33578-8652 |
| SPECTRUM IN SANTA MONICA, CA | 3001 DEMING WAY MIDDLETON WI 53562 |
| SPENCERS FRESH MARKET | 3580 ORCUTT RD SANTA MARIA CA 93455 |
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY MIRAMAR FL 33025 |
| SPIRIT HALLOWEEN | 6725 E BLACK HORSE PIKE, UNIT 26 EGG HARBOR TWSP NJ 08234 |
| SPORT CHALET | 1 SPORT CHALET DR LA CANADA CA 91011 |
| SPOTIFY USA INC. | 45 WEST 18TH STREET, 7TH FLOOR NEW YORK NY 10011 |
| SPOTIFY USA INC. | DEPT CH 16773 PALATINE IL 60055-6773 |
| SPROUT CAFE | 168 UNIVERSITY AVE PALO ALTO CA 94301 |
| SPROUTS FARMERS MARKET | 5455 E HIGH ST, STE 111 PHOENIX AZ 85054 |
| SPRUCE MEDIA, INC | 75 REMITTANCE DRIVE SUITE 6520 CHICAGO IL 60675-6520 |
| SPYGLASS | 25777 DETROIT RD, STE 400 WESTLAKE OH 44145 |
| SQ CALIFORNIA JUICE | 650 W SHAW AVE FRESNO CA 93704 |
| SQUARE ONE BANK | 406 BLACKWELL STREET SUITE 240 DURHAM NC 27701 |
| SQUARESPACE (FINKES) | 8 CLARKSON ST, 12TH FL NEW YORK NY 10014 |
| SQUARESPACE (RUZA) | 8 CLARKSON ST, 12TH FL NEW YORK NY 10014 |
| SQUARESPACE, INC. | ADDRESS AVAILABLE UPON REQUEST |
| SSR SOUND SYSTEM | 651 CLOVER ST LOS ANGELES CA 90031 |
| ST MARKS COFFEE HOUSE | 2019 E 17TH AVE DENVER CO 80206 |
| ST. REGIS | TWO E 55TH ST NEW YORK NY 10022 |
| ST. VINCENT TAVERN | 1270 VALENCIA ST SAN FRANCISCO CA 94110 |
| STACK EXCHANGE | 110 WILLIAM ST, FL 28 NEW YORK NY 10038-3928 |
| STAGECOACH | 10 DUNKELD RD PERTH PH1 5TW AUSTRALIA |
| STAHL, TYLER | ADDRESS AVAILABLE UPON REQUEST |
| STAMPED.IO | 524 YATES ST, #101 VICTORIA BC V8W 1K8 CANADA |
| STAMPS.COM | PO BOX 202928 DALLAS TX 75320-2928 |
| STANLEY, HUNTER J. | ADDRESS AVAILABLE UPON REQUEST |
| STAPLES | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES ADVANTAGE | DEPT LA PO BOX 83689 CHICAGO IL 60696-3689 |
| STAPLES-BWSC | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STARBUCKS | 2401 UTAH AVE S SEATTLE WA 98134 |
| STARK WINE | 441 HEALDSBURG AVE. HEALDSBURG CA 95448 |
| STATE OF ARKANSAS - ALCOHOLIC BEVERAGE | CONTROL DIVISION 1515 WEST 7TH STREET, SUITE 503 LITTLE ROCK AR 72201-3953 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| STATE OF CONNECTICUT | 165 CAPITOL AVE HARTFORD CT 06106 |
| STATE OF DELAWARE | DELAWARE INVESTOR PROTECTION UNIT 820 NORTH FRENCH STREET, 5TH FLOOR WILMINGTON DE 19801 |
| STATE OF IDAHO | IDAHO STATE POLICE ALCOHOL BEVERAGE CTRL 700 S STRATFORD DR STE 115 MERIDIAN ID 83642 |
| STATE OF IDAHO | IDAHO STATE TAX COMMISSION PO BOX 76 BOISE ID 83707-0076 |
| STATE OF MICHIGAN | DEPARTMENT OF LICENSING & REG AFFAIRS CORPORATIONS, SECURITIES, & COMMERICAL LICENSING, 2407 N. GRAND RIVER AVENUE LANSING MI 48906 |
| STATE OF MONTANA | MONTANA CAPITOL BLDG, RM 260 PO BOX 202801 HELENA MT 59620-2801 |
| STATE OF NEW HAMPSHIRE | BUREAU OF SECURITIES DIVISION 107 NORTH MAIN STREET 204 CONCORD NH 03301-4989 |
| STATE OF NEW HAMPSHIRE LIQUOR | COMMISSION DIVISION OF ENFORCEMENT & LICENSING DIRECT SHIPPING, PO BOX 1795 CONCORD NH 03302-1795 |
| STATE OF NEW JERSEY | PO BOX 929 TRENTON NJ 08646-0929 |
| STATE OF NEW MEXICO - NEW MEXICO | DEPARTMENT OF WORKFORCE SOLUTIONS PO BOX 1928 ALBUQUERQUE NM 87103 |
| STATE OF NEW YORK | NYS CAPITOL BLDG ABANY NY 12224 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF NEW YORK- CLUB W | NYS CAPITOL BLDG ABANY NY 12224 |
| STATE OF NY WORKERS COMPENSATION BOARD | 328 STATE STREET FINANCE UNIT SCHENECTADY NY 12305 |
| STATE OF OREGON | DEPARTMENT OF CONSUMER AND BUSINESS SVCS DIVISION OF FINANCE AND CORPORATE SEC 350 WINTER STREET NE ROOM 410 SALEM OR 97301-3881 |
| STATE OF SOUTH DAKOTA | 1302 E HWY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF VERMONT - BWSC | 109 STATE ST MONTPELIER VT 05609 |
| STATE OF WASHINGTON LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| STATE ST (0997, 2399) | ATTN PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE TREASURER- OREGON | 900 COURT ST NE SALEM OR 97301 |
| STATERBROS | 301 S TIPPECANOE AVE SAN BERNARDINO CA 92408 |
| STATESIDE RESTAURANT | 300 E PIKE ST, STE 1200 SEATTLE WA 98122 |
| STATION TAMOIL | VIALE FRANCESCO PETRARCA 150 LIVORNO 13046 ITALY |
| STAY ASPEN SNOWMASS | 255 GOLD RIVERS CT 300 BASALT CO 81621 |
| STEAMERS | SOUTHERN SHORES CROSSING SHOPPING CTR 1 OCEAN BLVD, UNIT 115 SOUTHERN SHORES NC 27949 |
| STEEL HOUSE, INC | 3644 EASTHAM DR CULVER CITY CA 90232 |
| STEELCASE INC. | 901 44TH ST SE GRAND RAPIDS MI 49508 |
| STEFANO RUMI | 1321 S. BERENDO ST LOS ANGELES CA 90006 |
| STEINBECK VINEYARDS 1 LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| STELLA | 50 S MAIN ST NEW HOPE PA 18938 |
| STEPHANIE C MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GUESTELLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MAZZERA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN P STOCKER | ADDRESS AVAILABLE UPON REQUEST |
| STERCZEWSKI, AARON E. | ADDRESS AVAILABLE UPON REQUEST |
| STEUBENS | 523 E 17TH AVE DENVER CO 80203 |
| STEUBENS TRUCK | 523 E 17TH AVE DENVER CO 80203 |
| STEVE MILES SELECTIONS | 200 QUEBEC ST BUILDING 300-111-9 DENVER CO 80230 |
| STEVEN BERO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MEANS | 1001 ESCALANTE ST. APT A GUADALUPE CA 93434 |
| STICKER MULE | 336 FOREST AVE DENVER CO 80220 |
| STICKERGIANT.COM INC | 880 WEAVER PARK RD LONGMONT CO 80501 |
| STIFEL NICOLAUS & CO. (0793) | ATTN CHRIS WIEGAND OR PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BRDWAY ST. LOUIS MO 63102 |
| STIKEROBOT | PO BOX 1189 WOODACRE CA 94973 |
| STINKYS GRILL | 4901 HATFIELD ST PITTSBURGH PA 15201 |
| STIR MARKET | 7475 BEVERLY BLVD LOS ANGELES CA 90036 |
| STIX AND STRAWS | 310 E GRAND AVE EL SEGUNDO CA 90245 |
| STOCKSY.COM | #320-560 JOHNSON ST VICTORIA BC V8W 3C6 CANADA |
| STONE BREWING CO | 2865 EXECUTIVE PLACE ESCONDIDO CA 92029 |
| STONE CANDLES | 622 N LA BREA AVE INGLEWOOD CA 90302 |
| STONE DISTRIBUTING | 1999 CITRACADO PKWY ESCONDIDO CA 92029 |
| STOREPOINT | 21 WREN ST, UNIT 12 LONDON WC1X 0HF UNITED KINGDOM |
| STOREPOINT APP | 21 WREN ST, UNIT 12 LONDON WC1X 0HF UNITED KINGDOM |
| STRATEGIC LAW PARTNERS, LLP | 500 SOUTH GRAND AVENUE SUITE 2050 LOS ANGELES CA 90071 |
| STRIPE | 185 BERRY ST #550 SAN FRANCISCO CA 94107 |
| STRIPE-A-LOT | 1419 KANSAS CIR CONCORD CA 94521 |

| Claim Name | Address Information |
| --- | --- |
| STRONGPROJECT INC | 123 RICHMOND ST EL SEEGUNDO CA 90245 |
| STUART MCCALLA | ADDRESS AVAILABLE UPON REQUEST |
| STUBHUB.COM | 360THIRD ST, STE 400 SAN FRANCISCO CA 94107 |
| STUDIO PROPER | WINDSOR AUSTRALIA |
| STUEMPFIG, ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| STUEMPFIG, ALEXANDER C. | ADDRESS AVAILABLE UPON REQUEST |
| SUBWAY | 325 SUB WAY MILFORD CT 06461 |
| SUFI MEDALLION TAXI | 1311 44TH AVE NEW YORK NY 11101 |
| SUGAR PAPER | 225 26TH ST #27 SANTA MONICA CA 90402 |
| SUGARFISH | 33 EAST 20TH ST NEW YORK NY 10003 |
| SUMMERLAND WINE BRANDS | 35 INDUSTRIAL WAY BUELTON CA 93427 |
| SUMMERLAND WINE BRANDS | TERRAVANT WINE COMPANY 35 INDUSTRIAL WAY BUELLTON CA 93427 |
| SUMMIT SERIES | 33 IRVING PL, FL 3 NEW YORK NY 10003 |
| SUNARYO, ALICIA Y. | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY SPOT | 822 WASHINGTON BLVD MARINA DEL REY CA 90292-5545 |
| SUNSET RIDGE GOLF | 2814 W SENECA TPKE MARCELLUS NY 13108 |
| SUPERBA FOOD BREADVENICE | 1900 S LINCOLN BLVD VENICE CA 90291 |
| SUPERIOR BP | 515 N HIGH ST PANDORA OH 45877 |
| SUPPLIESOUTLET.COM | 5490 LONGLEY LN, UNIT B RENO NV 89511 |
| SUPPLYGEEKS.COM | 4722 50TH ST SE GRAND RAPIDS MI 49512 |
| SUPPORTFOURSQUARE.COM | 50 W 23RD ST NEW YORK NY 10010 |
| SUR LA TABLE | 6100 4TH AVE S #500 SEATTLE WA 98108 |
| SURETY SOLUTIONS INSURANCE | SERVICES, INC. 4285 COMMERCIAL ST SE, STE 110 SALEM OR 97302 |
| SURFAS | 3225 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| SURVEY MONKEY | ONE CURIOSITY WAY SAN MATEO CA 94403 |
| SUSHI AKATORA | 302 ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| SUSIECAKES | 23653 CALABASAS RD CALABASES CA 91302 |
| SUTTER HOME WINERY, INC. | (TRINCHERO FAMILY ESTATES) 100 ST. HELENA HWY (HWY 29) SOUTH ST. HELENA CA 94574 |
| SW AIR | 2702 LOVE FIELD DR DALLAS TX 75235 |
| SWEET CHICKS SWEET CHIC | 46-42 VERNON BLVD QUEENS NY 11101 |
| SWEETFISH SUSHI BAR | 13020 PACIFIC PROMENADE, STE 8 PLAYA VISTA CA 90094 |
| SWG PASO VINEYARDS LLC | ATTN EVP 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| SWG PASO VINEYARDS, LLC | ATTN: DOUG WILSON 855 BORDEAUX WAY, SUITE 200 NAPA CA 94558 |
| SWISSOTEL DUESSELDORNEUSS | N/K/A CROWNE PLAZA DUSSELDORF-NEUSS RHEINALLEE 1 NEUSS 41460 GERMANY |
| SWITCH.COM | 7135 S DECATUR BLVD LAS VEGAS NV 89118 |
| SYCAMORE | 9 W 57TH ST, 31ST FLOOR NEW YORK NY 10019 |
| SYDNEY MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY ROSE MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY NA | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY NORTH AMERICA INC. | ADDRESS AVAILABLE UPON REQUEST |
| SYNTER RESOURCE GROUP | 5935 RIVERS AVE, STE 102 CHARLESTON SC 29406 |
| T ELENTENY (TRAMONTE & SONS, LLC.) OHIO | 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS | 66 WEST BROADWAY, SUITE 301 NEW YORK NY 10007 |
| T ELENTENY IMPORTS ( ADVANTAGE | DISTRIBUTING) TENNESSEE - VINTAGE PURSUITS, LLC 305 SEABOARD LANE SUITE 322 FRANKLIN TN 37067 |
| T ELENTENY IMPORTS (ADVANTAGE | DISTRIBUTING) SOUTH CAROLINA 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (ADVANTAGE | DISTRIBUTING) NORTH CAROLINA 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| T ELENTENY IMPORTS (BREAKTHRU BEVERAGE) | MISSOURI 6701 SOUTHWEST AVE SAINT LOUIS MO 63143 |
| T ELENTENY IMPORTS (CRUSH DIST.) | NEW HAMPSHIRE 63 MOUNTAIN DRIVE GILFORD NH 03249 |
| T ELENTENY IMPORTS (DIONYSOS IMPORTS | , INC) VIRGINIA 7170 W. 43RD STREET, STE 250A HOUSTON TX 77092 |
| T ELENTENY IMPORTS (FAVORITE BRANDS) | TEXAS 301 VISTA RIDGE DRIVE SUITE 400 KYLE TX 78640 |
| T ELENTENY IMPORTS (FAVORITE BRANDS) | NEW MEXICO 2500 SOLANO DRIVE NE ALBUQUERQUE NM 87110 |
| T ELENTENY IMPORTS (GEORGES | DISTRIBUTING) MONTANA 2710 BROADWATER AVE HELENA MT 59602 |
| T ELENTENY IMPORTS (GREAT LAKES WINE | & SPIRITS LLC) MICHIGAN MICHIGAN 373 VICTOR AVE HIGHLAND PARK MI 48203 |
| T ELENTENY IMPORTS (HAYDEN BEVERAGE | COMPANY) IDAHO 2910 E. AMITY ROAD BOISE ID 83716 |
| T ELENTENY IMPORTS (HEIDELBERG | DISTRIBUTING) KENTUCKY 2245 PROGRESS DRIVE HEBRON KY 41048 |
| T ELENTENY IMPORTS (HORIZON BEVERAGE | COMPANY) RHODE ISLAND 285 W. BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (JOHNSON BROTHERS) | NORTH CAROLINA 2233 CAPITAL BLVD, SUITE A RALEIGH NC 27604 |
| T ELENTENY IMPORTS (JOHNSON BROTHERS) | MINNESOTA 1999 SHEPARD ROAD ST.PAUL MN 55116 |
| T ELENTENY IMPORTS (LANTERNA | DISTRIBUTORS, INC.) MARYLAND 7223 AMBASSADOR DRIVE WINDSOR MILL MD 21244 |
| T ELENTENY IMPORTS (MAJOR BRANDS) | MISSOURI 6701 SOUTHWEST AVE SAINT LOUIS MO 63143 |
| T ELENTENY IMPORTS (NEW YORK) | 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (PRIME WINE | & SPIRITS) GEORGIA 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (RNDC) SOUTH CAROLINA | 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (RNDC) VIRGINIA | 14038 WASHINGTON HIGHWAY AHSLAND VA 23005 |
| T ELENTENY IMPORTS (SERENDIPITY) TEXAS | 7170 W. 43RD STREET SUITE 250A HOUSTON TX 77092 |
| T ELENTENY IMPORTS (SMALL LOT WINE) | MINNESOTA 2110 LYNDALE AVE S SUITE A MINNEAPOLIS MN 55405 |
| T ELENTENY IMPORTS (SOUTHERN | GLAZER'S WINE & SPIRITS) SOUTH CAROLINA 7600 RICHARD ST. COLUMBIA SC 29209 |
| T ELENTENY IMPORTS (VERITAS WINE | SELECTIONS) MISSOURI 3150 MERCIER ST. SUITE 270 KANSAS CITY MO 64111 |
| T ELENTENY IMPORTS (VINTEGRITY LLC) | MISSOURI 285 WEST BROADWAY SUITE 500 NEW YORK NY 10013 |
| T ELENTENY IMPORTS (VINTEGRITY LLC) | KANSAS 14314 W 100TH ST LENEXA KS 66215 |
| T ELENTENY IMPORTS : T ELENTENY | (NDC – ATL) ONE NATIONAL DR, SW ATLANTA GA 30134 |
| T MOBILE | 12920 SE 38TH ST BELLEVUE WA 98006 |
| T.A.B.C | 5806 MESA DR AUSTIN TX 78731 |
| TABLE 6 | 609 CORONA ST DENVER CO 80218 |
| TABLEAU SOFTWARE, LLC | 1621 N 34TH ST SEATTLE WA 98103 |
| TABOOLA, INC | 28 WEST 23RD STREET, 5TH FLOOR NEW YORK NY 10010 |
| TACO BELL | 1 GLEN BELL WAY IRVINE CA 92618 |
| TACO RANCHERO | 4901 N FLORIDA AVE TAMPA FL 33603 |
| TACOMIENDO | 2600 NE 2ND AVE MIAMI FL 33137 |
| TAG MANAGEMENT INC. | 1227 PROSPECT ST. SUITE 200 LA JOLLA CA 92037 |
| TAGBOARD.COM | 8201 164TH AVE NE, STE 200 REDMOND WA 98052-7615 |
| TAGPRINTS, LLC | 320 W OHIO ST., 3W CHICAGO IL 60654 |
| TAIWO AKINWUNMI | ADDRESS AVAILABLE UPON REQUEST |
| TALIA HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| TALKDESK, INC | 655 W.EVELYN AVE SUITE 2 MOUNTAIN VIEW CA 94041 |
| TAMON | 328 E 1ST, FL 2 LOS ANGELES CA 90012 |
| TANGO RUMBA RESTAURANT | 1100 PIKE ST SEATTLE WA 98101 |
| TANNENBAUM CONSULTING, INC | 578 WASHINGTON BLVD. 455 MARINA DEL REY CA 90292 |
| TAO | 3377 S LAS VEGAS BLVD LAS VEGAS NV 89109 |
| TAP YOUR KEG, LLC. | 42093 CEDAR ST CONCRETE WA 98237 |
| TAPA THE WORLD | 2115 J ST SACRAMENTO CA 95816 |
| TAPFWD | 19/F W 5TH AVE BLDG, 5TH AVE CORNER 32ND ST BONIFACIO GLOBAL CITY TAGUIG CITY 1634 PHILIPPINES |
| TAPHANDLES LLC | 1424 4TH AVE. STE 201 SEATTLE WA 98101 |

| Claim Name | Address Information |
|---|---|
| TAPP LABEL COMPANY, LLC | (INGENIOUS PACKAGING GROUP) 580 GATEWAY DRIVE NAPA CA 94558 |
| TARGET | 1000 NICOLLET MALL, TPS-3165 MINNEAPOLIS MN 55403 |
| TASKRABBIT | 425 2ND ST, 5TH FL SAN FRANCISCO CA 94107 |
| TASTE MELROSE | 8454 MELROSE AVE WEST HOLLYWOOD |
| TASTE OF CAROLINA | 1698 E ARLINGTON BLVD GREENVILLE NC 27858-5871 |
| TASTEMADE | 3019 OLYMPIC BLVS. STAGE C SANTA MONICA CA 90404 |
| TAVERN BEVERAGE REFRIGERATION | TAVERN SERVICE COMPANY VALLEY CARBONIC 18203 PARTHENIA ST. UNIT C NORTHRIDGE CA 91325-3391 |
| TAVERN CRAFT LLC | 1775 DEMING WAY SPARKS NV 89431 |
| TAX AGENCY CA | 1800 30TH ST, STE 380 BAKERSFIELD CA 93301-1922 |
| TAX AGENCY CO | 1881 PIERCE ST LAKEWOOD CO 80214 |
| TAX AGENCY IL | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| TAX AGENCY NY | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| TAX AGENCY PA | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| TAX AGENCY TN | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST NASHVILLE TN 37242 |
| TAX REV CRS | 1200 SOUTH ST SANTA FE NM 87505 |
| TAXA | 7930 BLANKENSHIP DR HOUSTON TX 77055-1006 |
| TAXI 4X27 | VAEGTERGANGEN 32A KATRUP 2770 DENMARK |
| TAYLOR SCHOCK | ADDRESS AVAILABLE UPON REQUEST |
| TCT ANDERSONS | 4875 WHITE BEAR PKWY WHITE BEAR LAKE MN 55110 |
| TCT ANDERSONS | PO BOX 64784 ST PAUL MN 55164 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TD AMERITRADE CUST FBO LEO P GARCIA IRA | 200 S 108TH AVENUE OMAHA NE 68154 |
| TD WATERHOUSE CANADA INC/CDS (5036) | ATTN YOUSUF AHMED OR PROXY MGR 77 BLOOR ST WEST 3RD FL Toronto ON M4Y 2T1 CANADA |
| TEAGUE, ROBERT TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| TEAKWAREHOUSE | 2653 MANHATTAN BEACH BLVD. REDONDO BEACH CA 90278 |
| TECKST, INC. | 25 WEST 39TH STREET NEW YORK NY 10018 |
| TEEM TECHNOLOGIES | 6960 MADISON AVE , STE 3 GOLDEN VALLEY MN 55427 |
| TEJADA VINEYARD COMPANY | 1326 DEVONSHIRE DRIVE EL CERRITO CA 94530 |
| TEKTEGRITY INC. | 150 SOUTH ST SAN LUIS OBISPO CA 93401-5034 |
| TEKWORKS INC. | 13000 GREGG ST POWAY CA 92064 |
| TELECHARGE THEATRE | 520 8TH AVE NEW YORK NY 10018 |
| TENDER GREENS | 505 W 6TH ST LOS ANGELES CA 90014 |
| TENDU | PO BOX 11106 OAKLAND CA 94611 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | TENNESSEE ALCOHOLIC BEVERAGE COMMISSION 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF COMMERCE | & INSURANCE TENNESSEE SECURITIES DIVISION 500 JAMES ROBERTSON PARKWAY, 8TH FLOOR NASHVILLE TN 37243 |
| TENTEN WILSHIRE, LLC | 370 CONVENTION WAY REDWOOD CITY CA 94063 |
| TERCERO WINES | 2445 ALAMO PINTADO AVE, UNIT 105 LOS OLIVOS CA 93441 |
| TERESA YU | ADDRESS AVAILABLE UPON REQUEST |
| TERRAVANT WINE CO LLC | ADDRESS AVAILABLE UPON REQUEST |
| TERRAVINO, INC. | PO BOX 11462 BEVERLY HILLS CA 90213 |
| TERROIRS DU SUD | 501 A CHEMIN DE BOUZIGUES POUSSAN 34560 FRANCE |
| TESTANEY, INC. | ADDRESS AVAILABLE UPON REQUEST |
| TESTAROSSA WINERY | P.O. BOX 969 LOS GATOS CA 95031-0969 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | 5806 MESA DR AUSTIN TX 78731 |
| TEXAS STATE COMPTROLLER | LOS ANGELES AUDIT OFFICE 17777 CENTER COURT DR. N., STE 700 CERRITOS CA |

| Claim Name | Address Information |
|---|---|
| TEXAS STATE COMPTROLLER | 90703-9356 |
| TEXAS STATE SECURITIES BOARD | PO BOX 13167 AUSTIN TX 78711 |
| THAI TALAY | 2515 E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| THE ACE HOTEL PALM SPRINGS | 701 E PALM CANYON DR. PALM SPRINGS CA 92264 |
| THE ANZA A CALABASAS HOTEL | 23627 CALABASAS RD CALABASAS CA 91302-1502 |
| THE BACCHUS GROUP INC. | ADDRESS AVAILABLE UPON REQUEST |
| THE BACK PORCH | 12220 US HWY ONE NORTH PALM BEACH FL 33408 |
| THE BAGEL FACTORY | 8841 COLLEGE PKWY FORT MYERS FL 33919 |
| THE BELAMAR HOTEL | 3501 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| THE BHATHAL FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE BIMALOGIC GROUP, LLC | 1044 DAMSEL CAROLINE DR LEWISVILLE TX 75056 |
| THE BOUQS.COM | THE BOUQS COMPANY 4766 ADMIRALTY WAY UNIT 12007 MARINA DEL REY CA 90292 |
| THE BRESLIN BAR & GRILL | 3/1 SOUTHBANK BLVD SOUTHBANK, VIC 3006 AUSTRALIA |
| THE BRIG | 34461 STREET OF OF GOLDEN LANTERN DANA POINT CA 92629 |
| THE BUFFALO CLUB | 388 DELAWARE AVE BUFFALO NY 14202 |
| THE CARBON UNDERGROUND | 8800 VENICE BLVD SUITE 322 LOS ANGELES CA 90034 |
| THE CATHOLIC CHARITIES OF THE | ARCHDIOCESE OF CHICAGO 721 N LASALLE ST CHICAGO IL 60654 |
| THE CLEAN TEAM | 13101 WASHINGTON BLVD SUITE 235 LOS ANGELES CA 90066 |
| THE CONNAUGHT HOTEL | CARLOS PLACE MAYFAIR LONDON W1K 2AL UNITED KINGDOM |
| THE CONTAINER STORE | 500 FREEPORT PKWY, STE 100 COPPELL TX 75019 |
| THE CONTINENTAL | 9 VAHRENWALDER STRABE HANNOVER LOWER SAXONT 30165 GERMANY |
| THE CONTINENTAL INSURANCE COMPANY | 333 S WABASH AVE CHICAGO IL 60604 |
| THE COUNTER | 5779 WILSHIRE BLVD LOS ANGELES CA 90036 |
| THE DELECTABLE EGG | 1625 COURT PL DENVER CO 80202 |
| THE DIELINE | 5012-A YORK BLVD LOS ANGELES CA 90042 |
| THE DILLON SILVER LAKE | 617 N. DILLON 101 LOS ANGELES CA 90026 |
| THE DONUM ESTATE | P.O. BOX 154 SONOMA CA 95476 |
| THE DUDES BREWING | 6615 HOLLYWOOD BLVD HOLLYWOOD CA 90028 |
| THE DUTCH | 131 SULLIVAN ST NEW YORK NY 10012 |
| THE FAIRMONT | 100 FRONT ST W TORONTO ON M5J 1E3 CANADA |
| THE FLORENTINE | 2101 2ND AVE N BIRMINGHAM AL 35203 |
| THE GEM SHOP | W64N723 WASHINGTON AVE CEDARBURG WI 53012 |
| THE GENEN GROUP | 8235 SANTA MONICA BLVD, STE 300 WEST HOLLYWOOD CA 90046 |
| THE GREENWICH HOTEL | 377 GREENWICH ST NEW YORK NY 10013 |
| THE GREGG AND AMY BOGOST JOINT | ADDRESS AVAILABLE UPON REQUEST |
| THE GUARDIAN LIFE INSURANCE CO | OF AMERICA P.O. BOX 826486 PHILADELPHIA PA 19182-6486 |
| THE HART & THE HUNTER | 111 PINE ST SEATTLE WA 98101 |
| THE HARTFORD | PO BOX 660916 DALLAS TX 75266-0916 |
| THE HOME DEPOT | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| THE HOTEL JUNE | 8639 LINCOLN BLVD LOS ANGELES CA 90045 |
| THE HUMAN SOLUTION | 1848 FERGUSON LN, BLDG 1 AUSTIN TX 78754 |
| THE HUMMUS FACTORY | 2490 STIRLING RD HOLLYWOOD FL 33020 |
| THE IDEALISTS, LLC | 231 S. CITRUS AVENUE LOS ANGELES CA 90036 |
| THE IVY | 113 N ROBERTSON BLVD LOS ANGELES CA 90048 |
| THE IZAKAYA | 5651 FREEPORT BLVD SACRAMENTO CA 95822 |
| THE JUICY LEAF | 2614 ARTHUR ST, STE B LOS ANGELES CA 90065 |
| THE KETTLE | 1138 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| THE KINNEY | 737 WEST WASHINGTON BLVD VENICE CA 90292 |
| THE LARK | 131 ANACAPA ST SANTA BARBARA CA 93101 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICES OF JOHN P. OCONNELL | 43434 BUSINESS PARK DR. TEMECULA CA 92590 |
| THE LITTLE GOAT | 820 W RANDOLPH ST CHICAGO IL 60607 |
| THE LIVING CHRISTMAS COMPANY | 800 S PACIFIC COAST HWY RENONDO BEACH CA 90277 |
| THE LOCAL YOLK | 3414 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| THE MADERA GROUP : TOCAYA (LA JOLLA) | 8720 SUNSET BLVD. WEST HOLLYWOOD CA 90069 |
| THE MIDROLL | ANDREW WALKER 5815 WEST SUNSET BLVD SUITE 404 LOS ANGELES CA 90028 |
| THE MISFIT | 225 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| THE MODEL BAKERY | 1357 MAIN ST ST HELENA CA 94574 |
| THE NASDAQ PRIVATE MARKET LLC | ONE LIBERTY PLAZA 49FL NEW YORK NY 10006 |
| THE NASDAQ PRIVATE MARKET LLC | C/O WELLS FARGO BANK LOCKBOX 41700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| THE NICE GUY | 401 N LA CIENEGA BLVD LOS ANGELES CA 90048 |
| THE NOUN PROJECT | 6067 COLGATE AVE LOS ANGELES CA 90036-3261 |
| THE OAKS GOURMET | 1915 N BRONSON AVE LOS ANGELES CA 90068 |
| THE OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION OKLAHOMA CITY OK 73194 |
| THE OLD & RARE WINE COMPANY, LLC. | (JAMES YOBSKI) 1518 HARVARD ST. 6 SANTA MONICA CA 90404 |
| THE OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| THE PANTRY ON PARK INC. | 726 S BROADWAY SANTA MARIA CA 93454-5113 |
| THE PITNEY BOWES BANK INC | PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 |
| THE PITNEY BOWES BANK INC | PITNEY BOWES INC 1245 EAST BRICKYARD ROAD, SUITE 250 SALT LAKE CITY UT 84106-4278 |
| THE PLAZA CP, LLC | 2041 ROSECRANS AVENUE SUITE 200 EL SEGUNDO CA 90245 |
| THE PROGRESS | 100 S JEFFERSON RD, STE 104 WHIPPANY NJ 07981 |
| THE RICHMARK COMPANY- CLUB W | 5200 W 20TH ST GREELEY CO 80634 |
| THE RITZ CARLTON MARINA DEL REY | 4375 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE SANTA BARBARA INDEPENDENT | 1715 STATE ST SANTA BARBARA CA 93101 |
| THE SHOPPER | VIA DE LAS DOS CASTILLAS 33 ATICA 4 CENTRO ATRIUM POZUELO DE ALARCON 28224 SPAIN |
| THE SHORT JOINT REVOCABLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE SILVER DOLLAR | 1761 FRANKFORT AVE LOUISVILLE KY 40206 |
| THE SMILE RESTAURANT | 26 BOND ST NEW YORK NY 10012 |
| THE SNOW LEOPARD 2015 CHARITABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE STAMPMAKER | 334 S HARVEY ST PLYMOUTH MI 48170 |
| THE SWISS RESTAURANT | 516 N BROADWAY SANTA MARIA CA 93454 |
| THE TASTING KITCHEN | 1633 ABBOT KINNEY BLVD VENICE CA 90291 |
| THE UNIVERSITY CLUB | ONE WEST 54TH ST NEW YORK NY 10019 |
| THE UPPER HOUSE | PACIFIC PL 88 QUEENSWAY ADMIRALTY HONG KONG |
| THE UPS STORE | 4712 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE VEGGIE GRILL | 5855 GREEN VALLEY CIR, STE 208 CULVER CITY CA 90230 |
| THE VERMONT WINE MERCHANTS | 240 BATTERY ST BURLINGTON VT 05401 |
| THE VINTNER VAULT | 3230 RIVERSIDE AVE, STE 140 PASO ROBLES CA 93446 |
| THE WALLACE | 140 BORADWAY, 49TH FL NEW YORK NY 10005 |
| THE WARWICK | 65 W 54TH ST NEW YORK NY 10019 |
| THE WATERFRONT | 205 OCEAN FRONT WALK VENICE CA 90291 |
| THE WEBSTAURANT STORE | 40 CITATION LN LITITZ PA 17543-7604 |
| THE WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD CT 06902 |
| THE WINE HOUSE | 1355 MARKET ST TALLAHASSEE FL 32312 |
| THE WOODHOUSE WINE ESTATES | 15500 WOODINVILLE-REDMOND RD NE, STE C600 WOODINVILLE WA 98072 |
| THELEN, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| THELEN, MATTHEW A. | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THESKIMM, INC. | PO BOX 392607 PITTSBURGH PA 15251-9607 |
| THOMPSON PINNACLE HOLDINGS INC. | (PINNACLE IMPORTS) 3075 MORGAN ROAD BESSEMER AL 35022 |
| THOMSON REUTERS | P.O. BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS | TAX & ACCOUNTING-CHECKPOINT CUSTOMER SERVICE DEPT PO BOX 115008 CARROLLTON TX 75011-5008 |
| TICKETMASTER | 9348 CIVIC CENTER DR BEVERLY HILLS CA 90210 |
| TIERRA NEW YORK | 65 SPRING ST NEW YORK NY 10012 |
| TIKI MERMAID | 13755 FIJI WAY, D-5 MARINA DEL REY CA 90292 |
| TILLIES CAFE | 621 N MAIN ST, STE C SCHULENBURG TX 78956 |
| TIMBUK2 | 583 SHOTWELL ST SAN FRANCISCO CA 94110 |
| TIME WARNER CABLE (SPECTRUM BUSINESS) | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIMOTHY & TAMARA JOHNSON LIV TRUST | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY & TAMARA JOHNSON LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY H DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY JOHNSON LIVING TRUST | 2620 PACIFIC AVE B VENICE CA 90291 |
| TIN ROOF | 3500 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| TIN ROOF BISTRO | 3500 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| TINA MEDINA | 2707 CAMULOS ST 9 SAN DIEGO CA 92107 |
| TINA Y CHOI | ADDRESS AVAILABLE UPON REQUEST |
| TINYS AND THE BAR | 135 W BROADWAY NEW YORK NY 10013 |
| TIP TOP PARTY RENTALS | 1810 W CHATEAU DR MERIDIAN ID 83646 |
| TIPSY SCOOP | 217 E 26TH ST, STE B NEW YORK NY 10010 |
| TIROSH ESTATE LIMITED | 3579 STATE HIGHWAY 63 BLENHEIM NEW ZEALAND |
| TJ MAX | 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| TMG MULTIPLEX | 3301 CASTLEWOOD RD RICHMOND VA 23234 |
| TN DEPT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TOGOS | 18 N SAN PEDRO ST SAN JOSE CA 95110 |
| TOMER, SYDNEY N. | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| TONNELLERIE BEL AIR | 42 ROUTE DE CREON CENAC 33360 FRANCE |
| TONX COFFEE | N/K/A BLUE BOTTLE COFFEE 476 9TH ST OAKLAND CA 94607-4048 |
| TONY NAVAS | BEACH CITIES MOVING & DELIVERY 409 N PACIFIC COAST HWY 168 REDONDO BEACH CA 90277 |
| TOP IT OFF BOTTLING, LLC | 2747 NAPA VALLEY CORPORATE DR NAPA CA 94558 |
| TORETTIS FAMILY VINEYARD | 2933 SAN MARCOS LOS OLIVOS CA 93463 |
| TOTALLY PROMOTIONAL | 450 S 2ND ST COLDWATER OH 45828 |
| TOVA HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOWER VALET PARKING | 680 MISSION ST, STE LL SAN FRANCISCO CA 94107 |
| TOWNE & COUNTRY CAFE | 350 S WALNUT ST BATH PA 18014 |
| TOYE, PATRICIA M. | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY BAKUN | ADDRESS AVAILABLE UPON REQUEST |
| TRACK 1099 | 255 S KING ST, #1800 SEATTLE WA 98104 |
| TRACY GENESEN | ADDRESS AVAILABLE UPON REQUEST |
| TRADER JOES | 800 S SHAMROCK AVE MONROVIA CA 91016 |
| TRADESTATION SECS (0271) | ATTN CORPORATE ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| TRAINING CONNECTION | 915 WILSHIRE BLVD, STE 1800 LOS ANGELES CA 90017 |
| TRAMMELL EQUIPMENT CO. | 4270 1ST AVE S BIRMINGHAM AL 35222 |
| TRAMONTE & SONS, LLC. | 3850 WELDEN DR LEBANON OH 45036 |
| TRANS OCEAN BULK LOGISTICS | 3027 MARINA BAY DRIVE, SUITE 301 LEAGUE CITY TX 77573 |

| Claim Name | Address Information |
|---|---|
| TRANSAMERICA | P.O. BOX 742504 CINCINNATI OH 45274-2504 |
| TRANSPORTATION INSURANCE COMPANY | 333 S WABASH AVE CHICAGO IL 60604 |
| TRANSPORTATION INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVEL INSURANCE | 1 TOWER SQ HARTFORD CT 06183-0001 |
| TRAVEL ZOO | 800 WEST EL CAMINO REAL SUITE 275 MOUNTAIN VIEW CA 94040 |
| TRAVELERS | CL REMITTANCE CENTER PO BOX 660317 DALLAS TX 75266-0317 |
| TRAVELERS CASUALTY AND SURETY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVELING PHOTO BOOTH | 916 26TH AVE NE MINNEAPOLIS MN 55418 |
| TRAVELOCITY | 3150 SABRE DR SOUTHLAKE TX 76092 |
| TRAVELODGE | SLEEPY HOLLOW AYLESBURY RD THAME, OXON OX9 3AT UNITED KINGDOM |
| TREASURER OF VIRGINIA | DIVISION OF SECURITIES AND RETAIL FRANCHISING PO BOX 1197 RICHMOND VA 23218 |
| TREASURER STATE OF CT | 450 COLUMBUS BLVD, STE 1 HARTFORD CT 06103 |
| TREASURER, CO UNEMPLOYMENT INSURANCE | TAX ADMINISTRATION 1881 PIERCE ST LAKEWOOD CO 80214 |
| TREASURER, STATE OF MAINE | DEPT OF PROFESSIONAL & FINANCIAL REG OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREEHOUSE MEDIA SERVICES | 75 SECOND AVE, SUITE 720 NEEDHAM MA 02494 |
| TREEHOUSE MEDIA SERVICES | EXTREME REACH DIRECT RESPONSE P.O. BOX 951276 DALLAS TX 75395-1276 |
| TREVOR PETTENNUDE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR TODD | ADDRESS AVAILABLE UPON REQUEST |
| TRIADEX SERVICES | 5334 PRIMROSE LAKE CIRCLE, SUITE B TAMPA FL 33647 |
| TRICK DOG | 3010 20TH ST SAN FRANCISCO CA 94110 |
| TRIMANA | 4910 RIVERGRADE RD IRWINDALE CA 91706-1404 |
| TRIPLEWHALE | 800 N HIGH ST COLUMBUS OH 43215 |
| TRIPLI-KIT | 119 CULVER BLVD PLAYA DEL REY CA 90293 |
| TROPHYMASTERS | 1465 BROADWAY (BETWEEN POLK & LARKING) SAN FRANCISCO CA 94109 |
| TRUCK INS XCH | 7222 VAN NUYS BLVD, STE C VAN NUYS CA 91405 |
| TRUEBREW OUTFITTERS (TRADECRAFT) | 2155 S. CARPENTER CHICAGO IL 60608 |
| TRUNK CLUB | 325 W OHIO ST CHICAGO IL 60654 |
| TSANG, DARREN | ADDRESS AVAILABLE UPON REQUEST |
| TUC, ERIM E. | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TUFFY, AUDREY | ADDRESS AVAILABLE UPON REQUEST |
| TUFFY, AUDREY B. | ADDRESS AVAILABLE UPON REQUEST |
| TURN KEY WINE BRANDS LLC | 132 EAST CARRILLO STREET SANTA BARBARA CA 93101 |
| TURN KEY WINE BRANDS LLC | PO BOX 1181 SANTA BARBARA CA 93102 |
| TURNER PR | 44 COOK ST. SUITE 650 DENVER CO 80206 |
| TURNER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TVGLA | 5340 ALLA ROAD STE 100 LOS ANGELES CA 90066 |
| TW TELECOM | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| TW TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TWILIO | 375 BEALE ST, STE 300 SAN FRANCISCO CA 94105 |
| TWITTER, INC | 1355 MARKET ST STE 900 SAN FRANCISCO CA 94103 |
| TWO MANAGEMENT | 8438 MELROSE PL. 2ND FLOOR LOS ANGELES CA 90069 |
| TX ALCOHOLIC BEVERAGE COMMISSION | 427 W 20TH ST 600 HOUSTON TX 77008 |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 AUSTIN TX 78714-9348 |
| TYLER BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GALLAUDET | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| U-HAUL OF WILMINGTON | 6505 MARKET ST WILMINGTON NC 28405 |

| Claim Name | Address Information |
|---|---|
| U.P.S | 55 GLENLAKE PKWY ATLANTA GA 30328 |
| U.S. CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| U.S. DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVENUE, S.W. WASHINGTON DC 20250 |
| U.S. DEPARTMENT OF TREASURY | ALCOHOL AND TOBACCO TAX AND TRADE BUREAU 1310 G STREET NW, BOX 12 WASHINGTON DC 20005 |
| U.S. FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE SILVER SPRING MD 20993 |
| U25 VENTURES GMBH | ADDRESS AVAILABLE UPON REQUEST |
| UBER | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UBERCONFERENCE | C/O DIALPAD 3001 BISHOP DR, STE 400A SAN RAMON CA 94583 |
| UBS FIN SVCS LLC (0221) | ATTN PROXY DEPT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECS LLC (0642) | ATTN MICHAEL HALLET OR PROXY MGR PROXY DEPT 315 DEADRICK ST NASHVILLE TN 37238 |
| UCDAVIS | ONE SHIELDS AVE DAVIS CA 95616 |
| UDEMY.COM | 600 HARRISON ST, 3RD FL SAN FRANCISCO CA 94107 |
| UDIS | 1600 PEARL ST, STE 300 BOULDER CO 80302 |
| UHAUL | 2727 N CENTRAL AVE PHOENIX AZ 85004 |
| ULINE, INC. | 12575 ULIINE DRIVE PLEASANT PRAIRIE WI 53158 |
| UNBOUNCE | 400-401 W GEAORGIA ST VANCOUVER BC V6B 5A1 CANADA |
| UNCLE BILLS PANCAKE HOUSE | 3189 DUNE DR AVALON NJ 08202 |
| UNITED | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED AIRLINES | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED HEALTHCARE | 5701 KATELLA AVENUE CYPRESS CA 90630 |
| UNITED HEALTHCARE OF CALIFORNIA | P.O. BOX 843118 LOS ANGELES CA 90084-3118 |
| UNITED RENTALS NORTHWEST, INC | FIVE GREENWICH OFFICE PARK GREENWICH CT 06831-5180 |
| UNITED RENTALS NORTHWEST, INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| UNITED STATES TREASURY | TREASURY P.O. BOX 932700 LOUISVILLE KY 40293-2700 |
| UNITRANS INTERNATIONAL CORPORATIONS | 709 SOUTH HINDRY AVE. INGLEWOOD CA 90301 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608 |
| UNIVERSITY OF BEER | 1009 E BIDWELL ST FOLSOM CA 95630 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 401 LOS ANGELES CA 90064 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 410 LOS ANGELES CA 90064 |
| UPRINTING.COM | 8000 HASKELL AVE VAN NUYS CA 91406 |
| UPS | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPWORK | 475 BRANNAN ST, STE 430 SAN FRANCISCO CA 94107 |
| URBAN PLATES RUNWAY | 12857 EL CAMINO REAL, STE N-2 SAN DIEGO CA 92130 |
| URBAN-OUTFITTERS | 5000 S BROAD ST PHILADELPHIA PA 19112-1495 |
| URTH CAFE | 451 S HEWITT ST LOS ANGELES CA 90013 |
| US AIRWAYS | 111 W RIO SALADO PKWY TEMPE AZ 85281 |
| US CUSTOMS & BORDER PATROL | 1300 PENNSYLVANIA AVE NW WASHINGTON DC 20229 |
| US STOP SHOP MOBILE | 1385 HANCOCK ST QUINCY MA 02169 |
| USA REPAIRS | 5632 VAN NUYS BLVD, STE #1146 SHERMAN OAKS CA 91403 |
| USPS | 475 L'ENFANT PLZ SW WASHINGTON DC 20260-0004 |
| UTAH DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL P.O. BOX 30408 SALT LAKE CITY UT 84130-0408 |
| UTAH DIVISION OF SECURITIES | PO BOX 146760 SALT LAKE CITY UT 84114-6760 |
| V STAR BUFFET | 1451 S BWY SANTA MARIA CA 93454 |
| V SUAREZ & CO INC. | INDUSTRIAL LUCHETTI 300 CARRETERA 5 BAYAMON PR 00961 |
| VA ALCOHOLIC BEVERAGE CONTROL AUTHORITY | 7450 FREIGHT WAY MECHANICSVILLE VA 23116 |

| Claim Name | Address Information |
| --- | --- |
| VA DEPT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VALLE, MAYRA | ADDRESS AVAILABLE UPON REQUEST |
| VALLEY BREWERS | 3215 RIVER RD YAKIMA WA 98902 |
| VALLEY FORGE INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| VALOR INTL | 140 58TH ST BUILDING B, STE 3D BROOKLYN NY 11220 |
| VALUSDIRECT, LLC | 855 VILLAGE CENTER DRIVE NORTH OAKS MN 55127 |
| VANAMCO.COM | 415 BADENERSTRASSE ZURICH 8003 SWITZERLAND |
| VANGO GRAPHICS, INC. | 1371 S. INCA. ST. DENVER CO 80223 |
| VANGUARD MARKETING CORP (0062) | ATTN BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| VARIDESK | 1221 S BELT LINE RD #500 COPPELL TX 75019 |
| VAZQUEZ, KRISTEN | ADDRESS AVAILABLE UPON REQUEST |
| VELASQUEZ BANEGAS, NADIA | ADDRESS AVAILABLE UPON REQUEST |
| VELO CORPORATION OF AMERICA | 267 W 17TH ST, 3RD FLOOR NEW YORK NY 10011-5300 |
| VELOX CLEARING LLC (3856) | ATTN PROXY MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VENICE ARTS | 1702 LINCOLN BLVD. VENICE CA 90291 |
| VENICE WHALER | 10 WASHINGTON BLVD VENICE CA 90292 |
| VENTUREHACK | 16 MAIDEN LN, STE 600 SAN FRANCISCO CA 94108 |
| VERA IWAOFF | ADDRESS AVAILABLE UPON REQUEST |
| VERAISON BEVERAGE DISTRIBUTORS | (COLORADO) 410 RED FOX PO BOX 239 GYPSUM CO 81637 |
| VERITAS WINE SELECTIONS (KANSAS) | 1035 E 23RD ST STE 1 LAWRENCE KS 66046 |
| VERITY WINE, LLC. | P.O. BOX 1826 NEW YORK NY 10156 |
| VERIZON | P.O. BOX 660794 DALLAS TX 75266-0794 |
| VERMONT DEPARTMENT OF FINANCIAL | REGULATION SECURITIES DIVISION 89 MAIN STREET MONTPELIER VT 05602 |
| VERMONT DEPT OF LIQUOR CONTROL | 1311 US ROUTE 302, STE 100 BARRE VT 05641 |
| VERMONT DEPT. OF TAXES | 133 STATE ST, 1ST FL MONTPELIER VT 05633-1401 |
| VERNON MOWBRAY | 3206 WEST 2ND ST. APT J8 WILMINGTON DE 19805 |
| VERTICAL SEARCH WORKS | 3123 S MEMORIAL DR RACINE WI 53403 |
| VERTICAL WINE BISTRO | 70 N RAYMOND AVE PASADENA CA 91103 |
| VERVE COFFEE ROASTER | 104 BRONSON ST, STE 19 SANTA CRUZ CA 95062 |
| VICEROY HOTEL | 9291 BURTON WAY BEVERLY HILLS CA 90210 |
| VICTORIA FIELDING | ADDRESS AVAILABLE UPON REQUEST |
| VICTORY TAILGATE | 8673 TRANSPORT DR ORLANDO FL 32832 |
| VIGNETTE LOUNGE | 8623 MELROSE AVE W HOLLYWOOD CA 90069 |
| VIKTOR BENES MARINA | 703 S MAIN ST BURBANK CA 91506 |
| VILLA FIK | 2844 DIVISION AVE S GRAND RAPIDS MI 49548 |
| VILLA PIZZA | 2844 DIVISION AVE S GRAND RAPIDS MI 49548 |
| VIMEO | 555 W 18TH ST NEW YORK NY 10011 |
| VIMEO PRO | 555 W 18TH ST NEW YORK NY 10011 |
| VIN NOE | CHATEAU MARIS 265 RUE MURANO BEZIERS 34500 FRANCE |
| VIN-GO, LLC | 119 ROCKLAND CENTER SUITE 392 NANUET NY 10954 |
| VINA KOYLE S.A. | ISIDORA GOYENECHEA 3600, OFFICE 1101 LAS CONDES CHILE |
| VINA KOYLE S.A. | 1101 LAS CONDES RM ISIDORA GOYENECHEA 3600OF CHILE |
| VINA PUNTI FERRER LIMITADA | LOTE 28B, PC CHOAPINOS, ROSARIO RENGO CHILE |
| VINE STREET IMPORTS | 16 ROLAND AVE MOUNT LAUREL NJ 08054 |
| VINEBURG, LLC | GUNDLACH BUNDSCHU WINERY PO BOX 1 VINEBURG CA 95487 |
| VINOS CON SENTIDOS SAC | AV. MANUEL DE MENDIBURU 1028, PISO 2, INT B MIRAFLORES PERU |
| VINQUIRY, INC. | 7795 BELL ROAD WINDSOR CA 95492 |
| VINTEGRITY LLC | 1689 N TOPPING AVE KANSAS CITY MO 64120 |
| VINTEGRITY LLC KANSAS | 8059 FLINT ST BUILDING 19 LENEXA KS 66214 |

| Claim Name | Address Information |
|---|---|
| VIOLANTE, THOMAS JOHN | ADDRESS AVAILABLE UPON REQUEST |
| VIOLANTE, THOMAS MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| VIRAL SWEEP | 799 PECK LN CHESHIRE CT 06410 |
| VIRGIN AMERICA | 555 AIRPORT BLVD BURLINGAME CA 94010-2002 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 7450 FREAIGHT WAY MECHANICSVILLE VA 23116-9998 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VISION FIN MKTS LLC (0595) | ATTN OPS DEPT 120 LONG RIDGE RD, 3 NORTH STAMFORD CT 06902 |
| VISTA GRANDE VINEYARDS HOLDING LP | 160 FEDERAL STREET BOSTON MA 02110 |
| VISTA GRANDE VINEYARDS HOLDING LP | P.O. BOX 789 TEMPLETON CA 93465 |
| VISTA PRINT | 275 WYMAN ST WALTHAM MA 02451 |
| VITALE PRODUCTIONS LLC | C/O WME ENTERTAINMENT 9601 WILSHIRE BLVD. 3RD FLOOR BEVERLY HILLS CA 90210 |
| VIVIANO CONSTRUCTION | 470 DEERHURTS, AVE CAMARILLO CA 93012 |
| VIVID SEATS | 111 N CANAL ST, STE 800 CHICAGO IL 60606 |
| VLADYSLAV PODOLIAKO | ADDRESS AVAILABLE UPON REQUEST |
| VMWARE | 3401 HILLVIEW AVE PALO ALTO CA 94304 |
| VO, GINA | ADDRESS AVAILABLE UPON REQUEST |
| VOLT MANAGEMENT CORP. | FILE 53102 LOS ANGELES CA 90074-3102 |
| VONETTA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VONS | 745 E NAOMI AVE ARCADIA CA 91007 |
| VOXPOP COMMUNITIES, INC. (INFLUENCE) | 435 HUDSON STREET, SUITE 400 NEW YORK NY 10014 |
| VUELING AIRLINES | VILDECANS BUSINESS PARK, EDIF BRASIL CARRER DE CATALUNYA 83 VILADECANS BARCELONA 8840 SPAIN |
| VUONG, SUZIE | ADDRESS AVAILABLE UPON REQUEST |
| VV1515 LLC | C/O VELOCITY VENTURE PARTNERS LLC ATTN ZACHARY MOORE, MEMBER ONE BELMONT AVE, STE 520 BALA CYNWYD PA 19004 |
| VV1515 LLC | C/O VELOCITY VENTURE PARTNERS LLC ATTN MICHAEL J HAVILAND, ESQ ONE BELMONT AVE, STE 520 BALA CYNWYD PA 19004 |
| W-HOTEL | ONE STAR POINT STAMFORD CT 06902 |
| WA STATE DEPT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WA STATE LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WACKYBUTTONS | 101 LINCOLN PKWY, STE A EAST ROCHESTER NY 14445 |
| WACOM TECHNOLOGY CORP | 1455 NW IRVING ST, STE 800 PORTLAND OR 97209-2276 |
| WAGEWORKS, INC | PO BOX 870725 KANSAS CITY MO 64187-0725 |
| WAGEWORKS, INC | 1100 PARK PLACE 4TH FLOOR SAN MATEO CA 94403 |
| WAHOOS FISH | 1185 WARNER AVE TUSTIN CA 92780 |
| WAHOOWA VENTURES | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| WAHOOWA VENTURES | 196 BROADWAY, 2ND FL CAMBRIDGE MA 02139 |
| WAHOOWA VENTURES LLC | 535 MIDDLEFIELD ROAD SUITE 245 MENLO PARK CA 94025 |
| WALMART | 1185 WARNER AVE TUSTIN CA 92780 |
| WALT DISNEY WORLD | 500 S BUENA VISTA ST BURBANK CA 91521 |
| WARBY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE, STE 1400 SEATTLE WA 98121 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON STATE LIQUOR AND | CANNABIS BOARD PO BOX 43080 OLYMPIA WA 98504 |
| WASHINGTON STATE TREASURER | STATE OF WASHINGTON DEPT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON-THOMAS, JAMES | ADDRESS AVAILABLE UPON REQUEST |
| WATER FOR PEOPLE | 7100 E BELLEVIEW AVE, STE 310 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
| --- | --- |
| WATER GRILL | 544 S GRAND AVE LOS ANGELES CA 90071 |
| WAUGH CELLARS DISTRIBUTION | 2468 PACIFIC ST NAPA CA 94558-4713 |
| WAVEMAKER | 18 UPPER GROUND LONDON SE1 9ET UNITED KINGDOM |
| WAVEMAKER GLOBAL SELECT LLC | 175 GREENWICH ST NEW YORK NY 10007 |
| WAVEMAKER PARTNERS V LP | 175 GREENWICH ST NEW YORK NY 10007 |
| WAWA | 18 UPPER GROUND LONDON SE1 9ET UNITED KINGDOM |
| WAYFAIR | FOUR COPLEY PL, 7TH FL BOSTON MA 02116 |
| WB PROMOTION | 16107 KENSINGTON DR #172 SUGAR LAND TX 77479 |
| WCTV NETWORK LLC | 2033 NORTH MILWAUKEE AVENUE SUITE 300 RIVERWOODS IL 60015 |
| WE CUPCAKE | 10807 CRENSHAW BL INGLEWOOD CA 90303 |
| WEATHERS, SAMMIE | ADDRESS AVAILABLE UPON REQUEST |
| WEBER-KNIGHT, AMANDA | ADDRESS AVAILABLE UPON REQUEST |
| WEBSTAURANTSTORE | 40 CITATION LN LITITZ PA 17543-7604 |
| WEDBUSH MORGAN SECS, INC. (0103, 8199) | ATTN ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE 850 LOS ANGELES CA 90030 |
| WEEKENDS, LLC | 3014 CASTLE ST LOS ANGELES CA 90039 |
| WEHO BISTRO | 1040 N LA CIENEGA BLVD, WEST HOLLYWOOD CA 90069 |
| WEHO PARKING | 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| WEIBEL VINEYARDS AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WEINGUT GEORG WEINWURM | HAUPSTRASSE 85 DOBERMANNSDORF AUSTRIA |
| WELLFED | 444 N 4TH ST PHILADELPHIA PA 19123 |
| WELLS FARGO | BANKS ACCOUNT ANALYSIS NW 7091 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FL CHARLOTTE NC 28262-8522 |
| WELLS FARGO CLEARING SVCS (0141) | ATTN PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |
| WENTE FAMILY VINEYARDS | 5050 ARROYO ROAD LIVERMORE CA 94550 |
| WENTE FAMILY VINEYARDS | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WENTE VINEYARD | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WEST COAST NOTARY SCHOOL | 286 E AVE L CALIMESA CA 92320 |
| WEST COAST WINE MERCHANTS | 2 COMMERCE DRIVE SUITE 3 MOORESTOWN NJ 08057 |
| WEST ELM | 75 FRONT ST BROOKLYN NY 11201-1006 |
| WEST LA ALLA COMMONWEALTH LLC | ADDRESS AVAILABLE UPON REQUEST |
| WEST LA ALLA COMMONWEALTH, LLC | C/O UNITED AGENT GROUP INC. 3411 SILVERSIDE RD; TATNALL BLDG #104 WILMINGTON DE 19810 |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS AVAILABLE UPON REQUEST |
| WEST TENNESSEE CROWN DISTRIBUTING CO | 3485 TCHULATECH DRIVE MEMPHIS TN 38118 |
| WEST VIRGINIA ALCOHOL BEVERAGE | CONTROL COMM ENFORCEMENT & LIC DIV WV ALCOHOL BEVERAGE CONTROL ADMIN 900 PENNSYLVANIA AVE., 4TH FLOOR CHARLESTON WV 25302 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE ST E CHARLESTON WV 25301 |
| WESTAR COMPLIANCE | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTAR COMPLIANCE - BWSC | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTERN ALLIANCE BANK | ADDRESS AVAILABLE UPON REQUEST |
| WESTERN SQUARE INDUSTRIES | 1621 N BROADWAY AVE STOCKTON CA 95202 |
| WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD CT 06902 |
| WESTSIDE RENTALS | 1660 BLANDING BLVD JACKSONVILLE FL 32210 |
| WESTWORD | 1278 LINCOLN ST, STE 100 DENVER CO 80203 |
| WEX BANK | 1 HANCOCK ST PORTLAND ME 04101 |
| WHEEL HOUSE CHEESE | 3866 PRIMROSE LN MADISON WI 53718 |
| WHEEL HOUSE CHEESE | 12954 W WASHINGTON BLVD CULVER CITY CA 90066 |
| WHICH WHICH | 1310 ELM ST, STE 180 LL DALLAS TX 75202 |

| Claim Name | Address Information |
|---|---|
| WHITE AND BLUE GROUP | 35-11 43RD AVE LIC NY 11101 |
| WHITE, MARK C. | ADDRESS AVAILABLE UPON REQUEST |
| WHITE, RASHEED | ADDRESS AVAILABLE UPON REQUEST |
| WHITE, TABETHA | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| WHOLE FOODS | 550 BOWIE ST AUSTIN TX 78703 |
| WHOLE FOODS (MALIBU) | 23401 CIVIC CENTER WAY MALIBU CA 90265 |
| WHOLE FOODS MARKET | LBR 10701 (LONG BEACH) 6400 E. PACIFIC COAST HWY LONG BEACH CA 90803 |
| WHOLE FOODS MARKET (BREA) | 3301 E. IMPERIAL HIGHWAY BREA CA 92823 |
| WHOLE FOODS MARKET (BURBANK) | 3401 WEST OLIVE BURBANK CA 91505 |
| WHOLE FOODS MARKET (DOWNTOWN LA) | 6350 W. 3RD ST. LOS ANGELES CA 90036 |
| WHOLE FOODS MARKET (IRVINE) | 8525 IRVINE CENTER DRIVE IRVINE CA 92620 |
| WHOLE FOODS MARKET (PORTER RANCH) | 20209 W. RINALDI STREET PORTER RANCH CA 91326 |
| WHOLE FOODS MARKET 11 (WEST LA) | 11666 NATIONAL BLVD LOS ANGELES CA 90064 |
| WHOLE FOODS MARKET 13 (HILLCREST) | 711 UNIVERSITY AVE SAN DIEGO CA 92103 |
| WHOLE FOODS MARKET 14 (BRENTWOOD) | 11737 SAN VICENTE BLVD LOS ANGELES CA 90049 |
| WHOLE FOODS MARKET 16 ( WOODLAND HILLS) | 21347 VENTURA BLVD WOODLAND HILLS CA 91364 |
| WHOLE FOODS MARKET 20 (WEST HOLLYWOOD) | 7871 SANTA MONICA BLVD LOS ANGELES CA 90046 |
| WHOLE FOODS MARKET 23 (SANTA MONICA) | 2201 WILSHIRE BLVD SANTA MONICA CA 90403 |
| WHOLE FOODS MARKET 26 (FAIRFAX) | 6350 W. 3RD ST. LOS ANGELES CA 90036 |
| WHOLE FOODS MARKET 27 ( WESTWOOD) | 1050 S- GAYLEY LOS ANGELES CA 90024 |
| WHOLE FOODS MARKET 34 (PCH) | 760 SOUTH SEPULVEDA BLVD EL SEGUNDO CA 90245 |
| WHOLE FOODS MARKET 36 (SANTA BARBARA) | 3761 STATE STREET SANTA BARBARA CA 93105 |
| WHOLE FOODS MARKET 365 (SILVER LAKE) | 2520 GLENDALE BLVD LOS ANGELES CA 90039 |
| WHOLE FOODS MARKET 37 (ARROYO) | 465 S- ARROYO PARKWAY PASADENA CA 91105-2529 |
| WHOLE FOODS MARKET 42 ( OXNARD) | 650 TOWN CENTER DR. OXNARD CA 93036 |
| WHOLE FOODS MARKET 43 (VENICE) | 225 LINCOLN BLVD VENICE CA 90291 |
| WHOLE FOODS MARKET 45 (PALM DESERT) | 44-459 TOWN CENTER WAY PALM DESERT CA 92260 |
| WHOLE FOODS MARKET 60(HUNTINGTON BEACH) | 7881 ERDINGER AVE HUNTINGTON BEACH CA 92647 |
| WHOLE FOODS MARKET 64 (LAGUNA NIGUEL) | 23932 ALISO CREEK ROAD LAGUNA NIGUEL CA 92677 |
| WHOLE FOODS MARKET 69 (PLAYA VISTA) | 12746 JEFFERSON BLVD. PLAYA VISTA CA 90094 |
| WHOLE FOODS MARKET GLENDALE 29 | 331 N GLENDALE AVE GLENDALE CA 91206 |
| WHOLE FOODS MARKET NEWPORT 65 | 415 NEWPORT CENTER DR. NEWPORT BEACH CA 92660 |
| WHOLE FOODS MARKET PASADENA 17 | 3751 E- FOOTHILL BLVD PASADENA CA 91107 |
| WHOLE FOODS MARKET SAN LUIS OBISPO 76 | 1531 FROOM RANCH WAY SAN LUIS OBISPO CA 93405 |
| WHYNOT COFFEE | 175 ORCHARD ST NEW YORK NY 10002 |
| WI DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53708 |
| WIGGLE LTD | 1000 LAKESIDE, STE 310 3RD FL, NE WING PORTSMOUTH HAMPSHIRE PO6 3EN UNITED KINGDOM |
| WILDFLOWER BREAD | 8130 E CACTUS RD, STE 500 SCOTTSDALE AZ 85260-5263 |
| WILEY, JORDAN A. | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BATYSKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OATES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T DIETRICH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VALE HOSPITALITY | 111 N 12TH ST BROOKLYN NY 11249 |
| WILLIAMS & SELYEM LLC | 7227 WESTSIDE ROAD HEALDSBURG CA 95448 |
| WILLIAMS, CATRICE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS-SONOMA | 3250 VAN NESS AVE SAN FRANCISCO CA 94109 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSBURG PIZZA | 265 UNION AVE BROOKLYN NY 11211 |
| WILLIAMSON, COLLIN P. | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS OF COLORADO INC. | 62877 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0828 |
| WILLOUGHBY DESIGN, LLC | 602 WESTPORT ROAD KANSAS CITY MO 64111 |
| WILLOW CREEK RANCH | 1687 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WILLPRINT | 1033 BRAGG BLVD FAYETTEVILLE NC 28301 |
| WILSHIRE REFRIGERATION | 19607 PRAIRIE ST NORTHRIDGE CA 91324 |
| WINC PRODUCT SAMPLES | 10202 W. WASHINGTON BLVD. POITIER BUILDING, SUITE 3111 CULVER CITY CA 90232 |
| WINDSOR AT THE GANSE NEW YORK | 555 UNION AVE NEW WINDSOR NY 12553 |
| WINDY BALLOON COMPANY | 17101 S CENTRAL AVE, STE 1D CARSON CA 90746 |
| WINE & SPIRITS MAGAZINE | 2 W 32ND ST, STE 601 NEW YORK NY 10001 |
| WINE COUNTY TRANSIT | 2177 MONTICELLO RD NAPA CA 94558 |
| WINE DUCK CO., LTD | 102 1F, 62, OLYMPIC-RO77GIL,GANGDONG-GU SEOUL 05245 KOREA, REPUBLIC OF |
| WINE ENTHUSIAST | 200 SUMMIT LAKE DR VALHALLA NY 10595 |
| WINE GUY LLC (DBA LA LUMIERE SELECTIONS) | 213 HUNTING HILL LANE WEST CHESTER PA 19832 |
| WINE RACK LONDON | 8 S END ROW LONDON UNITED KINGDOM |
| WINE SHIPPING | 21481 8TH ST EAST 15C SONOMA CA 95476 |
| WINE SPECTATOR | 825 8TH AVE, FL 33 NEW YORK NY 10019 |
| WINEBUSINESS.COM | 584 FIRST ST EAST SONOMA CA 95476 |
| WINEJUDGING.COM | 26805 OAK KNOLL TER CLOVERDALE CA 95425 |
| WINELAB LTD | CLANE IND. EST. UNIT 5, THOMPSON ENT. CTR CLANE, CO. KILDARE W91XYC8 IRELAND |
| WINEOPENERS.COM | 2370 MARKET STREET 400 SAN FRANCISCO CA 94114 |
| WINES UNLIMITED - LOUISIANA | 4221 BIENVILLE STREET NEW ORLEANS LA 70119 |
| WINES VINES | 584 FIRST ST EAST SONOMA CA 95476 |
| WINGSTOP | 5501 LBJ FWY, 5TH FL DALLAS TX 75240 |
| WINNERS GARAGE | 3414 64TH ST WOODSIDE NY 11377-2328 |
| WINT, HTET A. | ADDRESS AVAILABLE UPON REQUEST |
| WIRELESS XCESSORIES GROUP | 1840 COUNTY LINE RD HUNTINGTON VALLEY PA 19006 |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | 2135 RIMROCK RD MADISON WI 53708 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DFI- DIVISION OF SECURITIES | 201 W WASHINGTON AVE MADISON WI 53703 |
| WISHIHADTHA | 2510 STANLEY GAULT PKWY LOUISVILLE KY 40223 |
| WM SUPERCENTER | 702 SW 8TH ST BENTONVILLE AK 72716 |
| WOLF RIFKIN SHAPIRO | SCHULMAN & RABKIN LLP 11400 W OLYMPIC, BLVD 9TH FLOOR LOS ANGELES CA 90064 |
| WONG, ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| WONOLO INC. | 9450 SW GEMINI DR BEAVERTON OR 97008 |
| WOODLAND DIRECT | 13287 W STAR DR SHELBY TWSP MI 48315 |
| WOODRUFF-SAWYER & CO. | ADDRESS AVAILABLE UPON REQUEST |
| WORKERS COMPENSATION BOARD OF | NEW YORK STATE FINANCE UNIT 328 STATE STREET SCHENECTADY NY 12305 |
| WORKINGNOTWORKING.COM | 223 N 8TH ST, APT S2B BROOKLYN NY 11211 |
| WORLDWIDE BUSINESS RESEARCH | 535 FIFTH AVE, 8TH FL NEW YORK NY 10017 |
| WRIGLEY ENTERPRISES | 17578 MIDDLEBROOK WAY BOCA RATON FL 33496 |
| WSLCB | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WUNDERLICH LLC | 333 HUDSON ST STE 907 NEW YORK NY 10013 |
| WURSTKUCHE | 800 E 3RD ST LOS ANGELES CA 90013 |
| WV ABC | ATTN WINE LIC. 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV ALCOHOL BEVERAGE CONTROL ADM | 900 PENNSYLVANIA AVE, 4TH FL CHARLESTON WV 25302 |
| WV SECRETARY OF STATE | STATE CAPITOL BLDG CHARLESTON WV 25305 |

| Claim Name | Address Information |
|---|---|
| WV STATE TAX DEPT | 1124 SMITH ST CHARLESTON WV 25301 |
| WWW.COCKTAILCOURIER.COM | 1664 N ADA ST, FL 2 CHICAGO IL 60642 |
| WWW.VPNSECURE.ME | 2 RYMERA CRES GUMDALE, QLD 4154 AUSTRALIA |
| WY DEPT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002 |
| WY LIQUOR DIVISION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYNDHAM | 22 SYLVAN WAY PARSIPPANY NJ 07054 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST CHEYENNE WY 82001 |
| WYOMING LIQUOR COMMISSION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYOMING LIQUOR DIVISION | 6601 CAMPSTOOL ROAD CHEYENNE WY 82002-0110 |
| WYOMING LIQUOR DIVISION | 1520 E 5TH ST CHEYENNE WY 82007 |
| WYOMING SECRETARY OF STATE | COMPLIANCE DIVISION ATTN: PRINCIPAL COMPLIANCE AUDITOR 2020 CAREY AVENUE, STE 700 CHEYENNE WY 82009 |
| XPO LOGISTICS | FIVE AMERICAN LN GREENWICH CT 06831 |
| YAHOO INC. | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |
| YAMANE, EMILY Y. | ADDRESS AVAILABLE UPON REQUEST |
| YANAGI SUSHI AND GRILL | 869 OAK PARK BLVD PISMO BEACH CA 93449 |
| YANG CHOW | ADDRESS AVAILABLE UPON REQUEST |
| YANG, XUEYING | ADDRESS AVAILABLE UPON REQUEST |
| YANKEE PIER | 286 MAGNOLIA AVE LARKSPUR CA 94939 |
| YAO FAMILY WINES | 824A HEALDSBURG AVENUE HEALDSBURG CA 95448 |
| YARDHOUSE | 7700 IRVINE CENTER DR, STE 300 IRVINE CA 92618 |
| YAS FITNESS CENTERS | 1101 ABBOT KINNEY BLVD VENICE CA 90291 |
| YCS YCS | 130 AVE WINSTON CHURCHILL SAN JUAN PR 00926 |
| YE, DONNA S. | ADDRESS AVAILABLE UPON REQUEST |
| YELLOW CARD SERVICES | 3545 BROAD ST ATLANTA GA 30341 |
| YESWARE SERVICE | 75 KNEELAND ST BOSTON MA 02111 |
| YIELDMO, INC | 33 WEST 17TH ST., SUITE 201 NEW YORK NY 10011 |
| YIELDMO, INC | 218 WEST 18TH STREET, 2ND FLOOR NEW YORK NY 10011 |
| YIPIT, INC | 22 WEST 19TH ST. 7TH FLOOR NEW YORK NY 10011 |
| YLIGHTING | 1850 MT DIABLO BLVD, STE 510 WALNUT CREEK CA 94596 |
| YOGEN FRUZ | ADDRESS AVAILABLE UPON REQUEST |
| YOGIS ANONYMOUS | 1221 2ND ST SANTA MONICA CA 90401 |
| YOORI SHIN | ADDRESS AVAILABLE UPON REQUEST |
| YOSHIE HOZUMI | ADDRESS AVAILABLE UPON REQUEST |
| YOU GOV PROFILES | 38 W 21ST ST, RM 500 NEW YORK NY 10010-6977 |
| YOUNGS MARKET COMPANY LLC | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGS MARKET HAWAII | 94-501 KAU ST. WAIPIO HI 96797 |
| YOURBOXSOLUTION | 2095 LAURA ST SPRINGFIELD OR 97477 |
| YOUWORKFORTHEM, INC | 607 ABBOTT LN KNOXVILLE TN 37923-6028 |
| YSABEL LLC | 945 N FAIRFAX AVE WEST HOLLYWOOD CA 90046 |
| YUMMY FOOD | 10408 W STATE ROAD 84, STE 102 DAVIE FL 33324-4264 |
| Z LIFESTYLE LLC | 250 S. AUSTRALIAN AVENUE SUITE 1600 WEST PALM BEACH FL 33401 |
| ZACH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACUTO | 401 W ONTARIO ST, STE 125 CHICAGO IL 60654 |
| ZAPIER | 243 BUENA VISTA AVE SUNNYVALE CA 94086 |
| ZAPPOS INSIGHT | 12415 OLD LAGRANGE RD LOUISVILLE KY 40245-1959 |
| ZARA CHAMPS ELYSEES | IMMEUBLE GARONNE 80 AVE DE TERROIRS DE FRANCE PARIS 75012 FRANCE |

| Claim Name | Address Information |
|---|---|
| ZAZZLE | 1800 SEAPORT BLVD REDWOOD CITY CA 94063 |
| ZENDESK TALK | 989 MARKET ST SAN FRANCISCO CA 94103 |
| ZENDESK, INC | ADDRESS AVAILABLE UPON REQUEST |
| ZENHUB | 600-565 GREAT NORTHERN WAY VANCOUVER BC V5T 0H8 CANADA |
| ZEPHYR EXPRESS | PO BOX 844251 LOS ANGELES CA 90084-4251 |
| ZEPHYR EXPRESS | 4325 INDUSTRIAL WAY BENICIA CA 94510 |
| ZERO ZERO | 826 FOLSOM ST SAN FRANCISCO CA 94107 |
| ZIFF DAVIS, LLC | 28 EAST 28TH STREET 11TH FLOOR NEW YORK NY 10016 |
| ZIFF DAVIS, LLC | P.O. BOX 415433 BOSTON MA 02241-5433 |
| ZINQUE | 600 VENICE BLVD VENICE CA 90291 |
| ZOOM | 55 ALMADEN BLVD., 6TH FLOOR SAN JOSE CA 95113 |
| ZORI BISTRO | 3950 S TERMINAL RD HOUSTON TX 77032 |
| ZOTOVICH, RYAN D. | ADDRESS AVAILABLE UPON REQUEST |
| ZURICH NORTH AMERICA | PO BOX 4666 CAROL STREAM IL 60197-4666 |

**Total Creditor count  3533**

**EXHIBIT B**

WINC, INC., *et al* . Case No. 22-11238 (LSS)

Electronic Mail - Master Service List

| Creditor Name | Email |
|---|---|
| A.M. SACCULLO LEGAL LLC | AMS@SACCULLOLEGAL.COM; MARK@SACCULLOLEGAL.COM; MEG@SACCULLOLEGAL.COM |
| ARENTFOX SCHIFF LLP | GEORGE.ANGELICH@AFSLAW.COM; JUSTIN.KESSELMAN@AFSLAW.COM; JAMES.BRITTON@AFSLAW.COM |
| BANC OF CALIFORNIA, N.A. | MICHAEL.BARANOWSKI@BANCOFCAL.COM; LEGAL@BANCOFCAL.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM; JMARTINEZ@BENESCHLAW.COM |
| BUCHALTER | WSCHOENHOLZ@BUCHALTER.COM; CROWE@BUCHALTER.COM |
| COOLEY LLP | EWALKER@COOLEY.COM |
| COOLEY LLP | JBROWN@COOLEY.COM |
| INTERNAL REVENUE SERVICE | MILLIE.H.AGENT@IRS.GOV |
| MONZACK MERSKY AND BROWDER, P.A. | RMERSKY@MONLAW.COM |
| MORRIS NICOLS ARSHT & TUNNELL LLP | CMILLER@MORRISNICHOLS.COM; DABBOTT@MORRISNICHOLS.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | RPACHULSKI@PSZJLAW.COM; MLITVAK@PSZJLAW.COM; JONEILL@PSZJLAW.COM |
| SECURITIES & EXCHANGE COMMISSION | HELP@SEC.GOV |
| SECURITIES & EXCHANGE COMM-NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV; BANKRUPTCYNOTICESCHR@SEC.GOV |
| SECURITIES & EXCHANGE COMM-PHILA OFFICE | SECBANKRUPTCY@SEC.GOV; PHILADELPHIA@SEC.GOV |
| US TRUSTEE | USTRUSTEE.PROGRAM@USDOJ.GOV; JANE.M.LEAMY@USDOJ.COM |