# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6646

Writer's E-Mail
mlunn@ycst.com

Winc, Inc.
1751 Berkeley Street
Studio 3
Santa Monica, CA 90404

| | |
|---|---|
| Invoice Date: | January 5, 2023 |
| Invoice Number: | 50038934 |
| Matter Number: | 102647.1001 |

Re: Debtor Representation
Billing Period through December 31, 2022

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 462,852.50 |
| Disbursements | $ | 6,905.76 |
| Total Due This Invoice | $ | 469,758.26 |

Winc, Inc.
Billing Period through December 31, 2022

| | |
|---|---|
| Invoice Date: | January 5, 2023 |
| Invoice Number: | 50038934 |
| Matter Number: | 102647.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/22 | AMIEL | Emails with YCST team re: first day pleadings | B001 | 0.40 | 240.00 |
| 12/01/22 | AMIEL | Revise press release | B001 | 0.40 | 240.00 |
| 12/01/22 | AMIEL | Confer with S. Borovinskaya re: case pleadings | B001 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with J. Leamy re: first day pleadings | B001 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with YCST team re: judge assignment | B001 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with YCST team re: finalizing first day pleadings | B001 | 0.50 | 300.00 |
| 12/01/22 | AMIEL | Review and revise first day pleadings (2.2); confer with YCST team re: same (.06) | B001 | 2.80 | 1,680.00 |
| 12/01/22 | AMIEL | Finalize first day declaration (1.1); emails with C. Brault re: same | B001 | 1.30 | 780.00 |
| 12/01/22 | AMIEL | Emails with B. Smith re: press release | B001 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with C. Brault re: bank contact | B001 | 0.20 | 120.00 |
| 12/01/22 | JBROO | Finalize first day pleadings | B001 | 1.50 | 675.00 |
| 12/01/22 | JBROO | Revise and analyze case contact list | B001 | 0.10 | 45.00 |
| 12/01/22 | MLUNN | Call with P. DeLong, M. Nestor and G. McFarland re: filing | B001 | 0.40 | 366.00 |
| 12/01/22 | MLUNN | Review revised FDD and related correspondence with A. Mielke | B001 | 0.60 | 549.00 |
| 12/01/22 | MNEST | Review drafts of first day declaration (.9); first day pleadings (.4) | B001 | 1.30 | 1,436.50 |
| 12/01/22 | SBORO | Review and revise first day motions and send to A. Mielke | B001 | 0.50 | 225.00 |
| 12/01/22 | SBORO | Finalize first day motions and attention to amounts in final caps | B001 | 0.70 | 315.00 |
| 12/01/22 | SBORO | Compile blacklines and clean versions of first day pleadings to send to A. Mielke for review | B001 | 0.80 | 360.00 |
| 12/01/22 | TBOLL | Prepare initial draft notice of commencement of cases and scheduling of 341 meeting | B001 | 0.70 | 227.50 |

| Winc, Inc. | | Invoice Date: | January 5, 2023 |
| Billing Period through December 31, 2022 | | Invoice Number: | 50038934 |
| | | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/01/22 | TBOLL | Prepare initial draft critical dates calendar | B001 | 0.70 | 227.50 |
| 12/02/22 | AMIEL | Confer with B. Smith re: press release (0.1); review same (0.1) | B001 | 0.20 | 120.00 |
| 12/02/22 | AMIEL | Confer with T. Bollman re: filing issues | B001 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with A. Moodie re: service | B001 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with T. Bollman re: first day pleadings | B001 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with client and UST re: creditors meeting | B001 | 0.10 | 60.00 |
| 12/02/22 | JBROO | Attend update conference with YCST, Epiq and Winc teams | B001 | 0.70 | 315.00 |
| 12/02/22 | JBROO | Email to and from A. Mielke re: Winc - Reporting Requirements & Related Data Collection; email to S. Borovinskaya re: MOR Form Download Composed email to A. Mielke re: Winc - IDI/MOR Materials | B001 | 0.30 | 135.00 |
| 12/02/22 | JBROO | Composed email to A. Mielke re: Winc - IDI/MOR Materials | B001 | 0.10 | 45.00 |
| 12/02/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/02/22 | TBOLL | Assist in preparations and finalize for filing various first day pleadings | B001 | 1.50 | 487.50 |
| 12/03/22 | AMIEL | Emails with B. Hunt re: service | B001 | 0.10 | 60.00 |
| 12/03/22 | JBROO | Draft post-filing checklist | B001 | 1.10 | 495.00 |
| 12/04/22 | AMIEL | Emails with B. Hunt re: service | B001 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with RPA team and UST re: creditor meeting | B001 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Review and revise WIP list | B001 | 0.20 | 120.00 |
| 12/05/22 | SBORO | Update call with company | B001 | 0.50 | 225.00 |
| 12/06/22 | AMIEL | Emails with claims agent and T. Bollman re: service of first day pleadings | B001 | 0.20 | 120.00 |
| 12/06/22 | AMIEL | Emails with S. Borovinskaya re: creditor matrix | B001 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with T. Stahl re: press release (0.1); draft same (0.2) | B001 | 0.30 | 180.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | | |
|---|---|---|
| Invoice Date: | January 5, 2023 |
| Invoice Number: | 50038934 |
| Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/22 | AMIEL | Emails with T. Bollman and J. Brooks re: notice of commencement | B001 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with R. Amporfro re: service and noticing issues | B001 | 0.10 | 60.00 |
| 12/06/22 | JBROO | Revise and analyze omnibus notice of interim orders | B001 | 0.10 | 45.00 |
| 12/06/22 | JBROO | Revise and analyze notice of commencement | B001 | 0.10 | 45.00 |
| 12/06/22 | SBORO | Revise and finalize first day orders in preparation for hearing | B001 | 1.00 | 450.00 |
| 12/06/22 | TBOLL | Review and update the critical dates calendar | B001 | 0.30 | 97.50 |
| 12/06/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/07/22 | AMIEL | Emails with M. Lunn re: scheduling | B001 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with J. Brooks and T. Stahl re: press release (0.1); review and revise same (0.2) | B001 | 0.30 | 180.00 |
| 12/07/22 | AMIEL | Emails with claims agent re: call logs | B001 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with J. Brown and B. Hunt re: notice | B001 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with claims agent re: service parties | B001 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with J. Brooks and T. Stahl re: press release (0.1); review and revise same (0.2) | B001 | 0.30 | 180.00 |
| 12/07/22 | AMIEL | Emails with UST and client re: creditors' committee | B001 | 0.10 | 60.00 |
| 12/07/22 | JBROO | Review email from A. Mielke re: Winc Service Deadline | B001 | 0.10 | 45.00 |
| 12/07/22 | JBROO | Emails with T. Bollman re: critical dates revisions | B001 | 0.10 | 45.00 |
| 12/07/22 | JBROO | Confer with A. Mielke re: press release revisions | B001 | 0.10 | 45.00 |
| 12/07/22 | JBROO | Review and revise critical dates calendar | B001 | 0.90 | 405.00 |
| 12/07/22 | JBROO | Confer with A. Mielke re: critical vendor question | B001 | 0.10 | 45.00 |
| 12/07/22 | JBROO | Attend update conference with Winc, RPA, Epiq and YCST teams | B001 | 0.50 | 225.00 |
| 12/07/22 | JBROO | Emails with A. Mielke and T. Stahl re: press release | B001 | 0.10 | 45.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | Invoice Date: | January 5, 2023 |
|---|---|---|
| | Invoice Number: | 50038934 |
| | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/22 | JBROO | Emails with T. Bollman re: drafts in process | B001 | 0.10 | 45.00 |
| 12/07/22 | JBROO | Draft press release | B001 | 0.80 | 360.00 |
| 12/07/22 | JBROO | Emails with A. Mielke re: post-first day hearing | B001 | 0.10 | 45.00 |
| 12/07/22 | SBORO | Research re: motion to redact creditor matrix | B001 | 2.00 | 900.00 |
| 12/07/22 | SBORO | Draft email to A. Mielke re: motion to redact creditor matrix | B001 | 0.20 | 90.00 |
| 12/07/22 | SBORO | Draft motion to redact creditor matrix | B001 | 2.80 | 1,260.00 |
| 12/07/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/08/22 | AMIEL | Review motion to redact creditor matrix (0.2); emails with S. Borovinskaya re: same (0.1); consider issues re: same (0.3) | B001 | 0.60 | 360.00 |
| 12/08/22 | AMIEL | Emails with R. Amporfro re: service | B001 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with T. Stahl re: 8-k | B001 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Review and revise notice of commencement | B001 | 0.20 | 120.00 |
| 12/08/22 | AMIEL | Review and revise critical dates | B001 | 0.40 | 240.00 |
| 12/08/22 | AMIEL | Emails with J. Brooks re: IDI documents | B001 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with J. Leamy re: IDI (0.1); confer with J. Leamy re: committee (0.1) | B001 | 0.20 | 120.00 |
| 12/08/22 | AMIEL | Emails with J. Brooks re: critical dates | B001 | 0.10 | 60.00 |
| 12/08/22 | JBROO | Emails with YCST team re: critical dates calendar | B001 | 0.10 | 45.00 |
| 12/08/22 | JBROO | Revise and analyze post-filing WIP list | B001 | 0.40 | 180.00 |
| 12/08/22 | JBROO | Revise and analyze parties in interest list | B001 | 0.10 | 45.00 |
| 12/08/22 | JBROO | Revise and analyze post-filing work in progress list | B001 | 0.20 | 90.00 |
| 12/08/22 | JBROO | Revise and analyze critical dates calendar | B001 | 0.10 | 45.00 |
| 12/08/22 | JBROO | Emails with Epiq team re: service planning | B001 | 0.10 | 45.00 |
| 12/08/22 | JBROO | Emails with YCST team re: WIP List and outstanding diligence needs | B001 | 0.30 | 135.00 |

Winc, Inc.

Billing Period through December 31, 2022

Invoice Date: January 5, 2023

Invoice Number: 50038934

Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/08/22 | JBROO | Emails with YCST, RPA and Winc teams re: notice of commencement and meeting of creditors | B001 | 0.30 | 135.00 |
| 12/08/22 | JBROO | Confer with A. Mielke re: WIP List | B001 | 0.10 | 45.00 |
| 12/08/22 | KNORT | Emails from Chris Walker re: status of Disclosure Schedules and request to C. Grear to discuss the same | B001 | 0.60 | 270.00 |
| 12/08/22 | MLUNN | Review critical deadline memo and correspondence with YCST team re: same | B001 | 0.20 | 183.00 |
| 12/08/22 | SBORO | Revise motion to redact | B001 | 0.80 | 360.00 |
| 12/08/22 | SBORO | Review email from Fedex bankruptcy department and obtain companies' account numbers | B001 | 0.60 | 270.00 |
| 12/08/22 | TBOLL | Circulate updated critical dates calendar to the working group for review | B001 | 0.10 | 32.50 |
| 12/08/22 | TBOLL | Finalize for filing notice of commencement of cases and scheduling of 341 meeting | B001 | 0.20 | 65.00 |
| 12/08/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/09/22 | AMIEL | Emails with B. Smith and T. Stahl re: notice of commencement and related communication issues (0.2); confer with B. Smith re: same (0.3); review and revise draft communication materials re: same (0.2) | B001 | 0.70 | 420.00 |
| 12/09/22 | AMIEL | Emails with YCST team re: information diligence | B001 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Emails with J. Leamy re: committee | B001 | 0.10 | 60.00 |
| 12/09/22 | JBROO | Emails with YCST team re: filing of second day pleadings | B001 | 0.10 | 45.00 |
| 12/09/22 | SBORO | Review first day hearing transcript | B001 | 0.20 | 90.00 |
| 12/09/22 | SBORO | Email correspondence with A. Mielke and J. Brooks re: insurance and initial debtor interview | B001 | 0.40 | 180.00 |
| 12/09/22 | SBORO | Compile diligence documents in anticipation of committee formation | B001 | 0.40 | 180.00 |
| 12/10/22 | JBROO | Revise and analyze WIP List | B001 | 0.10 | 45.00 |
| 12/10/22 | JBROO | Emails with YCST team re: status of second day pleadings | B001 | 0.10 | 45.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | | Invoice Date: | January 5, 2023 |
| | | Invoice Number: | 50038934 |
| | | Matter Number: | 102647.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 12/12/22 | AMIEL | Emails with B. Hunt re: customer communications | B001 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Review notice of appointment of committee and emails with YCST team re: same | B001 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Attend initial debtor interview | B001 | 0.50 | 300.00 |
| 12/12/22 | AMIEL | Emails with YCST team re: first day orders | B001 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with J. Brooks re: case issues and work streams | B001 | 0.10 | 60.00 |
| 12/12/22 | JBROO | Emails with A. Mielke re: status call with professionals' teams | B001 | 0.10 | 45.00 |
| 12/12/22 | JBROO | Emails with A. Mielke and S. Borovinskaya re: notice parties | B001 | 0.10 | 45.00 |
| 12/12/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/13/22 | AMIEL | Emails with S. Borovinskaya and J. Brooks re: second day pleadings | B001 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Emails with M. Lunn and C. Miller re: committee | B001 | 0.10 | 60.00 |
| 12/13/22 | SBORO | Update WIP list | B001 | 0.20 | 90.00 |
| 12/13/22 | SBORO | Review T. Stahl email and request data room access | B001 | 0.10 | 45.00 |
| 12/14/22 | AMIEL | Emails with claims agent re: service of second day pleadings | B001 | 0.10 | 60.00 |
| 12/14/22 | JBROO | Confer with S. Borovinskaya re: case support needs | B001 | 0.10 | 45.00 |
| 12/14/22 | SBORO | Review and update WIP list | B001 | 0.20 | 90.00 |
| 12/14/22 | SBORO | Collaborate with T. Bollman re: second day pleading notices | B001 | 0.40 | 180.00 |
| 12/14/22 | SBORO | Compile documents to finalize interim compensation motion | B001 | 0.10 | 45.00 |
| 12/14/22 | SBORO | Draft response to Epiq re: service of second day pleadings | B001 | 0.30 | 135.00 |
| 12/14/22 | TBOLL | Meeting with S. Borovinskaya re: filing of second day pleadings and noticing procedures for same | B001 | 0.40 | 130.00 |
| 12/15/22 | AMIEL | Emails with T. Stahl re: 8-k reporting | B001 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Emails with committee counsel and M. Lunn re: diligence/case inquiry | B001 | 0.20 | 120.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:                    January 5, 2023
Invoice Number:                   50038934
Matter Number:                 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/15/22 | AMIEL | Emails with claims agent re: call logs | B001 | 0.10 | 60.00 |
| 12/15/22 | JBROO | Emails with YCST, RPA, Epiq and Winc teams re: status updates coordination | B001 | 0.10 | 45.00 |
| 12/15/22 | SBORO | Review T. Stahl comments to perfection certificate | B001 | 1.00 | 450.00 |
| 12/15/22 | SBORO | Draft email to A. Mielke re: Brex | B001 | 0.30 | 135.00 |
| 12/15/22 | SBORO | Finalize drafts of letters to Brex and Clearco re: automatic stay and send to A. Mielke for review | B001 | 0.50 | 225.00 |
| 12/16/22 | AMIEL | Emails with YCST team re: first day orders | B001 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Emails with J. Brooks re: case caption | B001 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Review, revise, and finalize second day pleadings and coordinate with YCST team and interested parties for filing | B001 | 1.80 | 1,080.00 |
| 12/16/22 | AMIEL | Emails with committee counsel and case professionals re: diligence requests | B001 | 0.60 | 360.00 |
| 12/16/22 | JBROO | Revise and analyze post-filing work in-progress list | B001 | 0.20 | 90.00 |
| 12/16/22 | JBROO | Emails with YCST and Winc teams re: service of second day pleadings | B001 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Revise and analyze critical dates calendar | B001 | 0.20 | 90.00 |
| 12/16/22 | JBROO | Emails with A. Mielke re: notice of address change | B001 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with YCST team re: case coverage | B001 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with A. Mielke re: appointment and noticing of creditors committee | B001 | 0.10 | 45.00 |
| 12/16/22 | SBORO | Update WIP list with current tasks | B001 | 0.30 | 135.00 |
| 12/16/22 | SBORO | Review A. Mielke comments to Clearco letter (.2) and revise Brex letter (.3) | B001 | 0.50 | 225.00 |
| 12/16/22 | SBORO | Compile Canaccord retention application for filing | B001 | 0.10 | 45.00 |
| 12/16/22 | SBORO | Update contact list with committee counsels' information | B001 | 0.30 | 135.00 |
| 12/16/22 | SBORO | Compile second day pleadings for filing and send to A. Mielke for review | B001 | 0.80 | 360.00 |
| 12/16/22 | SBORO | Telephone conference with J. Brooks re: Canaccord retention app. | B001 | 0.10 | 45.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/16/22 | SBORO | Review email from A. Mielke re: committee | B001 | 0.10 | 45.00 |
| 12/16/22 | SBORO | Status update call with company, RPA and Epiq | B001 | 0.30 | 135.00 |
| 12/16/22 | SBORO | Compile first day orders to send to committee and for filing | B001 | 0.80 | 360.00 |
| 12/16/22 | SBORO | Email correspondence (4) with T. Bollman re: first day orders | B001 | 0.10 | 45.00 |
| 12/16/22 | SBORO | Email correspondence with J. Brooks (4) | B001 | 0.10 | 45.00 |
| 12/16/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/17/22 | AMIEL | Emails with committee counsel re: diligence inquiry | B001 | 0.10 | 60.00 |
| 12/17/22 | AMIEL | Respond to diligence requests and review documents for same | B001 | 0.80 | 480.00 |
| 12/17/22 | MNEST | Review diligence list from Committee (.2) and correspondence and telephone call with A. Mielke and M. Lunn re: same (.2) | B001 | 0.40 | 442.00 |
| 12/18/22 | AMIEL | Respond to diligence requests and review documents for same | B001 | 0.60 | 360.00 |
| 12/19/22 | AMIEL | Emails with K. Pleines and C. Brault re: committee diligence requests | B001 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Emails with YCST team re: revised documents | B001 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Emails with creditors' committee re: diligence requests | B001 | 0.20 | 120.00 |
| 12/19/22 | AMIEL | Emails with C. Brault re: diligence requests | B001 | 0.10 | 60.00 |
| 12/19/22 | SBORO | Review email correspondence (10) with T. Stahl, C. Brault, and A. Mielke | B001 | 0.10 | 45.00 |
| 12/19/22 | SBORO | Draft email to A. Mielke re: inquiry from Paul Hastings re: sponsorship agreement | B001 | 0.30 | 135.00 |
| 12/19/22 | SBORO | Call with Will Farmer (Paul Hastings) re: Los Angeles Philharmonic Assoc. sponsorship agreement | B001 | 0.10 | 45.00 |
| 12/20/22 | AMIEL | Emails with committee re: retention of financial advisor | B001 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with committee counsel re: data room access and coordinate same | B001 | 0.20 | 120.00 |
| 12/20/22 | KNORT | Emails from Buyer re: A&R APA and Disclosure Schedule; Sending Buyer the attachments in excel form, as requested; Reviewing Disclosure Schedule; Email to M. Lunn and C. Grear re: same | B001 | 0.50 | 225.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/20/22 | SBORO | Finalize draft of notice re: revised proposed bidding procedures order and bidding procedures (.6) compile blacklines of same (.2) and send to A. Mielke for review (.1) | B001 | 0.90 | 405.00 |
| 12/20/22 | SBORO | Revise notes from update call and send to A. Mielke with global notes | B001 | 0.30 | 135.00 |
| 12/20/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/21/22 | AMIEL | Emails with T. Stahl re: service of pleadings | B001 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with claims agent re: service of pleadings | B001 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with committee counsel and claims agent re: service list | B001 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with committee counsel re: first day orders | B001 | 0.10 | 60.00 |
| 12/21/22 | KNORT | Discussing Buyer's disclosure schedule comments with C. Grear; Reviewing and highlighting comments for Seller review and completion; Email to Seller re: same; Various teleconferences with Sellers and C. Grear; Preparing Disclosure Schedule; Answering Seller's questions as needed; Final call with Sellers and C. Grear; Download and clean up disclosure schedules; Send to C. Grear; Emails re: same | B001 | 6.60 | 2,970.00 |
| 12/21/22 | SBORO | Compile notes from update call | B001 | 0.10 | 45.00 |
| 12/21/22 | SBORO | Update call with company, Epiq, and RPA | B001 | 0.60 | 270.00 |
| 12/21/22 | SBORO | Read committee's objection to cash management, critical vendors, DIP, and bidding procedures | B001 | 1.80 | 810.00 |
| 12/21/22 | SBORO | Review revised declaration ISO bid procedures | B001 | 0.30 | 135.00 |
| 12/21/22 | SBORO | Teleconference with A. Mielke re: bid procedures | B001 | 0.30 | 135.00 |
| 12/21/22 | SBORO | Draft email with Winc updates to J. Brooks | B001 | 0.20 | 90.00 |
| 12/21/22 | SBORO | Review committee comments to bid procedures order and revise same | B001 | 0.50 | 225.00 |
| 12/21/22 | SBORO | Review COC re: DIP | B001 | 0.10 | 45.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/21/22 | SBORO | Review emails with committee re: comments to cash management and critical vendor orders | B001 | 0.10 | 45.00 |
| 12/21/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/22/22 | JBROO | Review and revise critical dates calendar | B001 | 0.30 | 135.00 |
| 12/22/22 | JBROO | Emails with A. Mielke re: Waste Management issue | B001 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Emails with YCST, Winc, RPA and Epiq teams re: workflow status coordination | B001 | 0.20 | 90.00 |
| 12/22/22 | KNORT | Emails from Buyer re: Disclosure Schedule; Reviewing their comments on the same; Email to Tyler Stahl at Winc re: same; Email from Tyler re: Broker Agreement; Further emails from YCST and Cooley teams re: confirmations; Assembling disclosure schedules and addressing Cooley requests for confirmation in email to YCST team; Further emails from Cooley re: deadline; Email to Cooley re: present status of confirmations; Emails with Tyler Stahl re: final copies of executed documents for securities regulation disclosure | B001 | 2.50 | 1,125.00 |
| 12/22/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/23/22 | AMIEL | Emails with committee counsel re: diligence information | B001 | 0.20 | 120.00 |
| 12/26/22 | AMIEL | Emails with G. Angelich re: committee diligence issues | B001 | 0.10 | 60.00 |
| 12/26/22 | MLUNN | Review UCC confidentiality provisions and related correspondence with A. Mielke | B001 | 0.20 | 183.00 |
| 12/26/22 | MNEST | Review correspondence from Committee re: "next steps" and response on behalf of company re: same | B001 | 0.40 | 442.00 |
| 12/27/22 | AMIEL | Emails with YCST Team re: updated address | B001 | 0.10 | 60.00 |
| 12/27/22 | AMIEL | Emails with T. Bollman re: critical dates; review and revise same | B001 | 0.30 | 180.00 |
| 12/27/22 | AMIEL | Emails with YCST team re: revised orders | B001 | 0.10 | 60.00 |
| 12/27/22 | AMIEL | Emails with committee counsel re: confidentiality issues | B001 | 0.10 | 60.00 |
| 12/27/22 | JBROO | Revise and analyze critical dates calendar | B001 | 0.10 | 45.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:           January 5, 2023
Invoice Number:         50038934
Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/27/22 | JBROO | Emails with S. Borovinskaya re: change of address | B001 | 0.10 | 45.00 |
| 12/27/22 | MLUNN | Work with A. Mielke re: UCC confidentiality provisions in bylaws and related issues | B001 | 0.30 | 274.50 |
| 12/27/22 | MNEST | Review Committee stipulation re: confidentiality and YCST comments re: same (.2); correspond with Committee re: pending issues/AP, etc (.3) | B001 | 0.50 | 552.50 |
| 12/27/22 | TBOLL | Review and update the critical dates calendar and circulate same for internal review | B001 | 0.60 | 195.00 |
| 12/28/22 | AMIEL | Review revised orders | B001 | 0.20 | 120.00 |
| 12/28/22 | AMIEL | Emails with T. Bollman re: filing and service of documents | B001 | 0.20 | 120.00 |
| 12/28/22 | AMIEL | Emails with committee counsel re: bylaws | B001 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Review and finalize notice of address change (0.1); emails with YCST team re: same (0.1) | B001 | 0.20 | 120.00 |
| 12/28/22 | JBROO | Emails with C. Brault and YCST team re: filing of notice of address change | B001 | 0.10 | 45.00 |
| 12/28/22 | JBROO | Revise and analyze notice of address change | B001 | 0.10 | 45.00 |
| 12/28/22 | JBROO | Emails with Committee counsel re: revisions to proposed final orders | B001 | 0.10 | 45.00 |
| 12/28/22 | JBROO | Incorporating global revisions to certain proposed final orders | B001 | 0.20 | 90.00 |
| 12/28/22 | MNEST | Review Committee redlines of second day orders | B001 | 0.60 | 663.00 |
| 12/28/22 | TBOLL | Finalize for filing notice of change of debtors' address | B001 | 0.20 | 65.00 |
| 12/28/22 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 32.50 |
| 12/29/22 | AMIEL | Revise and revise first day orders to incorporate committee comments (0.4); emails with M. Lunn and committee counsel re: same (0.1) | B001 | 0.50 | 300.00 |
| 12/29/22 | AMIEL | Emails with YCST team re: certifications for first and second day pleadings (0.1); review and revise same (0.3) | B001 | 0.40 | 240.00 |
| 12/29/22 | JBROO | Emails with YCST team re: revisions to and filing of proposed final orders | B001 | 0.30 | 135.00 |
| 12/29/22 | JBROO | Review revised proposed final orders | B001 | 0.30 | 135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | | 50038934 |
| | | | Matter Number: | | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/29/22 | JBROO | Emails with Committee counsel and YCST team re: revised proposed final orders | B001 | 0.20 | 90.00 |
| 12/29/22 | SBORO | Review A. Mielke email re: first and second day orders (.1) and email correspondence (5) with J. Brooks, and T. Bollman | B001 | 0.30 | 135.00 |
| 12/29/22 | SBORO | Review CNO/COCs and compile final versions for filing | B001 | 0.60 | 270.00 |
| 12/29/22 | TBOLL | Prepare various certificates of no objection re: final taxes order (.3), final insurance order (.2), final customer programs order (.2), and final employee wages order (.2) | B001 | 0.90 | 292.50 |
| 12/30/22 | AMIEL | Emails with YCST team re: revised orders (0.1); review and revise certifications and orders re: same (0.2) | B001 | 0.30 | 180.00 |
| 12/30/22 | JBROO | Emails with YCST team re: preparation and filing of certificates of no objection and certifications of counsel | B001 | 0.10 | 45.00 |
| 12/30/22 | TBOLL | Revise certain second day CNOs and COCs per attorney comments | B001 | 0.70 | 227.50 |
| 12/01/22 | AMIEL | Emails with YCST team re: hearing logistics and case preparation | B002 | 0.40 | 240.00 |
| 12/01/22 | MLUNN | Work with A. Mielke and S. Borovinskaya re: first day hearing issues and coordination, including correspondence with UST re: same | B002 | 0.30 | 274.50 |
| 12/01/22 | SBORO | Compile documents in preparation of first day hearing and send to T. Bollman | B002 | 1.20 | 540.00 |
| 12/01/22 | SBORO | Correspondence with chambers staff re: first day hearing | B002 | 0.30 | 135.00 |
| 12/01/22 | SBORO | Prepare for first day hearing | B002 | 3.70 | 1,665.00 |
| 12/01/22 | TBOLL | Assist in preparations re: first day filings and hearing on same | B002 | 1.00 | 325.00 |
| 12/01/22 | TBOLL | Update draft notice of hearing on first day pleadings and agenda of matters scheduled for first day hearing | B002 | 0.30 | 97.50 |
| 12/02/22 | AMIEL | Emails with M. Lunn and B. Bacal re: hearing preparation | B002 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Review and revise agenda | B002 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with client, K. Pleines, board, and YCST team re: hearing | B002 | 0.30 | 180.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | Invoice Date: | January 5, 2023 |
|---|---|---|
| | Invoice Number: | 50038934 |
| | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/02/22 | AMIEL | Emails with YCST team re: hearing logistics | B002 | 0.30 | 180.00 |
| 12/02/22 | AMIEL | Confer with J. Brooks re; hearing preparation | B002 | 0.10 | 60.00 |
| 12/02/22 | JBROO | Email T. Bollman re: additional hearing binders | B002 | 0.10 | 45.00 |
| 12/02/22 | JBROO | Emails with T. Bollman re: first day binders compilation | B002 | 0.10 | 45.00 |
| 12/02/22 | JBROO | Review and revise joint administration motion | B002 | 0.10 | 45.00 |
| 12/02/22 | JBROO | Finalize for filing agenda for first day hearing | B002 | 0.10 | 45.00 |
| 12/02/22 | JBROO | Emails with YCST team and firm personnel re: hearing prep logistics | B002 | 0.20 | 90.00 |
| 12/02/22 | JBROO | Emails with YCST team re: hearing logistics | B002 | 0.80 | 360.00 |
| 12/02/22 | JBROO | Revise and analyze hearing prep spreadsheet for traveling participants | B002 | 0.50 | 225.00 |
| 12/02/22 | JBROO | Confer with S. Riddick re: hearing prep logistics | B002 | 0.20 | 90.00 |
| 12/02/22 | JBROO | Emails with A. Mielke and S. Borovinskaya re: hearing prep | B002 | 0.20 | 90.00 |
| 12/02/22 | MLUNN | Attention to first day hearing issues | B002 | 0.20 | 183.00 |
| 12/02/22 | SBORO | Coordinate preparation and hearing day logistics | B002 | 0.60 | 270.00 |
| 12/02/22 | SBORO | Draft hearing notes and materials in preparation for first day hearing | B002 | 1.90 | 855.00 |
| 12/02/22 | SBORO | Email correspondence (24) re: first day logistics | B002 | 1.00 | 450.00 |
| 12/02/22 | TBOLL | Prepare binders for first day hearing on December 6, 2022 | B002 | 1.50 | 487.50 |
| 12/02/22 | TBOLL | Update and finalize for filing agenda of matters scheduled for first day hearing | B002 | 0.70 | 227.50 |
| 12/04/22 | AMIEL | Emails with M. Lunn re: hearing preparation | B002 | 0.20 | 120.00 |
| 12/04/22 | AMIEL | Prepare for contested first day hearing (research issues, draft outline, review DIP order, budget, and related documents, etc.) | B002 | 5.30 | 3,180.00 |
| 12/04/22 | AMIEL | Confer with M. Lunn re: case issues and hearing preparation | B002 | 0.60 | 360.00 |
| 12/04/22 | AMIEL | Review marketing process summary | B002 | 0.20 | 120.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | | | |
|---|---|---|---|
| Invoice Date: | January 5, 2023 |
| Invoice Number: | 50038934 |
| Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/04/22 | AMIEL | Emails with YCST team re: hearing preparation | B002 | 0.10 | 60.00 |
| 12/04/22 | AMIEL | Confer with J. Brown re: case issues and hearing preparation | B002 | 0.20 | 120.00 |
| 12/04/22 | JBROO | Prepare for first day hearing | B002 | 2.50 | 1,125.00 |
| 12/05/22 | AMIEL | Emails with M. Lunn re: hearing issues and evidence | B002 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with S. Borovinskaya re: first day hearing preparation (0.1); confer with S. Borovinskaya re: same (0.1) | B002 | 0.20 | 120.00 |
| 12/05/22 | AMIEL | Emails with K. Pleines re: hearing preparation and logistics | B002 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Meet with J. Brooks and S. Borovinskaya re: first day hearing preparation | B002 | 1.00 | 600.00 |
| 12/05/22 | AMIEL | Emails with J. Brooks and S. Borovinskaya re: hearing logistics | B002 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Meeting with C. Brault, K. Pleines, and M. Lunn re: hearing preparation and case issues | B002 | 3.20 | 1,920.00 |
| 12/05/22 | AMIEL | Emails with J. Brooks re: hearing logistics | B002 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with court and lender's counsel re: hearing dates | B002 | 0.10 | 60.00 |
| 12/05/22 | CCORA | Email from and to A. Mielke and T. Bollman re: December 6, 2022 Hearing | B002 | 0.10 | 32.50 |
| 12/05/22 | JBROO | Confer with A. Mielke re: first day hearing prep | B002 | 0.10 | 45.00 |
| 12/05/22 | JBROO | Prepare revised proposed orders for first day hearing | B002 | 0.20 | 90.00 |
| 12/05/22 | JBROO | Emails with YCST team re: client visit prep | B002 | 0.10 | 45.00 |
| 12/05/22 | JBROO | Prepare for first day hearing | B002 | 5.00 | 2,250.00 |
| 12/05/22 | JBROO | First day preparation session with A. Mielke and S. Borovinskaya | B002 | 0.60 | 270.00 |
| 12/05/22 | MLUNN | Review documents in preparation for hearing and draft hearing notes (1.9); meeting with C. Brault, K. Pleines, and A. Mielke re: hearing preparation, including review of updated budget (2.7) | B002 | 4.60 | 4,209.00 |
| 12/05/22 | MNEST | Prep for first day hearing (.7); confer with YCST re: same (.4) | B002 | 1.10 | 1,215.50 |
| 12/05/22 | SBORO | First day hearing preparation with A. Mielke and J. Brooks | B002 | 1.10 | 495.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:               January 5, 2023
Invoice Number:               50038934
Matter Number:             102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/05/22 | SBORO | Prepare for first day hearing | B002 | 3.60 | 1,620.00 |
| 12/05/22 | SBORO | Coordinate first day preparation with J. Brooks | B002 | 0.30 | 135.00 |
| 12/05/22 | SBORO | Review first day motions (insurance, customer programs, employee/wages) in preparation for first day hearing | B002 | 2.30 | 1,035.00 |
| 12/05/22 | TBOLL | Assist in preparation of materials for first day hearing on December 6, 2022 | B002 | 0.30 | 97.50 |
| 12/06/22 | AMIEL | Confer with M. Lunn re: hearing follow up | B002 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Prepare for (draft and review outline, review precedent, review revised DIP order and annotate in preparation for hearing) (5.2) and attend first day hearing (2.0) | B002 | 7.20 | 4,320.00 |
| 12/06/22 | JBROO | Revise and analyze court sign-in sheet | B002 | 0.20 | 90.00 |
| 12/06/22 | JBROO | Prepare for first day hearing (2.2); related travel (.2) | B002 | 2.40 | 1,080.00 |
| 12/06/22 | JBROO | Attend first day hearing | B002 | 2.00 | 900.00 |
| 12/06/22 | JBROO | Email T. Bollman re: updated court sign-in sheet | B002 | 0.10 | 45.00 |
| 12/06/22 | JBROO | Emails re: first day hearing with YCST team | B002 | 0.20 | 90.00 |
| 12/06/22 | MLUNN | Review pleadings, prepare hearing notes, work with YCST, RPA and Canaccord and company in preparation for first day hearing (1.7); attend first day hearing and related follow-up (3.1) | B002 | 4.80 | 4,392.00 |
| 12/06/22 | MNEST | Prepare for (confer with client and YCST) (1.2) and represent Debtor at first day hearing (1.0) | B002 | 3.20 | 3,536.00 |
| 12/06/22 | SBORO | Prepare for first day hearing | B002 | 1.00 | 450.00 |
| 12/06/22 | SBORO | Attend first day hearing | B002 | 2.00 | 900.00 |
| 12/06/22 | SBORO | First day hearing preparation with J. Brooks | B002 | 0.70 | 315.00 |
| 12/06/22 | TBOLL | Assist in preparation of materials for first day hearing on December 6, 2022 | B002 | 1.80 | 585.00 |
| 12/06/22 | TBOLL | Upload various orders for first day hearing on December 6, 2022 | B002 | 0.30 | 97.50 |
| 12/07/22 | TBOLL | Finalize for filing omnibus notice of entry of interim orders and final hearing thereon | B002 | 0.20 | 65.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/22 | TBOLL | Update critical dates calendar and circulate for internal review and comment | B002 | 0.20 | 65.00 |
| 12/08/22 | AMIEL | Emails with court re: scheduling | B002 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Emails with J. Brooks re: hearing | B002 | 0.10 | 60.00 |
| 12/14/22 | JBROO | Emails with A. Mielke and S. Borovinskaya re: support for December 22 hearing | B002 | 0.20 | 90.00 |
| 12/15/22 | TBOLL | Prepare draft agenda of matters scheduled for hearing on December 22, 2022 | B002 | 0.40 | 130.00 |
| 12/19/22 | AMIEL | Emails with C. Brault re hearing attendance | B002 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Emails with YCST team re: hearing logistics | B002 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Emails with T. Bollman re: agenda | B002 | 0.10 | 60.00 |
| 12/19/22 | SBORO | Review and revise DIP hearing/bid procedures agenda | B002 | 0.60 | 270.00 |
| 12/19/22 | TBOLL | Update agenda for hearing on December 22, 2022 and circulate same to working group for review | B002 | 0.30 | 97.50 |
| 12/20/22 | AMIEL | Review agenda and finalize for filing | B002 | 0.20 | 120.00 |
| 12/20/22 | AMIEL | Emails with D. Willis re: hearing logistics | B002 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with court re: extended objection deadline | B002 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with lender's counsel re: agenda | B002 | 0.10 | 60.00 |
| 12/20/22 | TBOLL | Prepare draft amended agenda of matters scheduled for hearing on December 22, 2022 | B002 | 0.20 | 65.00 |
| 12/20/22 | TBOLL | Prepare hearing binders re: agenda of matters scheduled for hearing on December 22, 2022 | B002 | 1.00 | 325.00 |
| 12/21/22 | AMIEL | Emails with committee counsel and YCST team re: hearing issues and analyze issues re: same | B002 | 0.50 | 300.00 |
| 12/21/22 | AMIEL | Emails with M. Litvak re: resolution of committee issues | B002 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with YCST team re: hearing logistics, strategy, updates, and revised documents | B002 | 0.50 | 300.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:               January 5, 2023
Invoice Number:                    50038934
Matter Number:                  102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/21/22 | AMIEL | Emails with T. Bollman re: hearing registration | B002 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with M. Neiburg re: hearing exhibits | B002 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Teleconference with M. Lunn and committee counsel re: resolution of hearing issues | B002 | 0.60 | 360.00 |
| 12/21/22 | AMIEL | Emails with K. Pleines re: hearing preparation | B002 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Confer with J. Britton re: hearing issues (0.1); emails with committee counsel re: same (0.2); emails with lenders re: same (0.1) | B002 | 0.40 | 240.00 |
| 12/21/22 | AMIEL | Prepare oral argument outline | B002 | 1.40 | 840.00 |
| 12/21/22 | AMIEL | Confer with M. Lunn re: revisions to hearing documents | B002 | 0.70 | 420.00 |
| 12/21/22 | AMIEL | Emails with interested parties re: revised documents for filing in advance of hearing | B002 | 1.90 | 1,140.00 |
| 12/21/22 | AMIEL | Review and analyze committee objection to bid procedures, interim DIP order, and other related issues | B002 | 1.40 | 840.00 |
| 12/21/22 | MLUNN | Meeting with C. Brault re: hearing preparations | B002 | 0.90 | 823.50 |
| 12/21/22 | TBOLL | Assist in preparation of materials for hearing on December 22, 2022, and possible filing of pleadings with respect to same | B002 | 5.00 | 1,625.00 |
| 12/22/22 | AMIEL | Review and prepare hearing outline | B002 | 0.70 | 420.00 |
| 12/22/22 | AMIEL | Review and revise amended agenda | B002 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Emails with M. Lunn re: hearing issues | B002 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Confer with M. Lunn re: hearing issues | B002 | 0.30 | 180.00 |
| 12/22/22 | AMIEL | Review and finalize bid procedures documents and DIP documents for hearing | B002 | 1.60 | 960.00 |
| 12/22/22 | AMIEL | Attend bid procedures hearing | B002 | 1.30 | 780.00 |
| 12/22/22 | MLUNN | Prepare for hearing; work with Canaccord, RPA and C. Brault in preparation for hearing and attend hearing; multiple calls with E. Walker | B002 | 4.20 | 3,843.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:           January 5, 2023
Invoice Number:                50038934
Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/22/22 | MNEIB | Attend hearing on bid procedures motion and interim DIP | B002 | 1.30 | 1,040.00 |
| 12/22/22 | MNEST | Review issues/strategy for hearing on interim DIP and bid procedures (.7); confer with M. Lunn and A. Mielke after hearing (.3) | B002 | 1.00 | 1,105.00 |
| 12/22/22 | TBOLL | Assist in preparation of materials for hearing on December 22, 2022 | B002 | 2.00 | 650.00 |
| 12/27/22 | TBOLL | Prepare draft agenda of matters scheduled for hearing on January 6, 2023 | B002 | 1.00 | 325.00 |
| 12/28/22 | TBOLL | Update draft agenda of matters scheduled for hearing on January 6, 2023 | B002 | 0.10 | 32.50 |
| 12/29/22 | TBOLL | Review and update draft agenda of mattes scheduled for hearing on January 6, 2023 | B002 | 0.60 | 195.00 |
| 12/30/22 | AMIEL | Review agenda | B002 | 0.10 | 60.00 |
| 12/30/22 | JBROO | Revise and analyze agenda for January 6 hearing | B002 | 0.30 | 135.00 |
| 12/30/22 | JBROO | Emails with YCST team re: agenda for January 6 hearing | B002 | 0.10 | 45.00 |
| 12/30/22 | TBOLL | Review and update draft agenda of matters scheduled for hearing on January 6, 2023, and circulate same for review | B002 | 0.80 | 260.00 |
| 12/30/22 | TBOLL | Further revise draft agenda of matters scheduled for hearing on January 6, 2023 per attorney comments | B002 | 0.30 | 97.50 |
| 12/01/22 | AMIEL | Emails with S. Borovinskaya re: perfection certification (0.1); review same (0.1) | B003 | 0.20 | 120.00 |
| 12/01/22 | AMIEL | Attend call with bank counsel, C. Brault and M. Lunn re: DIP funding | B003 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with bank re: ch. 11 cases | B003 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with J. Brown re: DIP order | B003 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with K. Pleines re: budget | B003 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Teleconference with client, K. Pleines, and J. Brooks re: cash management motion | B003 | 0.20 | 120.00 |
| 12/01/22 | AMIEL | Emails with B. Smith and minority owner re: consent to DIP term sheet | B003 | 0.30 | 180.00 |
| 12/01/22 | AMIEL | Emails with lender's counsel re: case issues | B003 | 0.10 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/22 | AMIEL | Review and revise DIP term sheet (0.5); emails with J. Brown re: same (0.1) | B003 | 0.60 | 360.00 |
| 12/01/22 | AMIEL | Emails with M. Lunn and K. Pleines re: budget (0.1); review and revise same (0.1) | B003 | 0.20 | 120.00 |
| 12/01/22 | AMIEL | Review comments to DIP motion | B003 | 0.50 | 300.00 |
| 12/01/22 | AMIEL | Emails with M. Liu re: DIP term sheet | B003 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with lender's counsel re: DIP order | B003 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Confer with C. Miller re: DIP motion | B003 | 0.20 | 120.00 |
| 12/01/22 | JBROO | Confer with A. Mielke re: cash management and taxes interim order provisions | B003 | 0.30 | 135.00 |
| 12/01/22 | JBROO | Complete perfection certificate for DIP loan | B003 | 2.20 | 990.00 |
| 12/01/22 | JBROO | Confer with S. Borovinskaya re: finalization of revised first day pleadings | B003 | 0.50 | 225.00 |
| 12/01/22 | JBROO | Emails with S. Borovinskaya re: revised first day pleadings | B003 | 0.10 | 45.00 |
| 12/01/22 | JBROO | Revise and analyze first day pleadings | B003 | 0.40 | 180.00 |
| 12/01/22 | JBROO | Revise and analyze cash management motion | B003 | 0.30 | 135.00 |
| 12/01/22 | JBROO | Emails with A. Mielke and K. Luongo re: lien searches | B003 | 0.10 | 45.00 |
| 12/01/22 | MLUNN | Review multiple turns of the interim DIP order and related correspondence (.6); review comments to DIP motion (.2) | B003 | 0.80 | 732.00 |
| 12/01/22 | MLUNN | Call with J. Brown re: DIP | B003 | 0.30 | 274.50 |
| 12/01/22 | MLUNN | Review revised budget and related call and correspondence with RPA | B003 | 0.40 | 366.00 |
| 12/01/22 | MLUNN | Call with lender and purchaser counsel and YCST team re: DIP and sale | B003 | 0.50 | 457.50 |
| 12/01/22 | MLUNN | Call with A. Mielke (.2); call with BoC and related follow-up with A. Mielke (.5) re: DIP | B003 | 0.70 | 640.50 |
| 12/01/22 | MNEST | Review drafts of DIP order (1.3); confer with counsel for DIP lender and YCST team re: same (.5) | B003 | 1.80 | 1,989.00 |
| 12/01/22 | SBORO | Call with RPA and A. Mielke re: budget | B003 | 0.30 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/02/22 | AMIEL | Emails with D. Penn re: DIP approval | B003 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with J. Brown re: bank communications | B003 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Confer with J. Policano re: DIP issues | B003 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Confer with J. Brown re: DIP issues | B003 | 0.50 | 300.00 |
| 12/02/22 | AMIEL | Review and revise DIP order and motion | B003 | 1.20 | 720.00 |
| 12/02/22 | AMIEL | Emails with YCST team re: DIP financing | B003 | 0.20 | 120.00 |
| 12/02/22 | AMIEL | Emails with UST re: DIP term sheet | B003 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with M. Lunn re: DIP order | B003 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Confer with S. Borovinskaya re: DIP order | B003 | 0.20 | 120.00 |
| 12/02/22 | AMIEL | Confer with M. Lunn re: DIP issues | B003 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with creditor re: DIP | B003 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Teleconference with YCST team and opposing counsel re: DIP issues and strategy | B003 | 0.50 | 300.00 |
| 12/02/22 | JBROO | Review and revise taxes motion | B003 | 0.10 | 45.00 |
| 12/02/22 | MLUNN | Multiple calls and correspondence with A. Mielke re: DIP | B003 | 0.70 | 640.50 |
| 12/02/22 | MLUNN | Review revised DIP Order; review comments from UST and review revised DIP motion | B003 | 0.40 | 366.00 |
| 12/02/22 | MLUNN | Call with RPA re: budget and DIP | B003 | 0.50 | 457.50 |
| 12/02/22 | MNEST | Teleconference with counsel for DIP lender re: DIP order and hearing (.6); review drafts of DIP order (.5) | B003 | 1.10 | 1,215.50 |
| 12/02/22 | SBORO | Compile DIP documents to prepare for filing | B003 | 1.10 | 495.00 |
| 12/02/22 | SBORO | Draft collateral charts | B003 | 0.90 | 405.00 |
| 12/03/22 | AMIEL | Emails with C. Brault re: bank accounts | B003 | 0.10 | 60.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | | |
|---|---|---|
| Invoice Date: | | January 5, 2023 |
| Invoice Number: | | 50038934 |
| Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/22 | AMIEL | Emails with J. Brown re: consent form (0.1); review and revise same (0.4); analyze issues re: same (1.0); emails with c. Grear re: same (0.1) | B003 | 1.60 | 960.00 |
| 12/03/22 | AMIEL | Emails with M. Lunn and E. Walker re: DIP | B003 | 0.10 | 60.00 |
| 12/03/22 | MLUNN | Review Poet consent and call with A. Mielke | B003 | 0.30 | 274.50 |
| 12/04/22 | AMIEL | Emails with M. Lunn re: DIP resolution (0.1); teleconference with M. Lunn, C. Grear, RPA team re: same (0.2) | B003 | 0.30 | 180.00 |
| 12/04/22 | AMIEL | Emails with lender's counsel re: DIP consent (0.1); revise consent re: same (0.1) | B003 | 0.20 | 120.00 |
| 12/04/22 | JBROO | Emails with K. Pleines and YCST team re: interim cap analysis | B003 | 0.50 | 225.00 |
| 12/04/22 | MLUNN | Call with J. Brown (.3) and correspondence with company advisors re: DIP | B003 | 0.50 | 457.50 |
| 12/04/22 | MLUNN | Correspondence with A. Mielke re: DIP | B003 | 0.30 | 274.50 |
| 12/04/22 | MLUNN | Call with RPA re: budget | B003 | 0.30 | 274.50 |
| 12/04/22 | MLUNN | Analyze and develop testimony in support of DIP | B003 | 0.60 | 549.00 |
| 12/04/22 | MLUNN | Call with A. Mielke re DIP and hearing preparations | B003 | 0.60 | 549.00 |
| 12/04/22 | SBORO | Research re: DIP | B003 | 1.20 | 540.00 |
| 12/05/22 | AMIEL | Emails with J. Brooks and T. Stahl re: cash management motion | B003 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with vendor's counsel re: DIP order | B003 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Research DIP precedent in preparation for hearing | B003 | 0.50 | 300.00 |
| 12/05/22 | AMIEL | Emails with J. Brown re: DIP term sheet | B003 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with UST re: revised DIP order | B003 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Review research for DIP motion and argument (0.2); emails with S. Borovinskaya re: same (0.1) | B003 | 0.30 | 180.00 |
| 12/05/22 | AMIEL | Review further revised DIP order | B003 | 0.30 | 180.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/05/22 | AMIEL | Review revised DIP budget | B003 | 0.20 | 120.00 |
| 12/05/22 | AMIEL | Emails with professionals re: revised DIP order | B003 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Confer with B. Smith re: DIP consent | B003 | 0.20 | 120.00 |
| 12/05/22 | AMIEL | Revise notice of DIP blackline | B003 | 0.20 | 120.00 |
| 12/05/22 | AMIEL | Emails with YCST team re: revised DIP order | B003 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Review and analyze revised DIP order (0.3); confer with M. Lunn re: same (0.2) | B003 | 0.50 | 300.00 |
| 12/05/22 | AMIEL | Emails with B. Bacal re: DIP financing | B003 | 0.10 | 60.00 |
| 12/05/22 | JBROO | Revise and analyze internal post-filing work in progress list | B003 | 0.10 | 45.00 |
| 12/05/22 | JBROO | Email revised internal work in progress list to A. Mielke | B003 | 0.10 | 45.00 |
| 12/05/22 | JBROO | Emails with T. Stahl and YCST team re: first day motions | B003 | 0.10 | 45.00 |
| 12/05/22 | MLUNN | Correspondence and call with M. Nestor (.2) and call with potential DIP lender (.3) | B003 | 0.50 | 457.50 |
| 12/05/22 | MLUNN | Work with J. Brown re: DIP Order (.7); review revised DIP order (.5); correspondence and call with C. Miller (.3) | B003 | 1.50 | 1,372.50 |
| 12/05/22 | MLUNN | Call with counsel for potential DIP lender | B003 | 0.30 | 274.50 |
| 12/05/22 | SBORO | Draft notice of revised interim DIP order | B003 | 0.50 | 225.00 |
| 12/06/22 | AMIEL | Emails with M. Lunn re: DIP Order | B003 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with lenders' counsel re: comments to DIP order | B003 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Review and revise DIP term sheet | B003 | 0.30 | 180.00 |
| 12/06/22 | AMIEL | Review and revise notice of revised order and blackline and compile with revised documents | B003 | 0.30 | 180.00 |
| 12/06/22 | AMIEL | Emails with vendor's counsel and prepetition lender's counsel re: DIP order (0.2); confer with vendor's counsel re: same (0.1); further revise order re: same (0.1) | B003 | 0.40 | 240.00 |

Winc, Inc.                                                    Invoice Date:          January 5, 2023
Billing Period through December 31, 2022                      Invoice Number:            50038934
                                                             Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/06/22 | AMIEL | Emails with UST re: revised DIP documents | B003 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with YCST team, prepetition lender's counsel, and DIP lender's counsel re: revisions to DIP documents | B003 | 1.40 | 840.00 |
| 12/06/22 | AMIEL | Emails with claims agent re: notice of DIP order | B003 | 0.10 | 60.00 |
| 12/06/22 | JBROO | Revise and analyze certification of counsel re: interim DIP order | B003 | 0.20 | 90.00 |
| 12/06/22 | JBROO | Emails with C. Brault and YCST team re: DIP budget | B003 | 0.10 | 45.00 |
| 12/06/22 | MLUNN | Review revised DIP Order following hearing and work with Cooley and MNAT re: same (1.1); follow-up with A. Mielke re: DIP borrowing notice and related issues following hearing (.5) | B003 | 1.60 | 1,464.00 |
| 12/06/22 | MLUNN | Review revised Interim DIP Order and term sheet (.4); work with A. Mielke re: same (.1) | B003 | 0.50 | 457.50 |
| 12/06/22 | MLUNN | Work with K. Pleines and E. Walker re: budget | B003 | 0.40 | 366.00 |
| 12/06/22 | MNEST | Review revised DIP order (.4) and correspond with counsel for PACA/PASA claimants re: same | B003 | 0.60 | 663.00 |
| 12/06/22 | TBOLL | Finalize for filing notice of revised proposed interim DIP order | B003 | 0.20 | 65.00 |
| 12/06/22 | TBOLL | Prepare draft notice re: entry of interim DIP order and final hearing thereon | B003 | 0.30 | 97.50 |
| 12/06/22 | TBOLL | Prepare draft certification of counsel re: revised proposed interim DIP order (.4), and assist in preparations for filing of same (1.3) | B003 | 1.70 | 552.50 |
| 12/06/22 | TBOLL | Prepare draft notice of filing of revised DIP term sheet (.3), and finalize for filing same (.2) | B003 | 0.50 | 162.50 |
| 12/07/22 | AMIEL | Emails with B. Smith and D. Penn re: DIP consent | B003 | 0.20 | 120.00 |
| 12/07/22 | AMIEL | Emails with interested parties re: sign off on revised budget (0.2); review and compile same for filing (0.2) | B003 | 0.40 | 240.00 |
| 12/07/22 | AMIEL | Emails with J. Brown and S. Borovinskaya re: funding notice (0.1); review and revise same (0.2); emails with C. Brault re: same (0.1); confer with J. Brown re: same (0.1) | B003 | 0.50 | 300.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | | | | Invoice Date: | | January 5, 2023 |
| | | | | Invoice Number: | | 50038934 |
| | | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/07/22 | MLUNN | Attention to issues re: finalizing interim DIP Order and related correspondence | B003 | 0.20 | 183.00 |
| 12/07/22 | SBORO | Draft funding request letter to DIP lender | B003 | 1.30 | 585.00 |
| 12/07/22 | TBOLL | Finalize for filing certification of counsel re: revised interim DIP order (.3), and upload related order (.1) | B003 | 0.40 | 130.00 |
| 12/07/22 | TBOLL | Update and finalize for filing notice of entry of interim DIP order and final hearing thereon | B003 | 0.30 | 97.50 |
| 12/08/22 | JBROO | Confer with A. Mielke re: form of critical vendor agreement | B003 | 0.10 | 45.00 |
| 12/08/22 | SBORO | Populate perfection certificate | B003 | 4.30 | 1,935.00 |
| 12/09/22 | AMIEL | Emails with K. Pleines and M. Lunn re: fee escrow | B003 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Emails with J. Brooks re: DIP reporting | B003 | 0.10 | 60.00 |
| 12/09/22 | JBROO | Emails with YCST team re: coordination of auction day needs | B003 | 0.20 | 90.00 |
| 12/09/22 | JBROO | Revise and analyze summary re: DIP reporting obligations | B003 | 0.60 | 270.00 |
| 12/09/22 | JBROO | Emails with S. Borovinskaya re: perfection certificate | B003 | 0.10 | 45.00 |
| 12/09/22 | SBORO | Gather data and populate perfection certificate for DIP Lender | B003 | 2.50 | 1,125.00 |
| 12/09/22 | SBORO | Draft email to A. Mielke re: perfection certificate | B003 | 0.50 | 225.00 |
| 12/10/22 | AMIEL | Emails with C. Brault and M. Lunn re: financing | B003 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Confer with K. Pleines re: budget | B003 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with K. Pleines re: budget | B003 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Review and analyze DIP reporting obligations (0.2); confer with J. Brooks re: same (0.3) | B003 | 0.50 | 300.00 |
| 12/12/22 | JBROO | Analyze and summarize DIP reporting obligations | B003 | 1.60 | 720.00 |
| 12/12/22 | JBROO | Emails with A. Mielke re: DIP reporting obligations | B003 | 0.10 | 45.00 |
| 12/12/22 | MLUNN | Budget update call with RPA and A. Mielke | B003 | 0.40 | 366.00 |

Winc, Inc.                                          Invoice Date:              January 5, 2023
Billing Period through December 31, 2022            Invoice Number:                  50038934
                                                   Matter Number:                102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/22 | AMIEL | Review and revise perfection certificate for DIP agreement and review related documents for same | B003 | 1.10 | 660.00 |
| 12/13/22 | AMIEL | Emails with J. Brooks re: DIP reporting (0.1); confer with J. Brooks re: same (0.2) | B003 | 0.30 | 180.00 |
| 12/13/22 | AMIEL | Emails with K. Pleines and M. Lunn re: budget (0.1); review and analyze same (0.2) | B003 | 0.30 | 180.00 |
| 12/13/22 | AMIEL | Emails with J. Brooks re: lien search | B003 | 0.10 | 60.00 |
| 12/13/22 | JBROO | Emails with T. Bollman re: DIP reporting obligations | B003 | 0.10 | 45.00 |
| 12/13/22 | JBROO | Emails with A. Mielke re: revisions to DIP reporting obligations summary | B003 | 0.10 | 45.00 |
| 12/13/22 | JBROO | Revise and analyze summary re: DIP reporting obligations | B003 | 0.10 | 45.00 |
| 12/13/22 | MLUNN | Review amended budget and correspondence with A. Mielke re: issues | B003 | 0.50 | 457.50 |
| 12/14/22 | AMIEL | Confer with J. Brooks re: DIP reporting (0.1); review credit documents re: same (0.3); emails with K. Pleines re: same (0.1) | B003 | 0.50 | 300.00 |
| 12/14/22 | AMIEL | Review and revise variance report | B003 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Confer with K. Pleines re: budget reporting | B003 | 0.40 | 240.00 |
| 12/14/22 | JBROO | Emails to A. Mielke re: DIP reporting obligations summary | B003 | 0.20 | 90.00 |
| 12/14/22 | JBROO | Emails to T. Bollman re: DIP reporting obligations | B003 | 0.10 | 45.00 |
| 12/14/22 | JBROO | Revise and analyze DIP reporting obligations summary | B003 | 0.20 | 90.00 |
| 12/14/22 | JBROO | Confer with A. Mielke re: DIP reporting obligations | B003 | 0.20 | 90.00 |
| 12/14/22 | JBROO | Emails with T. Bollman re: second day pleadings | B003 | 0.10 | 45.00 |
| 12/14/22 | MLUNN | Review variance report | B003 | 0.20 | 183.00 |
| 12/15/22 | AMIEL | Emails with YCST team re: perfection certificate for DIP agreement | B003 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Emails with J. Brown and K. Pleines re: DIP budget | B003 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Emails with J. Brown and K. Pleines re: DIP budget | B003 | 0.10 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/15/22 | AMIEL | Review and revise perfection certificate | B003 | 0.30 | 180.00 |
| 12/15/22 | AMIEL | Confer with J. Brown re: budget and case issues | B003 | 0.50 | 300.00 |
| 12/15/22 | AMIEL | Confer with K. Pleines re: budget and case issues | B003 | 0.30 | 180.00 |
| 12/15/22 | JBROO | Revise and analyze perfection certificate | B003 | 0.20 | 90.00 |
| 12/15/22 | JBROO | Emails with S. Borovinskaya re: perfection certificate diligence | B003 | 0.10 | 45.00 |
| 12/15/22 | SBORO | Draft email re: perfection certificate and send to company for review | B003 | 0.30 | 135.00 |
| 12/15/22 | SBORO | Draft email to A. Mielke re: perfection certificate | B003 | 0.20 | 90.00 |
| 12/16/22 | AMIEL | Emails with lender's counsel re: DIP order (0.1); review and revise same (1.0) | B003 | 1.10 | 660.00 |
| 12/16/22 | AMIEL | Emails with S. Borovinskaya re: perfection certificate (0.1); revise same (0.1) | B003 | 0.20 | 120.00 |
| 12/16/22 | AMIEL | Emails with K. Pleines re: budget | B003 | 0.10 | 60.00 |
| 12/16/22 | JBROO | Revise and analyze proposed final utilities order | B003 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Revise and analyze perfection certificate | B003 | 0.10 | 45.00 |
| 12/16/22 | SBORO | Review C. Brault and T. Stahl comments to perfection certificate | B003 | 0.70 | 315.00 |
| 12/16/22 | SBORO | Review and review perfection certificate (1) and draft email to A. Mielke re: questions to same (.2) | B003 | 1.20 | 540.00 |
| 12/17/22 | AMIEL | Emails with RPA team and M. Lunn re: budget (0.1); confer with M. Lunn and RPA team re: same (1.1) | B003 | 1.20 | 720.00 |
| 12/17/22 | MLUNN | Call with RPA and A. Mielke re: DIP budget | B003 | 1.10 | 1,006.50 |
| 12/18/22 | AMIEL | Emails with M. Lunn and RPA team re: budget | B003 | 0.10 | 60.00 |
| 12/18/22 | AMIEL | Emails with committee re: budget | B003 | 0.10 | 60.00 |
| 12/18/22 | MLUNN | Review updated budget and related correspondence with A. Mielke and RPA | B003 | 0.20 | 183.00 |
| 12/19/22 | AMIEL | Review and revise final DIP order (0.3); emails with M. Lunn re: same (0.1) | B003 | 0.40 | 240.00 |
| 12/19/22 | AMIEL | Emails with M. Lunn and lenders re: budget and case issues | B003 | 0.10 | 60.00 |

Winc, Inc.                                              Invoice Date:            January 5, 2023
Billing Period through December 31, 2022                Invoice Number:              50038934
                                                       Matter Number:             102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/19/22 | AMIEL | Emails with K. Pleines re: budget | B003 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Review budget analysis | B003 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Review further interim DIP order | B003 | 0.80 | 480.00 |
| 12/19/22 | AMIEL | Emails with lender counsel re: comments to DIP order | B003 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Emails with M. Lunn re: budget issues and case strategy | B003 | 0.30 | 180.00 |
| 12/19/22 | MLUNN | Review and revise draft final DIP order (1.0); correspondence with A. Mielke re: issues and revisions (.3) | B003 | 1.30 | 1,189.50 |
| 12/19/22 | MLUNN | Call with Cooley re: DIP (.4); and follow up with A. Mielke (.2) | B003 | 0.50 | 457.50 |
| 12/20/22 | AMIEL | Confer with K. Pleines re: budget (0.7); review same (0.3); emails with YCST and RPA team re: same (0.2); coordinate same for transmission to interested parties (0.5) | B003 | 1.70 | 1,020.00 |
| 12/20/22 | AMIEL | Emails with YCST team re: notice of revised DIP order (0.1); revise same (0.1) | B003 | 0.20 | 120.00 |
| 12/20/22 | AMIEL | Review and revise further interim DIP order | B003 | 0.50 | 300.00 |
| 12/20/22 | AMIEL | Emails with lenders re: revised DIP order (0.1); confer with J. Brown re: same (0.1) | B003 | 0.20 | 120.00 |
| 12/20/22 | AMIEL | Emails with RPA team re: budget | B003 | 0.10 | 60.00 |
| 12/20/22 | MLUNN | Review and revise further interim DIP order | B003 | 0.50 | 457.50 |
| 12/20/22 | MLUNN | Call with A. Mielke and RPA re: budget and sale issues | B003 | 0.80 | 732.00 |
| 12/20/22 | TBOLL | Prepare draft notice of filing of second interim DIP order | B003 | 0.50 | 162.50 |
| 12/21/22 | AMIEL | Teleconference with lenders and YCST team re: budget and case strategy | B003 | 0.50 | 300.00 |
| 12/21/22 | AMIEL | Review variance report | B003 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with lender's counsel re: budget | B003 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Confer with K. Pleines re: budget issues | B003 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Review and revise COC for revised DIP order | B003 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with interested parties re: revised budget | B003 | 0.10 | 60.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | Invoice Date: | January 5, 2023 |
|---|---|---|
| | Invoice Number: | 50038934 |
| | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/21/22 | AMIEL | Emails with K. Pleines re: budget issues | B003 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with J. Brown re: budget (0.1); teleconference with K. Pleines and J. Brown re: same (0.1) | B003 | 0.20 | 120.00 |
| 12/21/22 | AMIEL | Emails with M. Litvak re: revised budget | B003 | 0.20 | 120.00 |
| 12/21/22 | AMIEL | Draft DIP order (1.2); emails with M. Lunn and interested parties re: same (0.3) | B003 | 1.50 | 900.00 |
| 12/21/22 | AMIEL | Emails with J. Policano and M. Lunn re: revised budget | B003 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with K. Pleines re: revised budget and related analysis (0.2); analyze same (0.4) | B003 | 0.60 | 360.00 |
| 12/21/22 | MLUNN | Review budget and work with RPA re: same (.9); review and negotiate interim DIP order (.6); work with A. Mielke re: same (.6) | B003 | 2.10 | 1,921.50 |
| 12/21/22 | TBOLL | Prepare draft certification of counsel re: further interim DIP order | B003 | 0.40 | 130.00 |
| 12/22/22 | JBROO | Emails with A. Mielke and Committee counsel re: proposed final orders | B003 | 0.20 | 90.00 |
| 12/22/22 | JBROO | Email with T. Stahl and A. Mielke re: warehouse facility question | B003 | 0.10 | 45.00 |
| 12/22/22 | TBOLL | Finalize for filing certification of counsel re: further interim DIP order | B003 | 0.20 | 65.00 |
| 12/27/22 | AMIEL | Emails with K. Pleines re: budget analysis | B003 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Review cash analysis | B003 | 0.10 | 60.00 |
| 12/28/22 | MLUNN | Review UCC comments to final order and related correspondence with A. Mielke | B003 | 0.40 | 366.00 |
| 12/28/22 | MNEST | Review draft final DIP order, potential issues re: same | B003 | 0.60 | 663.00 |
| 12/29/22 | AMIEL | Emails with K. Pleines re: budget issues | B003 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with K. Pleines re: budget reporting | B003 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Review variance report | B003 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Revise DIP order (0.9); emails with lenders' counsel re: same (0.2) | B003 | 1.10 | 660.00 |
| 12/29/22 | MLUNN | Review revised final DIP order and comments from UCC to same | B003 | 0.70 | 640.50 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/29/22 | MLUNN | Call with A. Mielke re: budget (.5); review variance report (.1) | B003 | 0.60 | 549.00 |
| 12/30/22 | AMIEL | Teleconference with M. Lunn, K. Pleines and J . Policano re: budget | B003 | 1.00 | 600.00 |
| 12/30/22 | AMIEL | Review comments to DIP order (0.2); emails with lenders' counsel re: same (0.3); revise orders re: same (0.8) | B003 | 1.30 | 780.00 |
| 12/30/22 | AMIEL | Emails with M. Litvak re: DIP order | B003 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Confer with J. Brown re: DIP order | B003 | 0.10 | 60.00 |
| 12/30/22 | MLUNN | Review UCC DIP objection | B003 | 0.30 | 274.50 |
| 12/30/22 | MLUNN | Review Lender comments to final DIP order | B003 | 0.30 | 274.50 |
| 12/30/22 | MLUNN | Call with UCC (.3); and call with A. Mielke (.5) re DIP | B003 | 0.80 | 732.00 |
| 12/31/22 | AMIEL | Emails with lenders' counsel re: final DIP order | B003 | 0.10 | 60.00 |
| 12/31/22 | MLUNN | Outline and research issues for reply to DIP objection | B003 | 0.50 | 457.50 |
| 12/01/22 | AMIEL | Emails with J. Brooks re: IDI diligence | B004 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Review draft summary of reporting and revise same (0.2); emails with J. Brooks re: same (0.1) | B004 | 0.30 | 180.00 |
| 12/01/22 | AMIEL | Emails with UST re: case diligence | B004 | 0.20 | 120.00 |
| 12/01/22 | JBROO | Reviewing and analyzing request for initial debtor interview materials | B004 | 2.70 | 1,215.00 |
| 12/01/22 | JBROO | Draft IDI response letter | B004 | 0.40 | 180.00 |
| 12/02/22 | AMIEL | Emails with J. Brooks and C. Brault re: insurance policies and certificates | B004 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Review and revise draft email to client re: reporting obligations and diligence | B004 | 0.20 | 120.00 |
| 12/02/22 | JBROO | Emails with C. Brault and YCST team re: insurance certificates | B004 | 0.40 | 180.00 |
| 12/02/22 | KLUON | Obtain UCC search for Winc, Inc. from the Delaware Sec. of State; email to J. Brooks re: UCC search | B004 | 0.30 | 91.50 |
| 12/05/22 | AMIEL | Emails with B. Hunt re: schedules and statements | B004 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Confer with B. Hunt re: schedules and statements | B004 | 0.20 | 120.00 |

Winc, Inc.                                          Invoice Date:          January 5, 2023
Billing Period through December 31, 2022            Invoice Number:              50038934
                                                    Matter Number:            102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/07/22 | AMIEL | Emails with M. Pleines and J. Brooks re: IDI documents | B004 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with J. Brooks re: reporting | B004 | 0.10 | 60.00 |
| 12/07/22 | JBROO | Emails with A. Mielke, C. Brault and K. Pleines re: initial debtor interview materials | B004 | 0.30 | 135.00 |
| 12/07/22 | JBROO | Compile materials re: initial debtor interview | B004 | 0.20 | 90.00 |
| 12/07/22 | JBROO | Compile documents and information for initial debtor interview response letter | B004 | 1.20 | 540.00 |
| 12/08/22 | AMIEL | Review and revise IDI response letter and review responsive materials | B004 | 0.30 | 180.00 |
| 12/08/22 | AMIEL | Emails with B.. Hunt re: schedules and statements | B004 | 0.10 | 60.00 |
| 12/08/22 | JBROO | Emails with YCST, Winc, and RPA teams re: IDI materials | B004 | 0.80 | 360.00 |
| 12/08/22 | JBROO | Confer with A. Mielke re: IDI materials | B004 | 0.20 | 90.00 |
| 12/08/22 | JBROO | Revise and analyze IDI response letter | B004 | 0.10 | 45.00 |
| 12/08/22 | JBROO | Draft email to bankruptcy auditor re: IDI response letter | B004 | 0.20 | 90.00 |
| 12/08/22 | JBROO | Compile documents and information for initial debtor interview | B004 | 0.30 | 135.00 |
| 12/08/22 | JBROO | Emails with YCST, Winc and Epiq teams re: SOFA/SOAL planning | B004 | 0.10 | 45.00 |
| 12/08/22 | JBROO | Email to K. Pleines re: IDI materials | B004 | 0.10 | 45.00 |
| 12/08/22 | SBORO | Review email from Epiq re: SOFA and statement of assets and liabilities | B004 | 0.30 | 135.00 |
| 12/09/22 | AMIEL | Emails with client and YCST team re: IDI preparation | B004 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Emails with J. Brown re: perfection certificate | B004 | 0.10 | 60.00 |
| 12/09/22 | JBROO | Revise and analyze list of policy certifications | B004 | 0.30 | 135.00 |
| 12/09/22 | JBROO | Emails with YCST and Winc teams re: policy certifications | B004 | 0.40 | 180.00 |
| 12/12/22 | AMIEL | Video conference with RPA team, client, and J. Brooks re: initial debtor interview preparation | B004 | 0.50 | 300.00 |
| 12/12/22 | JBROO | Attend initial debtor interview | B004 | 0.60 | 270.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/22 | JBROO | Follow-up call with A. Mielke re: IDI materials | B004 | 0.30 | 135.00 |
| 12/13/22 | AMIEL | Emails with UST monthly operating report | B004 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Emails with B. Hunt re: schedules and statements | B004 | 0.10 | 60.00 |
| 12/14/22 | JBROO | Read email from Bollman, Troy: RE: Winc - Second Days | B004 | 0.10 | 45.00 |
| 12/15/22 | AMIEL | Emails with client, YCST team, and claims agent re: schedules and statements | B004 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Teleconference with client and claims agent re: schedules and statements | B004 | 0.50 | 300.00 |
| 12/15/22 | AMIEL | Emails with J. Leamy re: reporting (0.1); confer with J. Leamy re: same (0.1) | B004 | 0.20 | 120.00 |
| 12/15/22 | JBROO | Emails with Winc team re: creditors addresses | B004 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails with A. Mielke re: diligence questions | B004 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails with K. Pleines re: schedules and statements issues | B004 | 0.10 | 45.00 |
| 12/15/22 | SBORO | Review and assess Epiq's SOFA and Statement of Assets and Liabilities work plan and requirements | B004 | 1.10 | 495.00 |
| 12/15/22 | SBORO | Teleconference with RPA, Epiq and company re: SOFA and statements of assets and liabilities | B004 | 0.50 | 225.00 |
| 12/16/22 | AMIEL | Emails with B. Hunt and client re: schedules and statements | B004 | 0.30 | 180.00 |
| 12/19/22 | AMIEL | Review schedules and statements work plan (0.1); emails with client and claims agent re: same (0.5) | B004 | 0.60 | 360.00 |
| 12/19/22 | JBROO | Attend conference with YCST, Winc, RPA and Epiq teams re: outstanding needs for schedules and SOFAs | B004 | 0.30 | 135.00 |
| 12/20/22 | AMIEL | Teleconference with B. Hunt and R. Amporfro, YCST team, and client re: schedules and statements | B004 | 0.50 | 300.00 |
| 12/20/22 | AMIEL | Emails with B. Hunt and R. Amporfro re: schedules and statements | B004 | 0.50 | 300.00 |
| 12/20/22 | AMIEL | Emails with S. Borovinskaya re: global notes and review precedent re: same | B004 | 0.20 | 120.00 |
| 12/20/22 | SBORO | Draft global notes for statements of financial affairs and schedules of assets/liabilities | B004 | 1.50 | 675.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/22 | SBORO | Teleconference with Epiq and company re: schedules and statements of assets and liabilities | B004 | 0.40 | 180.00 |
| 12/21/22 | AMIEL | Emails with Epiq team, client, and RPA team re: schedules and statement | B004 | 0.40 | 240.00 |
| 12/22/22 | AMIEL | Emails with client and claims agent re: schedules and statements | B004 | 0.20 | 120.00 |
| 12/22/22 | JBROO | Emails with Epiq team re: schedules and statements diligence | B004 | 0.30 | 135.00 |
| 12/22/22 | JBROO | Emails with A. Mielke and A. Clarke re: mortgage search results | B004 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Emails with Epiq team re: service of sale notice and revised bid procedures order | B004 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Emails with A. Mielke and T. Stahl re: mortgage search results | B004 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Review and analyze mortgage search results | B004 | 0.10 | 45.00 |
| 12/23/22 | AMIEL | Emails with YCST team, Epiq team, and client re: schedules and statements | B004 | 0.20 | 120.00 |
| 12/23/22 | AMIEL | Confer with claims agent and client re: schedules and statements | B004 | 2.20 | 1,320.00 |
| 12/23/22 | JBROO | Confer with YCST, Epiq and Winc teams re: schedules and statements diligence | B004 | 1.90 | 855.00 |
| 12/23/22 | SBORO | Finalize notes from status update call with global notes for schedules and statements | B004 | 0.60 | 270.00 |
| 12/23/22 | SBORO | Update call with company and Epiq re: SOFA and schedules | B004 | 1.80 | 810.00 |
| 12/23/22 | SBORO | Review Epiq's schedule of assets/liabilities work plan ahead of update call re: same | B004 | 0.50 | 225.00 |
| 12/23/22 | SBORO | Research re: controlling shareholder for SOFA | B004 | 0.50 | 225.00 |
| 12/23/22 | SBORO | Update global notes based on information from status call | B004 | 0.30 | 135.00 |
| 12/26/22 | AMIEL | Emails with S. Borovinskaya re: global notes | B004 | 0.10 | 60.00 |
| 12/26/22 | AMIEL | Emails with S. Borovinskaya re: schedules and statements (0.1); analyze issues re: same (0.3) | B004 | 0.40 | 240.00 |
| 12/26/22 | AMIEL | Emails with YCST team, K. Pleines, client, and claims agent re: schedules and statements | B004 | 0.30 | 180.00 |
| 12/26/22 | SBORO | Respond to Epiq re: SOFA 28 | B004 | 0.40 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/26/22 | SBORO | Revise schedules and statements and send to A. Mielke for review | B004 | 0.50 | 225.00 |
| 12/27/22 | AMIEL | Emails with claims agent and YCST team re: schedules and statements | B004 | 0.40 | 240.00 |
| 12/27/22 | AMIEL | Review and revise global notes | B004 | 1.10 | 660.00 |
| 12/27/22 | JBROO | Attend conference re: outstanding needs for schedules and statements | B004 | 0.50 | 225.00 |
| 12/27/22 | MLUNN | Call with A. Mielke re: issues on schedules and statements | B004 | 0.20 | 183.00 |
| 12/27/22 | SBORO | Correspondence with company re: mailing address and update global notes with current mailing address | B004 | 0.10 | 45.00 |
| 12/27/22 | SBORO | Review revised SOFA and update global notes | B004 | 0.50 | 225.00 |
| 12/27/22 | SBORO | Review updated SOFA and Schedules | B004 | 0.40 | 180.00 |
| 12/28/22 | AMIEL | Teleconference with client, claims agent, K. Pleines, and YCST team re: schedules and statements | B004 | 2.30 | 1,380.00 |
| 12/28/22 | AMIEL | Review and revise global notes (0.2); emails with S. Borovinskaya re: same (0.2) | B004 | 0.40 | 240.00 |
| 12/28/22 | AMIEL | Review, revise, and finalize schedules and statements (1.4); emails with client, YCST team, and claims agent re: same (0.5) | B004 | 1.90 | 1,140.00 |
| 12/28/22 | JBROO | Attend conference with YCST, Winc, Epiq and RPA teams re: revisions to schedules and statements | B004 | 1.80 | 810.00 |
| 12/28/22 | JBROO | Confer with S. Borovinskaya re: revisions to schedules and statements | B004 | 0.60 | 270.00 |
| 12/28/22 | JBROO | Revise and analyze global notes to schedules and statements | B004 | 0.20 | 90.00 |
| 12/28/22 | SBORO | Update and circulate global notes to reflect revisions made during 10 a.m. call | B004 | 0.50 | 225.00 |
| 12/28/22 | SBORO | Circulate updated version and blackline of global notes to company and Epiq | B004 | 0.30 | 135.00 |
| 12/28/22 | SBORO | Call with A. Mielke re: global notes | B004 | 0.30 | 135.00 |
| 12/28/22 | SBORO | Review A. Mielke comments to global notes (.2) and circulate same ahead of 10 a.m. (ET) call | B004 | 0.30 | 135.00 |
| 12/28/22 | SBORO | Status update call with company and Epiq re: Schedules and Statements | B004 | 1.80 | 810.00 |

Winc, Inc.

Billing Period through December 31, 2022

| | | Invoice Date: | January 5, 2023 |
|---|---|---|---|
| | | Invoice Number: | 50038934 |
| | | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/28/22 | SBORO | Finalize global notes and send to Epiq | B004 | 0.30 | 135.00 |
| 12/28/22 | TBOLL | Prepare cover pages for schedules and statements (.5), and finalize for filing same (.9) | B004 | 1.40 | 455.00 |
| 12/29/22 | TBOLL | Prepare binder of schedules and statements and coordinate delivery to U.S. Trustee | B004 | 0.50 | 162.50 |
| 12/05/22 | AMIEL | Emails with J. Brown and K. Pleines re: contract issues | B005 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with S. Borovinskaya re: cure notice | B005 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Review and analyze contract schedule | B005 | 0.30 | 180.00 |
| 12/09/22 | AMIEL | Emails with YCST team and J. Brown re: contracts for rejection (0.2); draft list of same (0.2) | B005 | 0.40 | 240.00 |
| 12/09/22 | AMIEL | Emails with J. Brooks re: contracts | B005 | 0.10 | 60.00 |
| 12/09/22 | DLASK | Telephone from landlord regarding rent | B005 | 0.10 | 33.50 |
| 12/09/22 | JBROO | Analyze potential contracts re: rejection | B005 | 0.40 | 180.00 |
| 12/09/22 | JBROO | Emails with A. Mielke re: contract rejection issues | B005 | 0.20 | 90.00 |
| 12/09/22 | JBROO | Emails with K. Pleines re: contract rejection issues | B005 | 0.10 | 45.00 |
| 12/09/22 | JBROO | Emails with Cooley and YCST team re: contract rejection issues | B005 | 0.10 | 45.00 |
| 12/10/22 | JBROO | Emails to A. Mielke re: contract rejection issues | B005 | 0.10 | 45.00 |
| 12/10/22 | JBROO | Draft contract rejection motion | B005 | 2.30 | 1,035.00 |
| 12/11/22 | JBROO | Revise and analyze list of contracts to potentially reject | B005 | 0.10 | 45.00 |
| 12/11/22 | JBROO | Emails with Cooley and YCST teams re: contract rejection issues | B005 | 0.10 | 45.00 |
| 12/11/22 | JBROO | Emails with A. Mielke re: contract rejection issues | B005 | 0.10 | 45.00 |
| 12/12/22 | AMIEL | Review and revise contract schedule | B005 | 0.30 | 180.00 |
| 12/12/22 | AMIEL | Emails with J. Brown re: contracts | B005 | 0.10 | 60.00 |

Winc, Inc.

Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/12/22 | AMIEL | Review and analyze contract issues (0.2); emails with C. Brault re: same(0.1); confer with J. Brooks re: same (0.2) | B005 | 0.50 | 300.00 |
| 12/12/22 | AMIEL | Emails with C. Brault re: rejection of contracts and related issues | B005 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Video teleconference with buyer, client, and J. Brooks re: contract rejection and related issues | B005 | 0.60 | 360.00 |
| 12/12/22 | AMIEL | Confer with J. Brown re: contracts | B005 | 0.10 | 60.00 |
| 12/12/22 | JBROO | Revise and analyze contract rejection motion | B005 | 0.70 | 315.00 |
| 12/12/22 | JBROO | Analyze list of contracts to potentially reject | B005 | 0.70 | 315.00 |
| 12/12/22 | JBROO | Emails with T. Stahl re: contract counterparty service address | B005 | 0.10 | 45.00 |
| 12/12/22 | JBROO | Emails with Cooley, AMASS and YCST teams re: contract rejection issues | B005 | 0.20 | 90.00 |
| 12/12/22 | JBROO | Confer with A. Mielke re: contract rejection issues | B005 | 0.20 | 90.00 |
| 12/12/22 | JBROO | Emails with A. Mielke re: contract rejection issues | B005 | 0.20 | 90.00 |
| 12/12/22 | MLUNN | Call with A. Mielke re: issues raised during contracts call with buyer (.2) and review issues from contract party (.1) | B005 | 0.30 | 274.50 |
| 12/12/22 | MLUNN | Call with A. Mielke re: contract rejection issue | B005 | 0.20 | 183.00 |
| 12/12/22 | MLUNN | Review list of proposed agreements to be rejected | B005 | 0.20 | 183.00 |
| 12/13/22 | AMIEL | Review draft contract schedule (0.5); emails with B. Hunt and T. Stahl re: same (0.3) | B005 | 0.80 | 480.00 |
| 12/13/22 | JBROO | Review and analyze Comex consulting agreement | B005 | 0.80 | 360.00 |
| 12/14/22 | AMIEL | Emails with J. Brooks and claims agent re: rejection motion | B005 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Emails with J. Brooks re: rejection motion | B005 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Emails with B. Hunt re: contract schedule | B005 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Review contract schedule | B005 | 0.20 | 120.00 |
| 12/14/22 | AMIEL | Review and revise rejection motion | B005 | 0.40 | 240.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/14/22 | JBROO | Revise and analyze contract rejection motion | B005 | 0.10 | 45.00 |
| 12/14/22 | JBROO | Emails with Epiq team re: service of contract rejection motion | B005 | 0.10 | 45.00 |
| 12/15/22 | AMIEL | Review revised rejection motion (0.2); emails with J. Brooks re: same (0.1) | B005 | 0.30 | 180.00 |
| 12/15/22 | AMIEL | Emails with T. Stahl re: landlord agreements (0.1); review same (0.1) | B005 | 0.20 | 120.00 |
| 12/15/22 | AMIEL | Emails with lenders re: rejection motion | B005 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Review and revise letter to landlords re: contract rejection (0.1); emails with J. Brooks re: same (0.1) | B005 | 0.20 | 120.00 |
| 12/15/22 | JBROO | Emails with stalking horse counsel re: contract rejection issues | B005 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails with A. Mielke re: revisions to contract rejection motion | B005 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails with A. Mielke re: landlord letter questions | B005 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails with Epiq team re: service of contract rejection motion | B005 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails to Winc team re: contract rejection issues | B005 | 0.10 | 45.00 |
| 12/15/22 | SBORO | Call with Heather Moch re: December rent payment for CA office | B005 | 0.10 | 45.00 |
| 12/16/22 | AMIEL | Emails with company and J. Brooks re: rejection motion and landlord communications (0.3); revise letter for same (0.1) | B005 | 0.40 | 240.00 |
| 12/16/22 | JBROO | Emails with A. Mielke re: contract rejection issues | B005 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Revise and analyze landlord letter re: rejected lease | B005 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with YCST and Winc teams re: contract rejection questions | B005 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with YCST team re: filing and service of contract rejection motion | B005 | 0.10 | 45.00 |
| 12/16/22 | TBOLL | Finalize for filing first omnibus rejection motion | B005 | 0.30 | 97.50 |
| 12/19/22 | SBORO | Draft email to A. Mielke re: lease rejection call | B005 | 0.30 | 135.00 |
| 12/19/22 | SBORO | Call with Heather Moch re: 1751 Berkeley St. lease rejection | B005 | 0.10 | 45.00 |
| 12/20/22 | AMIEL | Emails with client re: lease rejection issues | B005 | 0.10 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/20/22 | AMIEL | Teleconference with client re: lease rejection issues | B005 | 0.40 | 240.00 |
| 12/20/22 | AMIEL | Emails with client re: schedules and statements | B005 | 0.60 | 360.00 |
| 12/20/22 | AMIEL | Emails with T. Bisconti re: creditor inquiry | B005 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with counterparty re: lease rejection (0.1); review lease documents and motion re: same (0.2) | B005 | 0.30 | 180.00 |
| 12/20/22 | SBORO | Follow up call with company re: landlord/tenant issues | B005 | 0.30 | 135.00 |
| 12/21/22 | AMIEL | Emails with lender's counsel re: contract rejection issues | B005 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with B. Smith re: rejection issues | B005 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with contract counterparty re: lease rejection | B005 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Review cure schedule | B005 | 0.20 | 120.00 |
| 12/22/22 | AMIEL | Emails with K. Pleines re: assumed contracts list | B005 | 0.10 | 60.00 |
| 12/22/22 | JBROO | Emails with YCST, Winc and RPA teams re: additional contracts rejection | B005 | 0.40 | 180.00 |
| 12/23/22 | SBORO | Teleconference with H. Moch (2) re: security deposit and rent | B005 | 0.10 | 45.00 |
| 12/23/22 | SBORO | Call with A. Mielke re: lease security deposit | B005 | 0.30 | 135.00 |
| 12/26/22 | AMIEL | Emails with client re: lease rejection issues | B005 | 0.10 | 60.00 |
| 12/26/22 | AMIEL | Emails with client re: cure schedule | B005 | 0.10 | 60.00 |
| 12/27/22 | AMIEL | Review purchase order analysis | B005 | 0.20 | 120.00 |
| 12/27/22 | AMIEL | Review critical vendor related agreements (0.1); emails with YCST team and client re: same (0.1) | B005 | 0.20 | 120.00 |
| 12/27/22 | AMIEL | Teleconference with J. Brown, K. Pleines, client, and opposing party re: cure schedule and related contracts (0.8); follow up with K. Pleines re: same (0.5) | B005 | 1.30 | 780.00 |
| 12/27/22 | AMIEL | Teleconference with YCST team, K. Pleines, C. Brault, B. Smith and E. Green re: contract rejection and related issues | B005 | 0.60 | 360.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:        January 5, 2023
Invoice Number:              50038934
Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/27/22 | AMIEL | Emails with B. Hunt, client, K. Pleines, and DIP Lender's counsel re: cure schedule (0.5); review and analyze same (0.3) | B005 | 0.80 | 480.00 |
| 12/27/22 | AMIEL | Emails with J. Brooks and B. Smith re: landlord issues (0.1); review lease re: same (0.1) | B005 | 0.20 | 120.00 |
| 12/27/22 | AMIEL | Teleconference with YCST team, K. Pleines and client re: contract rejection strategy and related issues | B005 | 0.60 | 360.00 |
| 12/27/22 | JBROO | Emails with A. Mielke and C. Brault re: Squarespace rejection issues | B005 | 0.50 | 225.00 |
| 12/27/22 | JBROO | Review Squarespace sublease re: rejection issues | B005 | 0.10 | 45.00 |
| 12/27/22 | JBROO | Emails with A. Mielke re: rejection issues | B005 | 0.10 | 45.00 |
| 12/27/22 | JBROO | Draft email to Squarespace counsel re: rejection issues | B005 | 0.20 | 90.00 |
| 12/27/22 | SBORO | Work and correspond with Epiq re: Summerland agreement | B005 | 0.90 | 405.00 |
| 12/28/22 | AMIEL | Emails with B. Hunt, K. Pleines, and J. Brown re: cure schedule | B005 | 0.20 | 120.00 |
| 12/28/22 | AMIEL | Emails with J. Brooks and D. Rosner re: comments to contract rejection order | B005 | 0.20 | 120.00 |
| 12/28/22 | AMIEL | Confer with S. Borovinskaya re: global notes and schedules and statements | B005 | 0.30 | 180.00 |
| 12/28/22 | AMIEL | Emails with E. Walker re: contract rejection | B005 | 0.10 | 60.00 |
| 12/28/22 | JBROO | Emails with A. Mielke and Squarespace counsel re: revisions to proposed rejection order | B005 | 0.10 | 45.00 |
| 12/29/22 | AMIEL | Emails with C. Brault and B. Smith re: landlord letters | B005 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with S. Borovinskaya re: landlord issues | B005 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Confer with E. Walker re: contract rejection and related issues | B005 | 0.30 | 180.00 |
| 12/29/22 | AMIEL | Emails with D. Rosner re: rejection issues | B005 | 0.10 | 60.00 |
| 12/29/22 | SBORO | Call with Heather Moch re: security deposit (.1) and draft follow up email to A. Mielke re: same (.1) | B005 | 0.20 | 90.00 |
| 12/29/22 | SBORO | Draft email to A. Mielke re: contract assignment/rejection inquiry | B005 | 0.10 | 45.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/29/22 | SBORO | Draft email to Paul Hastings re: contract assumption/assignment inquiry | B005 | 0.10 | 45.00 |
| 12/29/22 | TBOLL | Prepare certification of counsel re: first omnibus rejection motion | B005 | 0.30 | 97.50 |
| 12/30/22 | AMIEL | Emails with YCST team and B. Smith re: landlord letter | B005 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Emails with YCST team re: landlord issues | B005 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Emails with client re: landlord letter | B005 | 0.20 | 120.00 |
| 12/30/22 | AMIEL | Emails with D. Rosner re: rejection order | B005 | 0.10 | 60.00 |
| 12/30/22 | JBROO | Call with landlord re: vacating property | B005 | 0.20 | 90.00 |
| 12/30/22 | JBROO | Emails with B. Smith, C. Brault and A. Mielke re: vacating properties | B005 | 0.20 | 90.00 |
| 12/30/22 | JBROO | Draft email to A. Mielke and S. Borovinskaya re: discussion with landlord | B005 | 0.30 | 135.00 |
| 12/30/22 | JBROO | Research landlord addresses for lease rejection letter | B005 | 0.10 | 45.00 |
| 11/25/22 | AMIEL | Emails with co-counsel and M. Lunn re: objection to stalking horse bid | B006 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Confer with C. Brault re: first day pleadings | B006 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Emails with B. Smith re: letter of intent | B006 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Confer with C. Grear re: asset purchase agreement (0.3); and revise data room re: same (0.3) | B006 | 0.60 | 360.00 |
| 12/01/22 | AMIEL | Emails with C. Brault re: bank debits | B006 | 0.10 | 60.00 |
| 12/01/22 | CGREA | Review and analyze company operations re: APA issues | B006 | 1.10 | 1,276.00 |
| 12/01/22 | CGREA | Multiple conferences with M. Lunn and A. Mielke re: APA and DIP issues as well as deal points | B006 | 0.90 | 1,044.00 |
| 12/01/22 | CGREA | Review and analyze M. Lunn revisions and related issues on APA | B006 | 0.30 | 348.00 |
| 12/01/22 | CGREA | Review and analyze asset purchase agreement | B006 | 2.60 | 3,016.00 |
| 12/01/22 | CGREA | Revise Stalking Horse APA | B006 | 3.20 | 3,712.00 |
| 12/01/22 | CGREA | Multiple emails with YCST team, company and RPA re: APA revisions | B006 | 0.30 | 348.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:                January 5, 2023
Invoice Number:                 50038934
Matter Number:              102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/01/22 | MLUNN | Attention to bid procedures and timeline | B006 | 0.40 | 366.00 |
| 12/01/22 | MLUNN | Review, revise, and analyze APA and work with C. Grear re: same | B006 | 2.40 | 2,196.00 |
| 12/01/22 | MLUNN | Call with B. Bacal and related correspondence re: sale process | B006 | 0.40 | 366.00 |
| 12/02/22 | AMIEL | Emails with C. Brault re: inventory (0.1); analyze issues re: same (0.2) | B006 | 0.30 | 180.00 |
| 12/02/22 | AMIEL | Emails with J. Brooks and client re: lien search | B006 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with J. Policano, M. Lunn and C. Greer re: APA | B006 | 0.20 | 120.00 |
| 12/02/22 | AMIEL | Review comments to bid procedures | B006 | 0.30 | 180.00 |
| 12/02/22 | AMIEL | Review inventory analysis (0.4); emails with M. Lunn re: same (0.1) | B006 | 0.50 | 300.00 |
| 12/02/22 | AMIEL | Emails with T. Stahl re: APA terms | B006 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Emails with YCST team re: bid procedures | B006 | 0.20 | 120.00 |
| 12/02/22 | CGREA | Further revise APA re: additional comments received | B006 | 0.90 | 1,044.00 |
| 12/02/22 | CGREA | Review additional comments received from company on APA | B006 | 0.40 | 464.00 |
| 12/02/22 | CGREA | Emails with YCST, RPA, and Cooley re: APA issues and revisions | B006 | 0.30 | 348.00 |
| 12/02/22 | MLUNN | Review revised APA and work with C. Grear re same (.8); work with RPA re schedules to APA (.1) | B006 | 0.90 | 823.50 |
| 12/02/22 | MLUNN | Call with Canaccord re: sale issues and DIP hearing | B006 | 0.50 | 457.50 |
| 12/02/22 | MLUNN | Call with M. Nestor re: sale issues | B006 | 0.20 | 183.00 |
| 12/02/22 | MLUNN | Review and revise bid procedures and work with A. Mielke re: same | B006 | 1.80 | 1,647.00 |
| 12/02/22 | SBORO | Incorporate additional edits to bid procedures | B006 | 0.50 | 225.00 |
| 12/02/22 | SBORO | Send Canaccord team draft bid procedures for review | B006 | 0.20 | 90.00 |
| 12/02/22 | SBORO | Revise bid procedures | B006 | 1.30 | 585.00 |
| 12/03/22 | AMIEL | Emails with B. Bacal re: marketing | B006 | 0.10 | 60.00 |
| 12/03/22 | AMIEL | Emails with C. Grear re: APA | B006 | 0.10 | 60.00 |

Winc, Inc.                                      Invoice Date:              January 5, 2023
Billing Period through December 31, 2022        Invoice Number:              50038934
                                                Matter Number:            102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/03/22 | AMIEL | Draft bid procedures motion, order and exhibits and review revise bidding procedures (6.4); review asset purchase agreement in connection with same (1.2); emails with investment banker and M. Leon re: same (0.2) | B006 | 7.80 | 4,680.00 |
| 12/03/22 | CGREA | Telephone conference with M. Lunn and RPA re: DIP and APA issues | B006 | 0.70 | 812.00 |
| 12/03/22 | CGREA | Review and analyze information needed for APA schedules | B006 | 1.10 | 1,276.00 |
| 12/03/22 | CGREA | Draft and revise summary of APA schedules and required information to assist company's preparation of schedules | B006 | 1.20 | 1,392.00 |
| 12/03/22 | CGREA | Emails with A. Mielke re: LLC approval issues | B006 | 0.10 | 116.00 |
| 12/03/22 | CGREA | Emails with RPA and K. Norton re: schedule issues and coordination of preparation of same | B006 | 0.10 | 116.00 |
| 12/03/22 | CGREA | Research re: LLC approval issues in absence of signed LLC Agreement | B006 | 0.40 | 464.00 |
| 12/03/22 | KNORT | Attention to sale and APA issues, and work on disclosure schedules to APA | B006 | 2.00 | 900.00 |
| 12/03/22 | MLUNN | Call with RPA and C. Grear re: APA | B006 | 0.80 | 732.00 |
| 12/03/22 | MLUNN | Correspondence and call with A. Mielke re: sale timeline and related issues | B006 | 0.80 | 732.00 |
| 12/03/22 | MLUNN | Correspondence with B. Bacal re: sale procedures and bid protections | B006 | 0.30 | 274.50 |
| 12/03/22 | SBORO | Research re: bidding procedures | B006 | 0.90 | 405.00 |
| 12/04/22 | AMIEL | Review and analyze revised APA (0.4); emails with YCST team and lender's counsel re: same (0.2) | B006 | 0.60 | 360.00 |
| 12/04/22 | AMIEL | Review revisions to asset purchase agreement | B006 | 0.40 | 240.00 |
| 12/04/22 | AMIEL | Emails with B. Smith and M. Lunn re: APA | B006 | 0.10 | 60.00 |
| 12/04/22 | AMIEL | Emails with lender's counsel re: bid procedures | B006 | 0.10 | 60.00 |
| 12/04/22 | AMIEL | Review and revise cure and sale notices | B006 | 0.40 | 240.00 |
| 12/04/22 | CGREA | Review and analyze revised APA received from Cooley | B006 | 0.60 | 696.00 |
| 12/04/22 | CGREA | Telephone conference with M. Lunn and RPA re: DIP and related budget issues | B006 | 0.20 | 232.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/04/22 | CGREA | Multiple emails with M. Lunn, A. Mielke, and financial advisors re: APA issues and DIP issues | B006 | 0.20 | 232.00 |
| 12/04/22 | KNORT | Email from C. Grear re: APA status; Responding accordingly | B006 | 0.10 | 45.00 |
| 12/04/22 | MLUNN | Call and correspondence with B. Bacal re: sale and DIP | B006 | 0.30 | 274.50 |
| 12/04/22 | MLUNN | Correspondence with potential DIP lender | B006 | 0.30 | 274.50 |
| 12/04/22 | MLUNN | Initial review of APA comments and related correspondence | B006 | 0.40 | 366.00 |
| 12/04/22 | MNEST | Brief review of marked APA from buyer (.4); review bid procedures re: sale process (.5) | B006 | 0.90 | 994.50 |
| 12/04/22 | SBORO | Review A. Mielke edits to bidding procedures motion | B006 | 0.70 | 315.00 |
| 12/04/22 | SBORO | Edit cure notice exhibit to bid procedures motion and send to A. Mielke for review | B006 | 1.00 | 450.00 |
| 12/04/22 | SBORO | Edit sale notice exhibit to bid procedures | B006 | 0.90 | 405.00 |
| 12/04/22 | SBORO | Incorporate additional edits to cure notice | B006 | 0.50 | 225.00 |
| 12/05/22 | AMIEL | Emails with stalking horse's counsel re: revised APA | B006 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with B. Hunt re: service of sale notice | B006 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Confer with C. Grear re: APA issues | B006 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with J. Brooks re: lien search | B006 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with R. Amporfro re: sale inquiry | B006 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with J. Oh re: bids | B006 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with lender's counsel and M. Lunn re: revised bid procedures (0.1); review same (0.2); emails with S. Borovinskaya re: same (0.1) | B006 | 0.40 | 240.00 |
| 12/05/22 | AMIEL | Review revised APA | B006 | 0.20 | 120.00 |
| 12/05/22 | AMIEL | Emails with C. Brault re: lien and vendor issues | B006 | 0.10 | 60.00 |
| 12/05/22 | AMIEL | Emails with T. Stahl and lender's counsel re: delisting | B006 | 0.20 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/05/22 | CGREA | Telephone conference with Cooley and YCST team re: APA agreement revisions | B006 | 1.00 | 1,160.00 |
| 12/05/22 | CGREA | Revise APA per discussions with Cooley on open issues | B006 | 1.70 | 1,972.00 |
| 12/05/22 | CGREA | Emails with Cooley re: APA revisions | B006 | 0.20 | 232.00 |
| 12/05/22 | CGREA | Update call with company | B006 | 0.50 | 580.00 |
| 12/05/22 | CGREA | Further revise APA | B006 | 0.40 | 464.00 |
| 12/05/22 | CGREA | Conference with A. Mielke and M. Lunn re: APA and DIP issues | B006 | 1.50 | 1,740.00 |
| 12/05/22 | CGREA | Review and analyze issues with respect to DIP and interaction with assumed liabilities under APA | B006 | 0.70 | 812.00 |
| 12/05/22 | MLUNN | Review revised APA (.6); work with C. Grear and A. Mielke re: issues with APA (1.5); call with Cooley re: APA (1.0); review revised (.4) | B006 | 3.50 | 3,202.50 |
| 12/05/22 | SBORO | Incorporate edits to bidding procedures | B006 | 0.30 | 135.00 |
| 12/05/22 | SBORO | Draft email to Epiq re: contract spreadsheet for cure notice | B006 | 0.50 | 225.00 |
| 12/06/22 | AMIEL | Emails with C. Grear re: revised APA | B006 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with J. Leamy re: insurance notice | B006 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with E. Hammer re: comments to bid procedures order and motion | B006 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with M. Lunn re: delisting issues | B006 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with M. Lunn and C. Grear re: revised APA | B006 | 0.20 | 120.00 |
| 12/06/22 | AMIEL | Revise bid procedures motion | B006 | 0.50 | 300.00 |
| 12/06/22 | CGREA | Further revise stalking horse APA | B006 | 0.80 | 928.00 |
| 12/06/22 | CGREA | Telephone conference with E. Kirchner re: additional APA issues and resolution of same | B006 | 0.40 | 464.00 |
| 12/06/22 | CGREA | Work with M. Lunn on further revisions to APA and resolution of open issues | B006 | 1.10 | 1,276.00 |
| 12/06/22 | CGREA | Telephone conference with Cooley and YCST re: APA open issues | B006 | 1.00 | 1,160.00 |

Winc, Inc.                                           Invoice Date:              January 5, 2023
Billing Period through December 31, 2022             Invoice Number:                 50038934
                                                     Matter Number:               102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/06/22 | CGREA | Work with M. Lunn on resolution of APA issues and other open issues | B006 | 0.90 | 1,044.00 |
| 12/06/22 | CGREA | Review and analyze issues with respect to implications of purchase of BWSC equity | B006 | 1.80 | 2,088.00 |
| 12/06/22 | CGREA | Revise APA to address acquisition of BWSC equity | B006 | 3.10 | 3,596.00 |
| 12/06/22 | MLUNN | Review draft process letter (.3) and call with B. Bacal (.3) re: same | B006 | 0.60 | 549.00 |
| 12/06/22 | MLUNN | Correspondence with board re: APA | B006 | 0.20 | 183.00 |
| 12/06/22 | MLUNN | Review revised APA and work with C. Grear (.9; attend portion of call with Cooley (.8); work with C. Grear re: further issues and revisions to APA (1.1); review revised APA (.5) | B006 | 3.30 | 3,019.50 |
| 12/06/22 | SBORO | Organize data room for APA schedules | B006 | 0.70 | 315.00 |
| 12/06/22 | SBORO | Review and revise bid procedures motion | B006 | 0.60 | 270.00 |
| 12/07/22 | AMIEL | Review draft 8-k | B006 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Review revised APA | B006 | 0.20 | 120.00 |
| 12/07/22 | AMIEL | Emails with J. Brooks re: bid procedures motion | B006 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Review and revise bid procedures, bid procedures order, motion, and exhibits (2.4); emails with lender's counsel and YCST team re: same (0.4); confer with J. Brown re: same (0.3); confer with YCST team re: same (0.5) | B006 | 3.60 | 2,160.00 |
| 12/07/22 | AMIEL | Review and revise notice of bid procedures motion | B006 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with C. Grear re: APA | B006 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with claims agent re: service deadline for sale motion | B006 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Review and revise motion to shorten re: bid procedures | B006 | 0.70 | 420.00 |
| 12/07/22 | AMIEL | Emails with J. Brooks re: vendor issues | B006 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with lender's counsel re: bid procedures motion and order | B006 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with E. Green and J. Brooks re: vendor agreement | B006 | 0.10 | 60.00 |

Winc, Inc.                                              Invoice Date:              January 5, 2023
Billing Period through December 31, 2022               Invoice Number:                 50038934
                                                       Matter Number:               102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/22 | AMIEL | Emails with lender's counsel re: APA | B006 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Emails with C. Grear re: schedules to APA | B006 | 0.10 | 60.00 |
| 12/07/22 | CGREA | Telephone conference with E. Kirchner re: APA revisions | B006 | 0.10 | 116.00 |
| 12/07/22 | CGREA | Revise attention to APA schedule issues and revision of summary re: same | B006 | 1.10 | 1,276.00 |
| 12/07/22 | CGREA | Telephone conference with Cooley and M. Lunn re: APA revisions and issues | B006 | 0.40 | 464.00 |
| 12/07/22 | CGREA | Review and revise APA received from Cooley | B006 | 1.80 | 2,088.00 |
| 12/07/22 | CGREA | Multiple emails with Cooley and Winc re: APA issues and resolution of same | B006 | 0.30 | 348.00 |
| 12/07/22 | CGREA | Review and analyze issues with respect to transfers to be made in connection with sale and structuring for same | B006 | 0.80 | 928.00 |
| 12/07/22 | CGREA | Telephone conference with Cooley and M. Lunn re: revised APA and issues with respect to the same | B006 | 0.50 | 580.00 |
| 12/07/22 | CGREA | Coordinate execution and finalization of APA with Cooley and YCST teams | B006 | 0.60 | 696.00 |
| 12/07/22 | CGREA | Telephone conference with M. Lunn, B. Smith, and T. Stahl re: revised APA | B006 | 0.30 | 348.00 |
| 12/07/22 | CGREA | Telephone conference with YCST team and Board re: APA and DIP issues, authorization of APA, and revisions to reps and warranties | B006 | 1.50 | 1,740.00 |
| 12/07/22 | JBROO | Emails with M. Lunn and A. Mielke re: potential asset purchase | B006 | 0.20 | 90.00 |
| 12/07/22 | KNORT | Discussing with C. Grear re: APA status for disclosure schedules | B006 | 0.10 | 45.00 |
| 12/07/22 | MLUNN | Call with E. Walker re: sale issue | B006 | 0.10 | 91.50 |
| 12/07/22 | MLUNN | Review and analyze bid procedures issues, including multiple calls with A. Mielke (.6); call with E. Walker (.1); review sale motion and work with A. Mielke re: same (.6) | B006 | 1.30 | 1,189.50 |
| 12/07/22 | MLUNN | Call with company and C. Grear re: APA (.7); work with C. Grear re: APA issues (.2); review revised APA and meeting with C. Grear (1.2) and call with Cooley (.6); call with B. Smith (.3); review final version of APA and related correspondence (.4) | B006 | 3.40 | 3,111.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/07/22 | MNEST | Brief review of APA draft/issues (.3) and correspond with counsel to buyer re: same (.2) | B006 | 0.50 | 552.50 |
| 12/07/22 | SBORO | Call with Epiq and Tyler re: cure notice work stream | B006 | 0.30 | 135.00 |
| 12/07/22 | SBORO | Review and revise bid procedures notices | B006 | 1.00 | 450.00 |
| 12/07/22 | TBOLL | Assist in preparations and finalize for filing sale and bidding procedures motion | B006 | 1.80 | 585.00 |
| 12/07/22 | TBOLL | Finalize for filing motion to shorten re: bidding procedures motion | B006 | 0.20 | 65.00 |
| 12/07/22 | TBOLL | Prepare draft notice for sale and bidding procedures motion | B006 | 0.30 | 97.50 |
| 12/08/22 | AMIEL | Emails with C. Brault re: vendor issues | B006 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with C. Walker re: schedules for APA | B006 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with J. Brooks re: lien search | B006 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with client re: vendors | B006 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with P. DeLong and C. Brault re: APA diligence | B006 | 0.10 | 60.00 |
| 12/08/22 | CGREA | Attention to disclosure schedule information issues | B006 | 0.40 | 464.00 |
| 12/08/22 | CGREA | Telephone conference with K. Norton and RPA re: disclosure schedule information and preparation | B006 | 0.30 | 348.00 |
| 12/08/22 | MLUNN | Call with B. Bacal (.3); and call with B. Smith (.4) re: sale process issues | B006 | 0.70 | 640.50 |
| 12/08/22 | MLUNN | Correspondence with Board re: sale update and purchaser request (.3); work with M. Nestor re: same (.2) | B006 | 0.50 | 457.50 |
| 12/08/22 | MLUNN | Analyze various sale and case related issues and create task list re: same | B006 | 0.40 | 366.00 |
| 12/09/22 | AMIEL | Emails with B. Hunt re: contract schedules | B006 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Emails with lender's counsel re: bid procedures | B006 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Emails with YCST team re: schedules and data site access | B006 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Emails with J. Brooks and S. Borovinskaya re: insurance policies | B006 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Emails with S. Borovinskaya re: declaration in support of bid procedures | B006 | 0.10 | 60.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/09/22 | AMIEL | Emails with YCST team re: auction logistics | B006 | 0.10 | 60.00 |
| 12/09/22 | CGREA | Telephone conference with Company, RPA, and K. Norton re: preparation of disclosure schedules and issues re: same | B006 | 0.80 | 928.00 |
| 12/09/22 | CGREA | Review and analyze 8-K | B006 | 0.20 | 232.00 |
| 12/09/22 | CGREA | Follow-up telephone conference with K. Norton re: schedule and APA issues | B006 | 0.20 | 232.00 |
| 12/09/22 | KNORT | Attention to preparing and revising disclosure schedules to APA | B006 | 4.80 | 2,160.00 |
| 12/09/22 | MLUNN | Correspondence with Board re: sale process issues | B006 | 0.30 | 274.50 |
| 12/09/22 | MLUNN | Call with Canaccord re: sale process | B006 | 0.50 | 457.50 |
| 12/10/22 | AMIEL | Emails with T. Stahl re: vendor agreement | B006 | 0.10 | 60.00 |
| 12/10/22 | KNORT | Continuing to review provided info and prepare disclosure schedules; Emailing the same to C. Grear for review | B006 | 4.50 | 2,025.00 |
| 12/11/22 | AMIEL | Review and analyze contract schedule | B006 | 0.20 | 120.00 |
| 12/11/22 | AMIEL | Emails with client re: vendor agreements (0.1); review same (0.2) | B006 | 0.30 | 180.00 |
| 12/11/22 | CGREA | Revise initial draft APA schedules | B006 | 0.30 | 348.00 |
| 12/11/22 | CGREA | Emails with K. Norton and Winc re: draft schedules and related issues | B006 | 0.20 | 232.00 |
| 12/11/22 | CGREA | Review and analyze initial draft schedules | B006 | 0.90 | 1,044.00 |
| 12/11/22 | KNORT | Email from C. Grear re: draft of disclosure schedules; Modifying based on C. Grear comments; Adding new items received via email from Chris Walker and Tyler Stahl; Circulating Schedules to Winc and RPA teams | B006 | 2.60 | 1,170.00 |
| 12/11/22 | MLUNN | Correspondence with A. Mielke re: communications with employees regarding sale and purchaser | B006 | 0.20 | 183.00 |
| 12/11/22 | SBORO | Draft declaration in support of bidding procedures | B006 | 2.60 | 1,170.00 |
| 12/12/22 | AMIEL | Emails with client and K. Pleines re: vendor issues | B006 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Confer with E. Green re: video issues | B006 | 0.20 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/22 | AMIEL | Emails with M. Lunn re: case issues and strategy (0.2); confer with M. Lunn re: same (0.2) | B006 | 0.40 | 240.00 |
| 12/12/22 | AMIEL | Emails with C. Brault and K. Pleines re: sale issues | B006 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with C. Brault re: sale diligence | B006 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with S. Borovinskaya re: declaration in support of bid procedures motion (0.1); review and revise same (0.9) | B006 | 1.00 | 600.00 |
| 12/12/22 | AMIEL | Emails with B. Smith re: contract and supplier issues | B006 | 0.20 | 120.00 |
| 12/12/22 | AMIEL | Review and consider licensing issues (0.1); emails with M. Lunn and J. Brooks re: same (0.1) | B006 | 0.20 | 120.00 |
| 12/12/22 | AMIEL | Emails with S. Borovinskaya re: insurance policies | B006 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with E. Green re: vendor claims | B006 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Review and analyze sale and contract issues (0.4); review contracts re: same (0.5); review and analyze disclosure schedules and APA (0.5) | B006 | 1.40 | 840.00 |
| 12/12/22 | CGREA | Review and analyze draft disclosure schedule and open issues re: same | B006 | 0.80 | 928.00 |
| 12/12/22 | CGREA | Emails with YCST team re: disclosure schedule issues | B006 | 0.20 | 232.00 |
| 12/12/22 | CGREA | Work on disclosure schedule issues | B006 | 1.10 | 1,276.00 |
| 12/12/22 | JBROO | Attend contract rejection discussion with YCST, Winc, Cooley and AMASS teams | B006 | 0.70 | 315.00 |
| 12/12/22 | KNORT | Emails from Tyler Stahl re disclosure schedule; Teleconference with Chris Walker re the same; Reviewing current disclosure schedule; Updating outstanding items list and circulating; Email to Craig and Matt Lunn re the same; Reviewing and answering comments from Winc on disclosure schedules in regards to Section 6.15, 6.18 and 6.21; Email from Winc re disclosure of labor matters | B006 | 1.80 | 810.00 |
| 12/12/22 | MLUNN | Review open issues on disclosure schedules and correspondence with C. Grear and K. Norton | B006 | 0.40 | 366.00 |
| 12/12/22 | MLUNN | Attention to sale issues and assumed liabilities | B006 | 0.50 | 457.50 |

Winc, Inc.
Billing Period through December 31, 2022

| | | | Invoice Date: | January 5, 2023 |
| | | | Invoice Number: | 50038934 |
| | | | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/12/22 | MLUNN | Draft and revise declaration in support of bid procedures | B006 | 1.50 | 1,372.50 |
| 12/12/22 | MLUNN | Review consulting agreement and call with B. Smith re: same and APA and disclosure schedules (.3); confer with C. Grear re: APA disclosure schedules (.2) | B006 | 0.50 | 457.50 |
| 12/12/22 | SBORO | Review email re: bid procedures motion from Tony Bisconti (NMI) and research re: inquiry | B006 | 0.30 | 135.00 |
| 12/12/22 | SBORO | Respond to inquiry re: Winc and forward same to Canaccord | B006 | 0.10 | 45.00 |
| 12/12/22 | SBORO | Review declaration in support of bidding procedures (.4) and send to A. Mielke for review (.1) | B006 | 0.50 | 225.00 |
| 12/12/22 | SBORO | Review M. Lunn comments to declaration in support of bid procedures | B006 | 0.50 | 225.00 |
| 12/13/22 | ACLAR | Order Mortgage Searches for debtors | B006 | 0.40 | 72.00 |
| 12/13/22 | AMIEL | Emails with N. Schultz and lenders re: objection deadlines | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Emails with court and interested parties re: hearing date | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Emails with YCST team re: auction logistics | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Emails with client re: credit card issues | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Emails with C. Walker re: disclosure schedules | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Teleconference with E. Green re: vendor issues and sales | B006 | 0.50 | 300.00 |
| 12/13/22 | AMIEL | Emails with J. Brooks re: consulting agreement provisions | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Emails with client re: sale issues | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Teleconference with client and K. Pleines re: vendor issues | B006 | 0.40 | 240.00 |
| 12/13/22 | AMIEL | Emails with C. Grear re: APA provisions | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Emails with C. Brault and J. Brooks re: surety bond | B006 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Teleconference with client and YCST team re: disclosure schedules | B006 | 0.40 | 240.00 |
| 12/13/22 | AMIEL | Review asset purchase agreement and disclosure schedules | B006 | 0.70 | 420.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:        January 5, 2023
Invoice Number:               50038934
Matter Number:            102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/13/22 | AMIEL | Confer with C. Grear re: disclosure schedules | B006 | 1.70 | 1,020.00 |
| 12/13/22 | AMIEL | Review and revise bid procedures, bid procedures order, and sale notice | B006 | 1.00 | 600.00 |
| 12/13/22 | AMIEL | Emails with M. Lunn re: sale issues | B006 | 0.10 | 60.00 |
| 12/13/22 | CGREA | Follow up telephone conference with Winc, RPA and YCST team on disclosure schedule status, open issues, and resolution of same | B006 | 0.80 | 928.00 |
| 12/13/22 | CGREA | Review and analyze APA and draft schedules for potential APA amendment issues and completeness of disclosure | B006 | 1.30 | 1,508.00 |
| 12/13/22 | CGREA | Telephone conference with Winc, RPA, and YCST team re: disclosure schedule completion and status | B006 | 0.50 | 580.00 |
| 12/13/22 | CGREA | Work with K. Norton on Winc disclosure schedule issues | B006 | 0.50 | 580.00 |
| 12/13/22 | CGREA | Telephone conference with A. Mielke re: APA issues | B006 | 0.20 | 232.00 |
| 12/13/22 | CGREA | Work with A. Mielke on APA and disclosure schedule issues | B006 | 1.50 | 1,740.00 |
| 12/13/22 | JBROO | Emails with YCST team re: auction day needs | B006 | 0.10 | 45.00 |
| 12/13/22 | KNORT | Emails from Chris Walker and Tyler Stahl re: disclosure schedule; Email to C. Grear re: the same; Teleconference with Chris re: the same; Discussing the same with C. Grear; Email to Tyler re: call; Email to Chris and broader deal team re: call | B006 | 4.50 | 2,025.00 |
| 12/13/22 | MLUNN | Multiple calls and correspondence with A. Mielke re: various issues, including sale | B006 | 0.90 | 823.50 |
| 12/13/22 | MLUNN | Review and attention to issues re: APA schedules | B006 | 0.60 | 549.00 |
| 12/14/22 | AMIEL | Confer with C. Grear re: asset purchase agreement issues | B006 | 0.20 | 120.00 |
| 12/14/22 | AMIEL | Review and revise disclosure schedules (0.4); emails with YCST team re: same (0.2) | B006 | 0.60 | 360.00 |
| 12/14/22 | AMIEL | Emails with lender's counsel re: insurance policies (0.1); review insurance policies (0.4); confer with C. Brault re: same (0.1) | B006 | 0.60 | 360.00 |
| 12/14/22 | AMIEL | Emails with client re: sale analysis | B006 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Emails with T. Stahl re: escrow agreement | B006 | 0.10 | 60.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/22 | AMIEL | Confer with K. Norton re: disclosure schedules | B006 | 0.30 | 180.00 |
| 12/14/22 | AMIEL | Emails with E. Green re: vendor agreements | B006 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Review and revise declaration in support of bid procedures (0.2); emails with S. Borovinskaya and investment banker team re: same (0.1) | B006 | 0.30 | 180.00 |
| 12/14/22 | CGREA | Telephone conference with A. Mielke re: Disclosure Schedule and APA issues | B006 | 0.20 | 232.00 |
| 12/14/22 | CGREA | Telephone conference with YCST team, Winc, and RPA re: status of schedules, additional information required, and finalization | B006 | 0.80 | 928.00 |
| 12/14/22 | CGREA | Review, revise and finalize draft Disclosure Schedule for APA | B006 | 2.70 | 3,132.00 |
| 12/14/22 | CGREA | Emails with Cooley re: APA Disclosure Schedule | B006 | 0.10 | 116.00 |
| 12/14/22 | KNORT | Emails from Brian Hunt, A. Mielke, and Tyler Stahl re: disclosure schedule; Reviewing draft attachment listing contracts; Teleconference with A. Mielke re: same; Teleconference with C. Grear re: same; Reviewing Schedules and noting open items; Reviewing Schedule attachments; Teleconference with RPA, Winc, and YCST teams re: progress on schedules and deadline; Teleconference with Brian Hunt regarding contract attachment deadline; Reviewing and preparing final draft schedules and attachments; Sending same to C. Grear | B006 | 7.10 | 3,195.00 |
| 12/14/22 | MLUNN | Review disclosure schedules | B006 | 0.40 | 366.00 |
| 12/14/22 | MLUNN | Review revised declaration in support of bid procedures | B006 | 0.30 | 274.50 |
| 12/14/22 | MLUNN | Call with A. Mielke re: various issues on sale | B006 | 0.20 | 183.00 |
| 12/14/22 | SBORO | Incorporate Canaccord's additional comments to declaration in support of bidding procedures | B006 | 0.20 | 90.00 |
| 12/14/22 | SBORO | Review revised declaration in support of bid procedures and sent to Canaccord for review | B006 | 0.60 | 270.00 |
| 12/15/22 | AMIEL | Confer with C. Grear and C. Brault re: leased equipment | B006 | 0.10 | 60.00 |

Winc, Inc.                                    Invoice Date:         January 5, 2023
Billing Period through December 31, 2022      Invoice Number:             50038934
                                              Matter Number:            102647.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/15/22 | AMIEL | Emails with B. Smith re: bank documents (0.1); confer with B. Smith re: same (0.2); review same (0.5) | B006 | 0.80 | 480.00 |
| 12/15/22 | AMIEL | Emails with J. Leamy re: comments to bid procedures (0.1); review bid procedures re: same (0.1) | B006 | 0.20 | 120.00 |
| 12/15/22 | AMIEL | Emails with T. Stahl and C. Grear re: contract disclosure schedule | B006 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Emails with S. Borovinskaya and client re: rent payments | B006 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Emails with client re: vendor payments | B006 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Confer with E. Green re: vendor issues | B006 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Emails with B. Bacal and M. Lunn re: sale issues | B006 | 0.10 | 60.00 |
| 12/15/22 | CGREA | Attention to disclosure schedule issues | B006 | 0.60 | 696.00 |
| 12/15/22 | JBROO | Emails with Canaccord and YCST teams re: draft bid procedures | B006 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails with A. Mielke and S. Borovinskaya re: asset purchase agreement questions | B006 | 0.10 | 45.00 |
| 12/15/22 | KNORT | Emails from Tyler Stahl and Chris Walker re disclosure schedule; Responding accordingly; Email to C. Grear re: update to tax schedule from Tyler; | B006 | 0.20 | 90.00 |
| 12/15/22 | MLUNN | Correspondence with UCC counsel and related correspondence with YCST team and B. Bacal re: sale and other issues | B006 | 0.30 | 274.50 |
| 12/15/22 | MNEST | Teleconference with B. Smith re: sale process, buyer issues/questions and related issues | B006 | 0.20 | 221.00 |
| 12/15/22 | SBORO | Review APA schedules and populate perfection certificate with IP schedules | B006 | 1.10 | 495.00 |
| 12/16/22 | ACLAR | Email to CSC re: SNDA | B006 | 0.10 | 18.00 |
| 12/16/22 | AMIEL | Emails with J. Brooks and client re: vendor agreement | B006 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Emails with T. Bisconti and buyer's counsel re: sale issues | B006 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Emails with C. Brault re: sale issues | B006 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Emails with E. Green re: vendors | B006 | 0.10 | 60.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | | | Invoice Date: | | January 5, 2023 |
| | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/16/22 | AMIEL | Emails with T. Stahl re: sale issues | B006 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Emails with C. Grear re: APA | B006 | 0.10 | 60.00 |
| 12/16/22 | CGREA | Follow up on disclosure schedule issues and additional inclusions for same | B006 | 0.30 | 348.00 |
| 12/16/22 | KNORT | Emails from C. Grear and T. Stahl re: updates to schedules; Implementing updates shared since draft schedules were provided to Buyer | B006 | 1.40 | 630.00 |
| 12/16/22 | MLUNN | Correspondence and call with E. Walker re: sale and DIP issues raised by UCC | B006 | 0.30 | 274.50 |
| 12/16/22 | MLUNN | Correspondence and call with Cooley re: UCC and sale issues | B006 | 0.30 | 274.50 |
| 12/16/22 | MNEST | Review sale/APA issues and process through December and January | B006 | 0.60 | 663.00 |
| 12/17/22 | AMIEL | Emails with K. Pleines re: vendor analysis | B006 | 0.10 | 60.00 |
| 12/18/22 | AMIEL | Review and analyze critical vendor analysis | B006 | 0.20 | 120.00 |
| 12/18/22 | AMIEL | Emails with B. Bacal re: APA | B006 | 0.10 | 60.00 |
| 12/18/22 | MLUNN | Call with UCC (.8); follow up with A. Mielke (.1); and follow up with B. Hurley (.1) re: sale issues and DIP budget | B006 | 1.00 | 915.00 |
| 12/19/22 | AMIEL | Teleconference with M. Lunn and counsel for buyer (0.4); follow up with M. Lunn re: same (0.2); emails with M. Lunn and C. Grear re: same (0.1) | B006 | 0.70 | 420.00 |
| 12/19/22 | AMIEL | Emails with C. Miller and client re: operational issues | B006 | 0.20 | 120.00 |
| 12/19/22 | AMIEL | Emails with YCST team re: purchaser | B006 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Emails with E. Green re: vendor contract (0.1); review same (0.1) | B006 | 0.20 | 120.00 |
| 12/19/22 | AMIEL | Emails with T. Stahl, M. Lunn, and buyer re: surety bond issue (0.1); review and analyze same (0.2) | B006 | 0.30 | 180.00 |
| 12/19/22 | AMIEL | Review critical vendor analysis (0.1); emails with K. Pleines and M. Lunn re: same (0.1) | B006 | 0.20 | 120.00 |
| 12/19/22 | AMIEL | Emails with M. Lunn re: revise bid procedures order and declaration | B006 | 0.10 | 60.00 |
| 12/19/22 | CGREA | Attention to compliance issues in connection with proposed sale | B006 | 0.40 | 464.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | Invoice Date: | January 5, 2023 |
|---|---|---|
| | Invoice Number: | 50038934 |
| | Matter Number: | 102647.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/19/22 | MLUNN | Call with C. Miller, J. Brown and A. Mielke re: bid procedures (.4); call and correspondence with M. Nestor re: same (.2) | B006 | 0.60 | 549.00 |
| 12/19/22 | MLUNN | Work with C. Grear re: APA and disclosure schedules | B006 | 0.20 | 183.00 |
| 12/19/22 | MLUNN | Analyze request from UCC and related correspondence with M. Nestor and A. Mielke (.3); correspondence with Cooley re: proposed extension and related issues (.3) re: bid procedures and DIP; correspondence to Committee re: extension (.2) | B006 | 0.80 | 732.00 |
| 12/19/22 | SBORO | Draft notice of revised bidding procedures order | B006 | 0.70 | 315.00 |
| 12/19/22 | SBORO | Status update call re: sale | B006 | 0.30 | 135.00 |
| 12/19/22 | SBORO | Email correspondence (5) with M. Lunn and T. Stahl re: K&L Gates inquiry and draft email to T. Stahl re: same | B006 | 0.20 | 90.00 |
| 12/20/22 | ACLAR | Follow-up email to CSC re: status of mortgage searches | B006 | 0.10 | 18.00 |
| 12/20/22 | AMIEL | Emails with S. Borovinskaya re: bid procedures declaration | B006 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with C. Grear and M. Lunn re: revised APA | B006 | 0.20 | 120.00 |
| 12/20/22 | AMIEL | Teleconference with C. Brault and creditors re: credit card processing issues | B006 | 0.50 | 300.00 |
| 12/20/22 | AMIEL | Emails with potential purchaser re: sale diligence | B006 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with M. Lunn and committee re: revised APA | B006 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with S. Borovinskaya re: revised bid procedures | B006 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Review revised APA (0.1); emails with YCST team and stalking horse re: same (0.2) | B006 | 0.30 | 180.00 |
| 12/20/22 | CGREA | Follow up on remaining disclosure schedule issues and resolution of same | B006 | 0.60 | 696.00 |
| 12/20/22 | CGREA | Conference with M. Lunn re: APA revisions | B006 | 0.30 | 348.00 |
| 12/20/22 | CGREA | Review and revise APA and related follow up | B006 | 2.10 | 2,436.00 |
| 12/20/22 | CGREA | Multiple emails with Cooley and YCST team re: APA issues and disclosure schedule issues | B006 | 0.40 | 464.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:          January 5, 2023
Invoice Number:           50038934
Matter Number:         102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/20/22 | MLUNN | Call with J. Brown re: A&R APA | B006 | 0.50 | 457.50 |
| 12/20/22 | MLUNN | Correspondence with E. Walker re: sale and modified APA (.2); confer with C. Grear re: same (.2) | B006 | 0.40 | 366.00 |
| 12/20/22 | MLUNN | Correspondence and call with B. Hurley re: sale issues and bid procedures hearing | B006 | 0.30 | 274.50 |
| 12/20/22 | MLUNN | Review draft A&R APA (.8); work with C. Grear (.3); correspondence with UCC (.2); review revisions and draft A&R APA and correspondence YCST team and correspondence with Cooley (.6) | B006 | 1.90 | 1,738.50 |
| 12/20/22 | MLUNN | Call with B. Bacal re: A&R APA and bid process | B006 | 0.30 | 274.50 |
| 12/20/22 | MLUNN | Review revisions to disclosure schedule and correspondence with UCC | B006 | 0.30 | 274.50 |
| 12/20/22 | MLUNN | Call with B. Smith re: sale process | B006 | 0.40 | 366.00 |
| 12/20/22 | MLUNN | Work with A. Mielke re: bid procedures and interim DIP hearing issues | B006 | 0.40 | 366.00 |
| 12/20/22 | MNEST | Review revised APA turn from buyer (.4); revisions/reversion of Debtor re: same (.3); correspondence with potential bidders re: process and diligence (.3) | B006 | 1.00 | 1,105.00 |
| 12/20/22 | SBORO | Incorporate Canaccord's edits to declaration ISO bidding procedures | B006 | 0.20 | 90.00 |
| 12/20/22 | SBORO | Update declaration ISO bidding procedures and send to Canaccord team | B006 | 0.20 | 90.00 |
| 12/21/22 | AMIEL | Review revised declaration in support of bid procedures | B006 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Confer with E. Walker re: comments to bid procedures order | B006 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with claims agent re: service of sale notice | B006 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with B. Hurley re: revised bid procedures declaration | B006 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with J. Policano re: vendor analysis | B006 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Revise draft vendor communications | B006 | 0.20 | 120.00 |
| 12/21/22 | AMIEL | Emails with E. Green re: vendor issues | B006 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Review, revise, DIP order, bid procedures order and documents and incorporate comments from interested parties in advance of hearing | B006 | 3.20 | 1,920.00 |

Winc, Inc.              Invoice Date:        January 5, 2023
Billing Period through December 31, 2022    Invoice Number:        50038934
                                     Matter Number:       102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/21/22 | AMIEL | Confer with M. Lunn re: revisions to bid procedures order (0.2); emails with B. Bacal and M. Lunn re: same (0.2) | B006 | 0.40 | 240.00 |
| 12/21/22 | AMIEL | Review revised APA and schedules | B006 | 0.20 | 120.00 |
| 12/21/22 | AMIEL | Review and revise notice of revised APA | B006 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Emails with YCST team re: APA and disclosure schedules | B006 | 0.20 | 120.00 |
| 12/21/22 | CGREA | Multiple emails with Cooley and YCST team re: open items on APA and schedules together with revisions to each | B006 | 0.40 | 464.00 |
| 12/21/22 | CGREA | Conference with M. Lunn re: APA issues and revisions | B006 | 0.20 | 232.00 |
| 12/21/22 | CGREA | Review and revise disclosure schedules | B006 | 0.80 | 928.00 |
| 12/21/22 | CGREA | Telephone conference with YCST team and Winc re: open issues on schedules and resolution of same | B006 | 0.90 | 1,044.00 |
| 12/21/22 | CGREA | Telephone conference with Cooley and YCST team re: hearing issues and revisions to APA and related schedule issues | B006 | 0.70 | 812.00 |
| 12/21/22 | CGREA | Work on schedule issues with K. Norton | B006 | 0.40 | 464.00 |
| 12/21/22 | CGREA | Review and analyze further revised APA received from Cooley | B006 | 0.20 | 232.00 |
| 12/21/22 | CGREA | Review and revise APA to reflect change from equity to asset purchase | B006 | 0.60 | 696.00 |
| 12/21/22 | MLUNN | Negotiate A&R APA with Cooley and work with C. Grear re: same | B006 | 2.20 | 2,013.00 |
| 12/21/22 | MLUNN | Review and analyze UCC objection to bid procedures and DIP (1.4); work with UCC to resolve objection, including multiple calls and correspondence (1.9); work with Cooley and MNAT re: UCC resolution (.9) | B006 | 4.20 | 3,843.00 |
| 12/21/22 | MLUNN | Review and revise declaration in support of bid procedures (1.1); correspondence with E. Walker (.3); call with C. Miller (.2); work with Canaccord team (.6) | B006 | 2.20 | 2,013.00 |
| 12/21/22 | MLUNN | Bid procedures hearing prep with Canaccord | B006 | 0.50 | 457.50 |
| 12/21/22 | MLUNN | Call with B. Smith re: APA and hearing | B006 | 0.20 | 183.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date: January 5, 2023
Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/21/22 | MLUNN | Attention to issues re: APA disclosure schedules | B006 | 0.80 | 732.00 |
| 12/21/22 | MNEIB | Prepare for evidentiary hearing on bid procedures motion and interim DIP motion | B006 | 3.70 | 2,960.00 |
| 12/21/22 | MNEIB | Analysis re: Committee omnibus objection to bid procedures and DIP | B006 | 0.50 | 400.00 |
| 12/21/22 | MNEIB | Meeting with M. Lunn and FA reps re: bid procedures hearing prep and related issues | B006 | 0.60 | 480.00 |
| 12/21/22 | MNEST | Numerous correspondence with Committee/lender/buyer and Debtor advisors re: committee issues re: sale/DIP (.7); review Committee objection re: same (.5); teleconference/correspondence with M. Lunn re: same (.3) | B006 | 1.50 | 1,657.50 |
| 12/21/22 | SBORO | Edit sale notice to conform to revised bidding procedures | B006 | 0.80 | 360.00 |
| 12/21/22 | SBORO | Review SOFA/ statement of assets and liabilities updated work plans and documents | B006 | 0.50 | 225.00 |
| 12/21/22 | SBORO | Correspondence with A. Mielke and Canaccord re: declaration ISO bid procedures | B006 | 0.20 | 90.00 |
| 12/21/22 | SBORO | Work with A. Mielke and T. Bollman re: notice of revised bid procedures and bid procedures order | B006 | 1.00 | 450.00 |
| 12/22/22 | AMIEL | Emails with J. Britton re: potential bidder | B006 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Emails with J. Brooks re: mortgage lien search | B006 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Emails with M. Lunn and board re: sale process update | B006 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Emails with K. Pleines re: vendor issues | B006 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Revise bid procedures order to conform to court's comments (0.4); review and revise COC for revised order (0.2); emails with interested parties re: same (0.2) | B006 | 0.80 | 480.00 |
| 12/22/22 | AMIEL | Emails with YCST team re: revised sale documents | B006 | 0.30 | 180.00 |
| 12/22/22 | AMIEL | Review, revise, and finalize sale notice for filing (0.4); emails with interested parties re: same (0.2) | B006 | 0.60 | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/22 | AMIEL | Emails with B. Davies and M. Lunn re: process letter (0.1); review and revise same (0.3) | B006 | 0.40 | 240.00 |
| 12/22/22 | AMIEL | Confer with K. Pleines and C. Brault re: misc. case issues | B006 | 0.20 | 120.00 |
| 12/22/22 | AMIEL | Emails with client and K. Pleines re: vendor | B006 | 0.10 | 60.00 |
| 12/22/22 | CGREA | Further revise APA and schedules to correct errors and insert missing attachments | B006 | 0.90 | 1,044.00 |
| 12/22/22 | CGREA | Telephone conference with A. Mielke re: APA issues | B006 | 0.10 | 116.00 |
| 12/22/22 | CGREA | Review and analyze issues with respect to additional contracts raised by Cooley | B006 | 0.20 | 232.00 |
| 12/22/22 | CGREA | Review and analyze final APA for filing with Court | B006 | 0.20 | 232.00 |
| 12/22/22 | CGREA | Revise and finalize disclosure schedule | B006 | 1.60 | 1,856.00 |
| 12/22/22 | JBROO | Emails from Epiq team re: sale and cure notices | B006 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Review and analyze revised bid procedures order | B006 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Emails with A. Mielke and T. Bollman re: filing of certification of counsel and revised bid procedures order | B006 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Review and analyze notice of revised bid procedures order | B006 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Emails with A. Mielke and Cooley team re: revised bid procedures order | B006 | 0.20 | 90.00 |
| 12/22/22 | JBROO | Emails with A. Mielke re: revisions to bid procedures order | B006 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Review and analyze certification of counsel for revised bid procedures order | B006 | 0.10 | 45.00 |
| 12/22/22 | JBROO | Revise and analyze sale notice | B006 | 0.30 | 135.00 |
| 12/22/22 | MLUNN | Review revised bid process letter (.2); and correspondence with B. Hurley re: same (.2); review and revise proposed cover correspondence to proposed bidders (.3) | B006 | 0.70 | 640.50 |
| 12/22/22 | MLUNN | Finalize declaration in support of bid procedures and work with M. Ley re: same | B006 | 0.60 | 549.00 |
| 12/22/22 | MLUNN | Attention to sale process issues and work with B. Hurley re: same | B006 | 0.40 | 366.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:            January 5, 2023
Invoice Number:                   50038934
Matter Number:               102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/22/22 | MNEIB | Prepare for evidentiary hearing on bid procedures motion and interim DIP | B006 | 1.60 | 1,280.00 |
| 12/22/22 | MNEST | Summary review of APA revisions and drafts and assumed contracts and liabilities schedules (.7); correspond with Committee re: same (.2) | B006 | 0.90 | 994.50 |
| 12/22/22 | SBORO | Work with A. Mielke and T. Bollman re: notice of revised bid procedures/bid procedures order | B006 | 0.90 | 405.00 |
| 12/22/22 | TBOLL | Finalize for filing notice of revised APA | B006 | 0.20 | 65.00 |
| 12/22/22 | TBOLL | Finalize for filing declaration in support of bidding procedures | B006 | 0.20 | 65.00 |
| 12/22/22 | TBOLL | Finalize for filing notice of filing of revised bidding procedures documents | B006 | 0.30 | 97.50 |
| 12/22/22 | TBOLL | Prepare (.4) and finalize for filing (.2) certification of counsel re: bidding procedures order | B006 | 0.60 | 195.00 |
| 12/22/22 | TBOLL | Finalize for filing notice of sale hearing and auction | B006 | 0.20 | 65.00 |
| 12/23/22 | AMIEL | Emails with YCST team re: sale data room | B006 | 0.20 | 120.00 |
| 12/23/22 | AMIEL | Emails with client re: vendor issue | B006 | 0.10 | 60.00 |
| 12/23/22 | AMIEL | Emails with K. Norton re: disclosure schedules (0.1); emails with investment bank and K. Norton re: data room documents (0.3) | B006 | 0.40 | 240.00 |
| 12/23/22 | AMIEL | Emails with B. Hunt re: service of sale notice | B006 | 0.10 | 60.00 |
| 12/23/22 | AMIEL | Emails with client re: surety bond | B006 | 0.10 | 60.00 |
| 12/23/22 | CGREA | Review and analyze issues with respect to additional due diligence items added to data room and related emails re: same | B006 | 0.20 | 232.00 |
| 12/23/22 | KNORT | Email from Buyer regarding additional data site uploads; Email from A. Mielke re: same; Email from Tyler Stahl at Winc re: same; Email to Buyer re: same; Email from A. Mielke re: IP Schedule; Respond accordingly; Email from A. Mielke re: Canaccord request for final documents; Pulling documents and sending | B006 | 0.80 | 360.00 |
| 12/23/22 | MNEST | Overview of final form of APA/schedules, notice and mailing to parties | B006 | 0.50 | 552.50 |

Winc, Inc.                                    Invoice Date:            January 5, 2023
Billing Period through December 31, 2022      Invoice Number:            50038934
                                              Matter Number:            102647.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 12/23/22 | SBORO | Review Epiq's schedule re: cure notice | B006 | 0.40 | 180.00 |
| 12/26/22 | AMIEL | Emails with K. Pleines and C. Brault re: liabilities analysis | B006 | 0.10 | 60.00 |
| 12/26/22 | AMIEL | Emails with YCST team re: vendor agreements | B006 | 0.20 | 120.00 |
| 12/26/22 | MLUNN | Attention to sale issues and related contract issues | B006 | 0.30 | 274.50 |
| 12/27/22 | AMIEL | Teleconference with M. Lunn, K. Pleines, and J. Policano re: liability analysis | B006 | 1.20 | 720.00 |
| 12/27/22 | AMIEL | Review and analyze liability data (0.5); emails with K. Pleines re: same (0.3) | B006 | 0.80 | 480.00 |
| 12/27/22 | AMIEL | Emails with B. Hurley re: sale diligence | B006 | 0.10 | 60.00 |
| 12/27/22 | AMIEL | Emails with M. Lunn and B. Hurley re: committee issues | B006 | 0.20 | 120.00 |
| 12/27/22 | JBROO | Emails with Committee counsel re: comments to proposed final orders | B006 | 0.10 | 45.00 |
| 12/27/22 | JBROO | Incorporating global revisions to proposed final orders | B006 | 0.50 | 225.00 |
| 12/27/22 | MLUNN | Review claims analysis re: assumed liabilities under proposed sale (.2) and related call with RPA and A. Mielke (.6) | B006 | 0.80 | 732.00 |
| 12/27/22 | MLUNN | Attention to sale issues, including correspondence re: cure schedule, correspondence with Canaccord, and review tracker | B006 | 0.40 | 366.00 |
| 12/27/22 | MLUNN | Call with A. Mielke re: sale issues | B006 | 0.50 | 457.50 |
| 12/28/22 | AMIEL | Confer with counsel for vendor re: case issues | B006 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with B. Hurley re: committee diligence | B006 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with M. Lunn re: sale order | B006 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Confer with S. Borovinskaya re: sale order | B006 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with K. Pleines re: open purchase orders | B006 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with K. Pleines re: liability analysis (0.3); review and revise same (0.3); emails with committee counsel and B. Bacal re: same (0.1) | B006 | 0.70 | 420.00 |
| 12/28/22 | AMIEL | Confer with R. Zotovich re: vendor issues | B006 | 0.30 | 180.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | Invoice Date: | January 5, 2023 |
|---|---|---|
| | Invoice Number: | 50038934 |
| | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/28/22 | JBROO | Revise and analyze certain critical vendor agreement | B006 | 0.30 | 135.00 |
| 12/28/22 | JBROO | Emails with YCST team re: vendor agreement issues | B006 | 0.10 | 45.00 |
| 12/28/22 | MLUNN | Correspondence with A. Mielke re: sale order | B006 | 0.10 | 91.50 |
| 12/28/22 | MLUNN | Review assumed liabilities analysis and related correspondence with A. Mielke | B006 | 0.20 | 183.00 |
| 12/28/22 | MLUNN | Correspondence and call with J. Brown re: sale issues (.3); correspondence with S. Borovinskaya re: sale order (.2) | B006 | 0.50 | 457.50 |
| 12/28/22 | MNEST | Review assumed liabilities (.4) and correspond with Committee counsel/YCST re: same (.3) | B006 | 0.70 | 773.50 |
| 12/28/22 | SBORO | Draft sale order | B006 | 2.70 | 1,215.00 |
| 12/28/22 | TBOLL | Finalize for filing notice of possible assumption & assignment and cure amounts | B006 | 0.30 | 97.50 |
| 12/29/22 | AMIEL | Emails with B. Bacal re: sale process | B006 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with client re: surety bond | B006 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with B. Bacal re: sale diligence | B006 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with M. Lunn and B. Bacal re: sale process update | B006 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with committee counsel re: sale and diligence issues | B006 | 0.60 | 360.00 |
| 12/29/22 | AMIEL | Review sale order | B006 | 0.20 | 120.00 |
| 12/29/22 | MLUNN | Review and analyze UCC additional sale diligence and issues with APA and disclosure schedules | B006 | 0.30 | 274.50 |
| 12/29/22 | MLUNN | Correspondence with B. Bacal re: sale process update | B006 | 0.10 | 91.50 |
| 12/29/22 | SBORO | Review and revise sale order and send to M. Lunn for review | B006 | 1.20 | 540.00 |
| 12/30/22 | AMIEL | Emails with investment banker team and M. Lunn re: sale materials (0.1); review same (0.1) | B006 | 0.20 | 120.00 |
| 12/30/22 | AMIEL | Emails with S. Borovinskaya re: sale order | B006 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Review and analyze NDA | B006 | 0.50 | 300.00 |

Winc, Inc.                                              Invoice Date:              January 5, 2023
Billing Period through December 31, 2022               Invoice Number:                 50038934
                                                       Matter Number:              102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/30/22 | MLUNN | Review and revise proposed sale order and related correspondence | B006 | 1.30 | 1,189.50 |
| 12/30/22 | MLUNN | Call with A. Mielke and RPA re: assumed liability and sale issues | B006 | 1.00 | 915.00 |
| 12/30/22 | MLUNN | Call with Canaccord re: sale process updated (.6); review responses to UCC information request for sale process update (.3) | B006 | 0.90 | 823.50 |
| 12/30/22 | SBORO | Review NDA changes | B006 | 0.60 | 270.00 |
| 12/30/22 | SBORO | Incorporate A. Mielke comments to CNOs | B006 | 0.20 | 90.00 |
| 12/30/22 | SBORO | Review M. Lunn comments to sale order and revise same | B006 | 1.90 | 855.00 |
| 12/30/22 | SBORO | Run and review redline re: sale order | B006 | 0.90 | 405.00 |
| 12/31/22 | AMIEL | Emails with C. Brault, B. Bacal and M. Lunn re: sale communications | B006 | 0.10 | 60.00 |
| 12/31/22 | MLUNN | Correspondence and call with B. Hurley re: sale process issues | B006 | 0.50 | 457.50 |
| 12/01/22 | AMIEL | Emails with C. Brault re: vendor claims | B007 | 0.20 | 120.00 |
| 12/05/22 | JBROO | Draft Canaccord 327 retention application | B007 | 0.80 | 360.00 |
| 12/06/22 | JBROO | Review and analyze email from T. Stahl re: cure notice and amounts | B007 | 0.10 | 45.00 |
| 12/07/22 | JBROO | Emails with S. Borovinskaya, C. Brault and K. Pleines re: critical vendor question | B007 | 0.60 | 270.00 |
| 12/07/22 | JBROO | Revise and analyze critical vendor agreement | B007 | 0.40 | 180.00 |
| 12/07/22 | JBROO | Emails with A. Mielke, C. Brault and K. Pleines re: critical vendor question | B007 | 0.10 | 45.00 |
| 12/07/22 | JBROO | Emails with YCST, RPA, and Winc teams re: critical vendor question | B007 | 0.10 | 45.00 |
| 12/07/22 | MLUNN | Correspondence with J. Rawlins re: claim issue | B007 | 0.10 | 91.50 |
| 12/08/22 | AMIEL | Emails with claims agent re: service | B007 | 0.10 | 60.00 |
| 12/08/22 | JBROO | Draft form of critical vendor agreement | B007 | 0.40 | 180.00 |
| 12/08/22 | JBROO | Follow-up call with K. Pleines re: critical vendor question | B007 | 0.10 | 45.00 |
| 12/08/22 | JBROO | Confer with K. Pleines re: critical vendor question | B007 | 0.10 | 45.00 |

Winc, Inc.                                    Invoice Date:           January 5, 2023
Billing Period through December 31, 2022      Invoice Number:            50038934
                                              Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/09/22 | JBROO | Research re: critical vendor issues | B007 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Revise and analyze proposed final taxes order | B007 | 0.10 | 45.00 |
| 12/17/22 | MLUNN | Review critical vendor claim analysis and amounts | B007 | 0.30 | 274.50 |
| 12/22/22 | MLUNN | Attention to critical vendor issue | B007 | 0.20 | 183.00 |
| 12/23/22 | AMIEL | Emails with creditor re: claim | B007 | 0.10 | 60.00 |
| 12/26/22 | AMIEL | Emails with client re: lender claim | B007 | 0.10 | 60.00 |
| 12/26/22 | MLUNN | Attention to critical vendor issues | B007 | 0.30 | 274.50 |
| 12/26/22 | SBORO | Respond to M. Lunn re: critical vendor agreement | B007 | 0.50 | 225.00 |
| 12/29/22 | AMIEL | Emails with C. Brault re: lender claim | B007 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Emails with J. Kesselman re: claims | B007 | 0.10 | 60.00 |
| 12/30/22 | JBROO | Revise final proposed vendor order | B007 | 0.10 | 45.00 |
| 12/01/22 | AMIEL | Confer with M. Lunn (x2) re: case issues | B008 | 0.40 | 240.00 |
| 12/01/22 | AMIEL | Emails with lender's counsel re: case update | B008 | 0.10 | 60.00 |
| 12/01/22 | AMIEL | Confer with J. Brown (multiple) re: case issues | B008 | 1.00 | 600.00 |
| 12/01/22 | AMIEL | Confer with B. Smith re: case issues | B008 | 0.20 | 120.00 |
| 12/01/22 | AMIEL | Confer with J. Policano re: case issues | B008 | 0.20 | 120.00 |
| 12/02/22 | AMIEL | Teleconference with YCST team, client, and RPA team re: case preparation and case strategy (0.4); follow up with T. Stahl and B. Smith re: vendor issues (0.2) | B008 | 0.60 | 360.00 |
| 12/02/22 | AMIEL | Emails with YCST team re: case preparation and strategy | B008 | 0.50 | 300.00 |
| 12/03/22 | AMIEL | Confer with M. Lunn re: case preparation and strategy | B008 | 0.50 | 300.00 |
| 12/03/22 | AMIEL | Confer with J. Brown (multiple) re: case issues | B008 | 0.90 | 540.00 |
| 12/05/22 | AMIEL | Confer with E. Green re: case issues | B008 | 0.10 | 60.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | | Invoice Date: | January 5, 2023 |
| | | Invoice Number: | 50038934 |
| | | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/05/22 | AMIEL | Confer with J. Brown re: case issues | B008 | 0.30 | 180.00 |
| 12/05/22 | AMIEL | Teleconference with client, RPA team and YCST team re: case preparation and strategy | B008 | 0.50 | 300.00 |
| 12/05/22 | JBROO | Conference with Winc, RPA, YCST and Epiq teams re: first day hearing (.5); revise and analyze internal notes re: same (.1) | B008 | 0.60 | 270.00 |
| 12/06/22 | AMIEL | Confer with J. Brown re: case issues | B008 | 0.20 | 120.00 |
| 12/06/22 | AMIEL | Emails with D. Penn re: bankruptcy claims and issues | B008 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with T. Stahl re: delisting and related issues | B008 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Review and revise notice of first day orders and second day hearing and COC for interim DIP order | B008 | 0.20 | 120.00 |
| 12/07/22 | AMIEL | Confer with T. Bollman re: pleadings | B008 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Confer with B. Smith re: case issues | B008 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Confer with J. Brooks re: case issues | B008 | 0.10 | 60.00 |
| 12/07/22 | AMIEL | Confer with M. Lunn re: case issues | B008 | 0.30 | 180.00 |
| 12/07/22 | AMIEL | Confer with J. Brooks re: case issues | B008 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with M. Lunn re: case issues | B008 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with M. Lunn re: case update | B008 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Confer with J. Mintz re: case issues | B008 | 0.20 | 120.00 |
| 12/08/22 | AMIEL | Confer with S. Borovinskaya re: case issues | B008 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with E. Green re: vendor issues | B008 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Confer with J. Brooks re: case issues | B008 | 0.20 | 120.00 |
| 12/08/22 | AMIEL | Confer with M. Lunn re: case issues | B008 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Confer with M. Lunn re: case issues and work streams | B008 | 0.70 | 420.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | | | | Invoice Date: | January 5, 2023 |
| | | | | Invoice Number: | 50038934 |
| | | | | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/09/22 | MLUNN | Update call with A. Mielke | B008 | 0.50 | 457.50 |
| 12/12/22 | AMIEL | Video conference with RPA team and M. Lunn re: budget and case issues | B008 | 0.40 | 240.00 |
| 12/12/22 | AMIEL | Confer with J. Brooks re: case issues | B008 | 0.20 | 120.00 |
| 12/12/22 | AMIEL | Confer with B. Smith re: case issues | B008 | 0.10 | 60.00 |
| 12/12/22 | JBROO | Attend update call with YCST, Winc, RPA and Epiq teams | B008 | 0.40 | 180.00 |
| 12/13/22 | AMIEL | Emails with M. Lunn re: case strategy and issues | B008 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Confer with B. Smith re: case issues | B008 | 0.20 | 120.00 |
| 12/13/22 | AMIEL | Confer with M. Lunn re: case issues and strategy | B008 | 0.40 | 240.00 |
| 12/14/22 | AMIEL | Confer with T. Stahl re: case issues | B008 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Teleconference with client, YCST, and RPA teams re: case work streams and misc. issues | B008 | 0.60 | 360.00 |
| 12/14/22 | AMIEL | Confer with M. Lunn re: case issues | B008 | 0.20 | 120.00 |
| 12/14/22 | AMIEL | Emails with J. Brooks re: case status conference call | B008 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Confer with S. Borovinskaya re: case issues | B008 | 0.10 | 60.00 |
| 12/14/22 | JBROO | Attend status update call with YCST, Winc, Epiq and RPA teams | B008 | 0.60 | 270.00 |
| 12/14/22 | SBORO | Status update call with company | B008 | 0.50 | 225.00 |
| 12/15/22 | JBROO | Attend status call with YCST, Winc, RPA, and Epiq teams | B008 | 0.50 | 225.00 |
| 12/16/22 | AMIEL | Emails with YCST team re: case update | B008 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Teleconference with client re: case updates and work streams | B008 | 0.40 | 240.00 |
| 12/16/22 | AMIEL | Emails with lenders re: case issues | B008 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Teleconference with committee re: case issues | B008 | 0.80 | 480.00 |
| 12/16/22 | JBROO | Attend status call with YCST, Winc, RPA and Epiq teams | B008 | 0.40 | 180.00 |
| 12/16/22 | MLUNN | Call with Committee counsel | B008 | 0.80 | 732.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/16/22 | MNEST | Teleconference with committee counsel | B008 | 0.80 | 884.00 |
| 12/18/22 | AMIEL | Teleconference with committee counsel, RPA team, and YCST team re: case issues | B008 | 0.80 | 480.00 |
| 12/19/22 | AMIEL | Confer with B. Smith re: operational issues | B008 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Emails with client and K. Pleines re: case issues (0.1); video conference re: same (1.2) | B008 | 1.30 | 780.00 |
| 12/19/22 | AMIEL | Emails with M. Nestor and M. Lunn re: case strategy | B008 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Confer with M. Lunn re: case issues | B008 | 0.20 | 120.00 |
| 12/20/22 | AMIEL | Confer with K. Pleines re: case issues | B008 | 0.20 | 120.00 |
| 12/20/22 | AMIEL | Teleconference with M. Lunn and RPA team re: case issues in advance of committee call (0.6); Teleconference with M. Lunn and committee counsel re: case issues (0.6) | B008 | 1.20 | 720.00 |
| 12/20/22 | AMIEL | Confer with B. Smith re: case issues | B008 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with client re: operational issues | B008 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with committee counsel re: case issues | B008 | 0.10 | 60.00 |
| 12/20/22 | MLUNN | Call with Committee (.7) and follow-up with A. Mielke and J. Brown (.2) | B008 | 0.90 | 823.50 |
| 12/21/22 | AMIEL | Teleconference with M. Lunn and lender's counsel re: revised budget and related APA | B008 | 0.50 | 300.00 |
| 12/21/22 | AMIEL | Confer with M. Lunn re: misc. case issues | B008 | 0.30 | 180.00 |
| 12/22/22 | AMIEL | Confer with B. Hunt re: misc. case issues | B008 | 0.30 | 180.00 |
| 12/27/22 | AMIEL | Confer with B. Smith re: case issues | B008 | 0.30 | 180.00 |
| 12/27/22 | AMIEL | Confer (multiple) with K. Pleines re: misc. case issues | B008 | 0.60 | 360.00 |
| 12/27/22 | AMIEL | Confer (multiple) with J. Brown re: case issues | B008 | 0.20 | 120.00 |
| 12/27/22 | AMIEL | Teleconference (multiple) with M. Lunn re: misc. case issues | B008 | 0.70 | 420.00 |
| 12/28/22 | AMIEL | Confer with M. Lunn (multiple) re: case issues | B008 | 0.20 | 120.00 |

Winc, Inc.                                    Invoice Date:              January 5, 2023
Billing Period through December 31, 2022      Invoice Number:               50038934
                                              Matter Number:             102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/28/22 | AMIEL | Review committee diligence request and APA issues | B008 | 0.20 | 120.00 |
| 12/28/22 | AMIEL | Confer with K. Pleines re: misc. case issues | B008 | 0.30 | 180.00 |
| 12/28/22 | AMIEL | Confer with J. Brooks re: case issues | B008 | 0.20 | 120.00 |
| 12/29/22 | AMIEL | Confer with M. Lunn re: budget and case issues | B008 | 0.40 | 240.00 |
| 12/29/22 | AMIEL | Teleconference with M. Lunn and C. Grear re: sale and case issues | B008 | 2.10 | 1,260.00 |
| 12/29/22 | AMIEL | Teleconference with M. Lunn and committee counsel re: case issues | B008 | 1.10 | 660.00 |
| 12/29/22 | MLUNN | Call and meeting with A. Mielke and C. Grear re: UCC diligence issues, APA questions, review and revise critical vendor order, cash management order, and DIP order, and strategy discussion regarding next steps | B008 | 2.00 | 1,830.00 |
| 12/29/22 | MLUNN | Call with UCC re: various issues, including Canaccord, DIP and sale | B008 | 1.10 | 1,006.50 |
| 12/30/22 | AMIEL | Teleconference with M. Lunn and committee counsel re: case issues | B008 | 0.50 | 300.00 |
| 12/30/22 | AMIEL | Confer with B. Smith re: case issues | B008 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Confer with J. Brown re: case issues | B008 | 0.20 | 120.00 |
| 12/14/22 | AMIEL | Emails with S. Borovinskaya and K. Pleines re: automatic stay demands | B009 | 0.10 | 60.00 |
| 12/14/22 | SBORO | Draft letter re: automatic stay to Brex | B009 | 0.90 | 405.00 |
| 12/15/22 | AMIEL | Review and revise draft demand letters | B009 | 0.20 | 120.00 |
| 12/15/22 | AMIEL | Confer with S. Borovinskaya re: stay issues | B009 | 0.10 | 60.00 |
| 12/15/22 | SBORO | Discuss Brex issue with J. Brooks | B009 | 0.30 | 135.00 |
| 12/15/22 | SBORO | Finalize letter to Brex re: automatic stay | B009 | 0.60 | 270.00 |
| 12/15/22 | SBORO | Draft letter to Clearco re: automatic stay | B009 | 0.80 | 360.00 |
| 12/15/22 | SBORO | Draft letter to Brex re: automatic stay | B009 | 0.30 | 135.00 |
| 12/01/22 | AMIEL | Emails with M. Lunn re: creditor inquiry | B013 | 0.10 | 60.00 |

Winc, Inc.
Billing Period through December 31, 2022

| | Invoice Date: | January 5, 2023 |
| --- | --- | --- |
| | Invoice Number: | 50038934 |
| | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/01/22 | MLUNN | Respond to credit inquiries | B013 | 0.30 | 274.50 |
| 12/02/22 | AMIEL | Emails with client re: creditor inquiry | B013 | 0.20 | 120.00 |
| 12/02/22 | AMIEL | Emails with T. Stahl re: creditor issues | B013 | 0.10 | 60.00 |
| 12/02/22 | JBROO | Review and analyze creditor inquiry from Melville Capital | B013 | 0.10 | 45.00 |
| 12/06/22 | AMIEL | Emails with C. Brault re: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/06/22 | AMIEL | Emails with J. Hawkins re: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/06/22 | JBROO | Review email from Epiq team re: creditor inquiry | B013 | 0.10 | 45.00 |
| 12/07/22 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with J. Brooks re: creditor inquiry and review documents re: same | B013 | 0.20 | 120.00 |
| 12/08/22 | AMIEL | Emails with S. Borovinskaya re: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/08/22 | JBROO | Email to YCST team re: CA Department of Agriculture inquiry | B013 | 0.10 | 45.00 |
| 12/08/22 | JBROO | Emails with YCST team and R. Gadsberry re: licensing inquiry | B013 | 0.60 | 270.00 |
| 12/09/22 | AMIEL | Confer with creditor re: claim | B013 | 0.10 | 60.00 |
| 12/09/22 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with R. Amporfro re: creditor inquiries | B013 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with counsel for vendor re: claim | B013 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with M. Lunn re: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with client and S. Borovinskaya re: vendor inquiry | B013 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 60.00 |
| 12/12/22 | JBROO | Review and analyze email from R. Gadsberry re: licensing inquiry | B013 | 0.10 | 45.00 |
| 12/12/22 | JBROO | Emails with M. Lunn and A. Mielke re: CA Department of Agriculture licensing inquiry | B013 | 0.10 | 45.00 |
| 12/13/22 | JBROO | Emails with M. Lunn and A. Mielke re: Natural Merchants inquiry | B013 | 0.20 | 90.00 |

Winc, Inc.                                    Invoice Date:              January 5, 2023
Billing Period through December 31, 2022      Invoice Number:               50038934
                                              Matter Number:             102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/14/22 | AMIEL | Review creditor inquiry (0.1); emails with T. Stahl re: same (0.1) | B013 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Emails with J. Leamy and client re: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/15/22 | AMIEL | Draft response to FINRA inquiry | B013 | 0.60 | 360.00 |
| 12/15/22 | JBROO | Emails with counsel to Waste Management re: final utility order | B013 | 0.10 | 45.00 |
| 12/16/22 | AMIEL | Review and finalize letter response to creditor | B013 | 0.20 | 120.00 |
| 12/16/22 | JBROO | Emails with A. Mielke and Winc team re: critical vendor agreement | B013 | 0.10 | 45.00 |
| 12/19/22 | AMIEL | Emails with s. Borovinskaya re: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/19/22 | AMIEL | Emails with M. Heimann re: creditor issues | B013 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with creditor's counsel re: credit card processing issues | B013 | 0.10 | 60.00 |
| 12/21/22 | AMIEL | Review creditor inquiry | B013 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Emails with vendor re: bankruptcy | B013 | 0.10 | 60.00 |
| 12/23/22 | AMIEL | Emails with J. Brooks re: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/23/22 | AMIEL | Emails with S. Borovinskaya re: creditor issues | B013 | 0.10 | 60.00 |
| 12/23/22 | JBROO | Confer with counsel to Squarespace re: security deposit questions | B013 | 0.10 | 45.00 |
| 12/23/22 | JBROO | Emails with A. Mielke re: Squarespace deposit inquiry | B013 | 0.10 | 45.00 |
| 12/28/22 | AMIEL | Review creditor inquiry | B013 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with creditor red: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with T. Bisconti and M. Lunn re: creditor inquiry/issues | B013 | 0.20 | 120.00 |
| 12/28/22 | JBROO | Emails with YCST team and creditor counsel re: inquiry | B013 | 0.10 | 45.00 |
| 12/29/22 | AMIEL | Emails with S. Borovinskaya re: creditor inquiry | B013 | 0.10 | 60.00 |
| 12/02/22 | AMIEL | Draft email update to board | B014 | 0.20 | 120.00 |
| 12/02/22 | JBROO | Review and revise cash management motion | B014 | 0.10 | 45.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:      January 5, 2023
Invoice Number:        50038934
Matter Number:      102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/02/22 | JBROO | Emails with YCST team re: lien searches | B014 | 0.20 | 90.00 |
| 12/03/22 | AMIEL | Confer with M. Lunn re: governance issues | B014 | 0.20 | 120.00 |
| 12/03/22 | AMIEL | Review governance documents and analyze governance issues | B014 | 0.50 | 300.00 |
| 12/05/22 | JBROO | Emails with K. Luongo re: lien search results | B014 | 0.10 | 45.00 |
| 12/05/22 | KLUON | Order PA UCC searches for Winc, Inc., BWSC, LLC, and Winc Lost Poet, LLC; email to J. Brooks re: same | B014 | 0.20 | 61.00 |
| 12/06/22 | AMIEL | Emails with M. Lunn re: revised APA for board meeting | B014 | 0.10 | 60.00 |
| 12/07/22 | MLUNN | Board call re: APA | B014 | 0.80 | 732.00 |
| 12/07/22 | MNEST | Prepare for and participate on board call re: update and next steps (.8); confer with YCST/advisors/board members re: same (.4) | B014 | 1.20 | 1,326.00 |
| 12/08/22 | JBROO | Emails with K. Luongo re: lien search results | B014 | 0.10 | 45.00 |
| 12/08/22 | KLUON | Organize and email PA UCC searches for BWSC, LLC, Winc Lost Poet, LLC, and Winc, Inc. to J. Brooks | B014 | 0.20 | 61.00 |
| 12/09/22 | AMIEL | Review and revise draft 8-k | B014 | 0.20 | 120.00 |
| 12/09/22 | MLUNN | Call with B. Smith re: board meetings and related business issues | B014 | 0.30 | 274.50 |
| 12/09/22 | MNEST | Teleconference with board members r: pending issues (.7); correspond re: communication plan (.2) | B014 | 0.90 | 994.50 |
| 12/12/22 | MLUNN | Review surety bond request from California and related correspondence with J. Brooks and A. Mielke | B014 | 0.20 | 183.00 |
| 12/13/22 | JBROO | Confer with A. Clarke re: mortgage search diligence | B014 | 0.10 | 45.00 |
| 12/13/22 | JBROO | Emailed A. Clarke re: mortgage search | B014 | 0.20 | 90.00 |
| 12/13/22 | MLUNN | Analyze CA request for bond and review research re: same, including related correspondence | B014 | 0.30 | 274.50 |
| 12/14/22 | MLUNN | Review insurance issues | B014 | 0.20 | 183.00 |
| 12/14/22 | SBORO | Review insurance policies for STP policy in response to prepetition lender's email | B014 | 0.50 | 225.00 |

Winc, Inc.  Invoice Date: January 5, 2023
Billing Period through December 31, 2022  Invoice Number: 50038934
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/15/22 | MLUNN | Call with A. Mielke re: various issues, including bid procedures and final DIP | B014 | 0.30 | 274.50 |
| 12/16/22 | AMIEL | Emails with T. Stahl re: board minutes | B014 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with board re: sale updates | B014 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Review board update communications | B014 | 0.10 | 60.00 |
| 12/20/22 | AMIEL | Emails with T. Stahl re: SEC filing compliance and analyze issues re: same | B014 | 0.20 | 120.00 |
| 12/20/22 | MLUNN | Memo to board re: update on financing and sale process | B014 | 0.40 | 366.00 |
| 12/21/22 | AMIEL | Emails with M. Lunn and B. Bacal and board re: sales update | B014 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Emails with client re: 8-k filings | B014 | 0.10 | 60.00 |
| 12/22/22 | MLUNN | Memos (x2) to the board summarizing current developments and revisions to APA and bid process | B014 | 0.50 | 457.50 |
| 12/22/22 | MNEST | Review board correspondence re: state of play, financing, sale process, and resolution of Committee issues | B014 | 0.30 | 331.50 |
| 12/26/22 | AMIEL | Review and revise committee bylaws (0.4); emails with M. Lunn and committee counsel re: same (0.1) | B014 | 0.50 | 300.00 |
| 12/26/22 | MNEST | Review Committee by laws/revisions from YCST re: same | B014 | 0.30 | 331.50 |
| 12/29/22 | AMIEL | Emails with client re: SEC reporting | B014 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with T. Stahl re: employee issues | B015 | 0.10 | 60.00 |
| 12/11/22 | AMIEL | Emails with C. Brault re: employee issues | B015 | 0.10 | 60.00 |
| 12/11/22 | AMIEL | Review draft employee communication and emails with M. Lunn re: same | B015 | 0.10 | 60.00 |
| 12/12/22 | AMIEL | Emails with T. Stahl re: equity plans | B015 | 0.10 | 60.00 |
| 12/13/22 | AMIEL | Confer with T. Stahl re: employee equity plans | B015 | 0.10 | 60.00 |
| 12/19/22 | MLUNN | Correspondence with C. Miller and A. Mielke re: employee question and issue | B015 | 0.20 | 183.00 |
| 12/01/22 | JBROO | Revise and analyze YCST 327 retention application | B017 | 0.10 | 45.00 |
| 12/01/22 | JBROO | Revise and analyze RPA 327 retention application | B017 | 0.50 | 225.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/02/22 | JBROO | Review and revise Epiq 156(c) application | B017 | 0.10 | 45.00 |
| 12/02/22 | JBROO | Revise and analyze RPA 327 retention application | B017 | 0.50 | 225.00 |
| 12/02/22 | JBROO | Revise and analyze Epiq 327 retention application | B017 | 0.10 | 45.00 |
| 12/02/22 | JBROO | Revise and analyze YCST 327 retention application | B017 | 0.30 | 135.00 |
| 12/05/22 | AMIEL | Emails with J. Brooks and M. Lunn re: retention application | B017 | 0.10 | 60.00 |
| 12/06/22 | JBROO | Emails with A. Mielke re: Canaccord retention application | B017 | 0.10 | 45.00 |
| 12/06/22 | JBROO | Review and revise Canaccord retention application | B017 | 0.90 | 405.00 |
| 12/07/22 | JBROO | Email to B. Bacal re: Canaccord retention application | B017 | 0.10 | 45.00 |
| 12/08/22 | AMIEL | Emails with J. Brooks re: engagement agreement (0.1); confer with J. Brooks re: retention application (0.2) | B017 | 0.30 | 180.00 |
| 12/08/22 | AMIEL | Emails with B. Hunt re: Epiq fees | B017 | 0.10 | 60.00 |
| 12/08/22 | AMIEL | Emails with J. Brooks re: OCP motion | B017 | 0.10 | 60.00 |
| 12/08/22 | JBROO | Emails with A. Mielke and Winc team re: ordinary course professionals | B017 | 0.20 | 90.00 |
| 12/08/22 | JBROO | Revise and analyze Canaccord retention application | B017 | 3.20 | 1,440.00 |
| 12/09/22 | AMIEL | Emails with M. Lunn and J. Brooks re: retention application (0.1); review same (0.1) | B017 | 0.20 | 120.00 |
| 12/09/22 | AMIEL | Emails with J. Brooks re: OCP motion | B017 | 0.10 | 60.00 |
| 12/09/22 | JBROO | Confer with YCST and Winc teams re: ordinary course professionals | B017 | 0.40 | 180.00 |
| 12/09/22 | JBROO | Draft motion to retain ordinary course professionals | B017 | 1.80 | 810.00 |
| 12/09/22 | JBROO | Revise and analyze Canaccord retention application | B017 | 2.10 | 945.00 |
| 12/09/22 | JBROO | Emails with M. Lunn and A. Mielke re: Canaccord retention application | B017 | 0.10 | 45.00 |
| 12/09/22 | JBROO | Emails with Willkie Farr re: Canaccord retention application | B017 | 0.10 | 45.00 |
| 12/10/22 | JBROO | Revise and analyze motion to retain ordinary course professionals | B017 | 0.20 | 90.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:          January 5, 2023
Invoice Number:              50038934
Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/10/22 | JBROO | Revise and analyze parties in interest list for retention applications | B017 | 0.10 | 45.00 |
| 12/10/22 | JBROO | Emails with A. Mielke re: retention applications | B017 | 0.10 | 45.00 |
| 12/10/22 | JBROO | Revise and analyze Epiq retention application | B017 | 0.20 | 90.00 |
| 12/10/22 | JBROO | Revise and analyze YCST retention application | B017 | 0.60 | 270.00 |
| 12/10/22 | JBROO | Revise and analyze RPA retention application | B017 | 0.10 | 45.00 |
| 12/12/22 | AMIEL | Review ordinary course professional motion | B017 | 0.20 | 120.00 |
| 12/12/22 | JBROO | Draft email to Winc team re: contracts to potentially reject | B017 | 0.20 | 90.00 |
| 12/12/22 | JBROO | Email with A. Mielke re: ordinary course professionals list | B017 | 0.20 | 90.00 |
| 12/13/22 | AMIEL | Review and revise YCST retention application | B017 | 0.60 | 360.00 |
| 12/13/22 | AMIEL | Review Epiq retention application | B017 | 0.60 | 360.00 |
| 12/13/22 | AMIEL | Emails with J. Brooks re: conflict review (0.1); review and analyze same (0.4) | B017 | 0.50 | 300.00 |
| 12/13/22 | JBROO | Emails with Epiq and YCST team re: service of retention applications | B017 | 0.10 | 45.00 |
| 12/13/22 | JBROO | Emails with A. Mielke re: retention applications | B017 | 0.10 | 45.00 |
| 12/13/22 | JBROO | Emails with A. Mielke and B. Hunt re: Epiq retention application | B017 | 0.10 | 45.00 |
| 12/13/22 | SBORO | Draft interim compensation motion | B017 | 0.70 | 315.00 |
| 12/14/22 | AMIEL | Review and revise RPA retention application | B017 | 0.80 | 480.00 |
| 12/14/22 | AMIEL | Emails with J. Brooks re: conflict review | B017 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Emails with T. Stahl re: OCP cap | B017 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Review and revise interim compensation motion (0.6); emails with YCST team re: same (0.1) | B017 | 0.70 | 420.00 |
| 12/14/22 | AMIEL | Emails with B. Bacal re: retention application | B017 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Review and revise OCP motion | B017 | 0.70 | 420.00 |
| 12/14/22 | JBROO | Emails with Epiq team re: comments to Epiq retention application | B017 | 0.10 | 45.00 |

Winc, Inc.                                      Invoice Date:            January 5, 2023
Billing Period through December 31, 2022        Invoice Number:            50038934
                                                Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/14/22 | JBROO | Revise and analyze motion to retain ordinary course professionals | B017 | 0.10 | 45.00 |
| 12/14/22 | JBROO | Revise and analyze YCST retention application | B017 | 0.20 | 90.00 |
| 12/14/22 | JBROO | Emails with A. Mielke re: YCST retention application | B017 | 0.10 | 45.00 |
| 12/14/22 | JBROO | Emails with RPA team re: RPA retention application | B017 | 0.10 | 45.00 |
| 12/14/22 | JBROO | Revise and analyze parties in interest list for retention application disclosures | B017 | 0.30 | 135.00 |
| 12/14/22 | JBROO | Emails with A. Mielke re: RPA retention application | B017 | 0.30 | 135.00 |
| 12/14/22 | JBROO | Emails with M. Lunn and A. Mielke re: motion to retain ordinary course professionals | B017 | 0.10 | 45.00 |
| 12/14/22 | JBROO | Draft YCST retention application and related disclosures | B017 | 1.70 | 765.00 |
| 12/14/22 | JBROO | Emails with A. Mielke re: ordinary course professionals | B017 | 0.10 | 45.00 |
| 12/14/22 | JBROO | Revise and analyze Epiq retention application | B017 | 0.30 | 135.00 |
| 12/14/22 | MLUNN | Review interim comp motion and provide comments to same | B017 | 0.20 | 183.00 |
| 12/14/22 | SBORO | Draft interim compensation motion and send to A. Mielke for review | B017 | 0.60 | 270.00 |
| 12/14/22 | SBORO | Review A. Mielke comments to interim compensation motion and send draft to M. Lunn for review | B017 | 0.20 | 90.00 |
| 12/14/22 | SBORO | Add additional comments to interim compensation motion and run blackline for A. Mielke review | B017 | 0.50 | 225.00 |
| 12/14/22 | SBORO | Incorporate M. Lunn changes to interim compensation motion/order | B017 | 0.40 | 180.00 |
| 12/14/22 | TBOLL | Prepare draft notices for each of YCST's retention application (.1), Canaccord's retention application (.1), Epiq's 327 retention application (.1), RPA's retention application (.1), interim compensation procedures motion (.1), and ordinary course professionals retention motion (.1) | B017 | 0.60 | 195.00 |
| 12/15/22 | AMIEL | Emails with J. Policano re: retention application (0.1); review same (0.1) | B017 | 0.20 | 120.00 |
| 12/15/22 | AMIEL | Emails with J. Brooks re: retention applications | B017 | 0.10 | 60.00 |

Winc, Inc.                                    Invoice Date:          January 5, 2023
Billing Period through December 31, 2022      Invoice Number:           50038934
                                              Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/15/22 | AMIEL | Review and revise YCST retention application and conflict analysis (0.5); confer with J. Brooks re: same (0.3) | B017 | 0.80 | 480.00 |
| 12/15/22 | JBROO | Revise and analyze YCST retention application | B017 | 0.20 | 90.00 |
| 12/15/22 | JBROO | Call with A. Mielke re: diligence questions | B017 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Revise RPA retention application | B017 | 0.20 | 90.00 |
| 12/15/22 | JBROO | Emails with A. Mielke re: retention application issues | B017 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Revise and analyze Epiq retention application | B017 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Confer with A. Mielke re: parties in interest list for retention applications | B017 | 0.20 | 90.00 |
| 12/15/22 | JBROO | Emails with A. Mielke and B. Smith re: draft retention applications | B017 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Revise and analyze RPA retention application | B017 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails with A. Mielke re: YCST retention application | B017 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Emails with M. Lunn and A. Mielke re: motion to retain ordinary course professionals | B017 | 0.10 | 45.00 |
| 12/15/22 | JBROO | Confer with A. Mielke re: potential disclosures for retention application | B017 | 0.50 | 225.00 |
| 12/15/22 | JBROO | Emails with A. Mielke and RPA team re: RPA retention application | B017 | 0.20 | 90.00 |
| 12/15/22 | MLUNN | Review and provide comments to YCST retention application | B017 | 0.30 | 274.50 |
| 12/16/22 | AMIEL | Emails with D. Willis re: YCST retention application (0.1); review and revise same (0.1) | B017 | 0.20 | 120.00 |
| 12/16/22 | AMIEL | Emails with M. Lunn, J. Brooks, Canaccord team, counsel for Canaccord re: retention application | B017 | 0.50 | 300.00 |
| 12/16/22 | AMIEL | Emails with B. Smith re: retention applications | B017 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Emails with J. Policano re: retention application | B017 | 0.10 | 60.00 |
| 12/16/22 | JBROO | Revise and analyze motion to retain ordinary course professionals | B017 | 0.20 | 90.00 |
| 12/16/22 | JBROO | Review and revise Notice for RPA retention application | B017 | 0.10 | 45.00 |

Winc, Inc.                                          Invoice Date:            January 5, 2023
Billing Period through December 31, 2022            Invoice Number:             50038934
                                                    Matter Number:            102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/16/22 | JBROO | Revise and analyze proposed final vendors order | B017 | 0.20 | 90.00 |
| 12/16/22 | JBROO | Revise and analyze Canaccord retention application | B017 | 0.70 | 315.00 |
| 12/16/22 | JBROO | Revise and analyze Notice for YCST retention application | B017 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with M. Lunn and A. Mielke re: Canaccord retention application | B017 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with A. Mielke and B. Smith re: filing of retention applications | B017 | 0.20 | 90.00 |
| 12/16/22 | JBROO | Emails with T. Bollman re: filing prep of retention applications | B017 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with A. Mielke re: Epiq retention application | B017 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with Willkie and YCST team re: Canaccord retention application | B017 | 0.30 | 135.00 |
| 12/16/22 | JBROO | Revise and analyze Notice of Epiq retention application | B017 | 0.10 | 45.00 |
| 12/16/22 | MLUNN | Review revised YCST retention application and related correspondence | B017 | 0.20 | 183.00 |
| 12/16/22 | MLUNN | Correspondence with J. Brooks re: CG retention application; review comments from Willkie and related correspondence (.3); work with A. Mielke re: same (.2) | B017 | 0.50 | 457.50 |
| 12/16/22 | SBORO | Review correspondence from Canaccord and Willkie re: retention app | B017 | 0.40 | 180.00 |
| 12/16/22 | SBORO | Work with Willkie re: Canaccord retention app | B017 | 0.70 | 315.00 |
| 12/16/22 | TBOLL | Finalize for filing motion to approve interim compensation procedures | B017 | 0.30 | 97.50 |
| 12/16/22 | TBOLL | Finalize for filing Epiq's 327 retention | B017 | 0.30 | 97.50 |
| 12/16/22 | TBOLL | Finalize for filing YCST retention application | B017 | 0.30 | 97.50 |
| 12/16/22 | TBOLL | Finalize for filing RPA retention application | B017 | 0.30 | 97.50 |
| 12/16/22 | TBOLL | Assist in preparations and finalize for filing Canaccord retention | B017 | 0.70 | 227.50 |
| 12/16/22 | TBOLL | Finalize for filing motion to approve retention of ordinary course professionals | B017 | 0.30 | 97.50 |
| 12/19/22 | AMIEL | Emails with lenders re: retention applications and agreement | B017 | 0.10 | 60.00 |
| 12/19/22 | MLUNN | Correspondence re: Canaccord retention | B017 | 0.20 | 183.00 |

Winc, Inc.
Billing Period through December 31, 2022

Invoice Date:                    January 5, 2023
Invoice Number:                  50038934
Matter Number:                   102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/20/22 | AMIEL | Emails with J. Brown re: retention application | B017 | 0.20 | 120.00 |
| 12/21/22 | AMIEL | Emails with interested parties re: retention issues | B017 | 0.10 | 60.00 |
| 12/23/22 | AMIEL | Emails with J. Leamy re: comments to retention orders | B017 | 0.10 | 60.00 |
| 12/23/22 | AMIEL | Emails with J. Brown and M. Lunn re: retention issues | B017 | 0.10 | 60.00 |
| 12/23/22 | AMIEL | Emails with M. Lunn and B. Lennon re: retention issues | B017 | 0.10 | 60.00 |
| 12/23/22 | JBROO | Attention to Canaccord retention application | B017 | 0.50 | 225.00 |
| 12/26/22 | AMIEL | Review and revise notice of exhibit (0.1); emails with B. Lennon re: same (0.1) | B017 | 0.20 | 120.00 |
| 12/26/22 | AMIEL | Emails with B. Lennon and M. Lunn re: fee issues | B017 | 0.10 | 60.00 |
| 12/26/22 | MLUNN | Attention to Canaccord retention application issues and related correspondence with B. Lennon | B017 | 0.20 | 183.00 |
| 12/27/22 | AMIEL | Emails with J. Britton re: retention orders | B017 | 0.10 | 60.00 |
| 12/27/22 | AMIEL | Emails with J. Brooks and J. Policano re: retention application (0.1); review revisions to same (0.1) | B017 | 0.20 | 120.00 |
| 12/27/22 | JBROO | Emails with A. Mielke re: necessary revisions to Canaccord retention application and exhibit | B017 | 0.20 | 90.00 |
| 12/27/22 | JBROO | Emails with A. Mielke re: incorporation of comments to retention applications | B017 | 0.10 | 45.00 |
| 12/27/22 | JBROO | Emails with A. Mielke and RPA team re: revisions to RPA retention application | B017 | 0.20 | 90.00 |
| 12/27/22 | JBROO | Emails with Canaccord counsel re: comments to retention application | B017 | 0.20 | 90.00 |
| 12/27/22 | MLUNN | Call with B. Lennon re: Canaccord retention | B017 | 0.30 | 274.50 |
| 12/28/22 | AMIEL | Review and finalize notice of retention application exhibit | B017 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with J. Leamy re: comments to retention applications | B017 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with J. Leamy re: assumption of liabilities in connection with retention issues | B017 | 0.10 | 60.00 |
| 12/28/22 | AMIEL | Emails with M. Lunn and B. Lennon re: retention issues | B017 | 0.10 | 60.00 |

Winc, Inc.
Billing Period through December 31, 2022

| Invoice Date: | January 5, 2023 |
| Invoice Number: | 50038934 |
| Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/28/22 | JBROO | Emails with A. Mielke re: comments received for retention applications | B017 | 0.10 | 45.00 |
| 12/28/22 | JBROO | Revise and analyze proposed Canaccord retention final order | B017 | 0.30 | 135.00 |
| 12/28/22 | JBROO | Emails with M. Lunn, A. Mielke and Canaccord's counsel re: revisions to retention application | B017 | 0.10 | 45.00 |
| 12/28/22 | JBROO | Emails with YCST team re: revisions to notice of Canaccord exhibit | B017 | 0.10 | 45.00 |
| 12/28/22 | JBROO | Review and analyze U.S. Trustee's comments re: retention applications | B017 | 0.10 | 45.00 |
| 12/28/22 | MLUNN | Correspondence with B. Lennon re: Canaccord retention and correspondence with A. Mielke re: same | B017 | 0.10 | 91.50 |
| 12/28/22 | TBOLL | Finalize for filing notice of filing of exhibit re: retention of Canaccord | B017 | 0.20 | 65.00 |
| 12/29/22 | AMIEL | Emails with J. Brooks and committee counsel re: OCP order | B017 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with B. Lennon re: retention issues | B017 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with M. Lunn re: retention issues | B017 | 0.10 | 60.00 |
| 12/29/22 | AMIEL | Emails with J. Policano re: retention order revisions | B017 | 0.10 | 60.00 |
| 12/29/22 | TBOLL | Prepare various certifications of counsel re: YCST retention (.2), RPA retention (.2), and interim compensation procedures motion (.2) | B017 | 0.60 | 195.00 |
| 12/29/22 | TBOLL | Prepare certificate of no objection re: Epiq 327 retention | B017 | 0.20 | 65.00 |
| 12/30/22 | AMIEL | Emails with J. Leamy re: retention application | B017 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Emails with committee re: OCP order (0.1); revise same (0.1); confer with K. Pleines re: same (0.1) | B017 | 0.30 | 180.00 |
| 12/30/22 | AMIEL | Emails with J. Leamy re: OCP motion | B017 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Emails with committee counsel re: retention objection | B017 | 0.10 | 60.00 |
| 12/30/22 | AMIEL | Teleconference with Canaccord team, M. Lunn, and B. Lennon re: retention issues | B017 | 1.10 | 660.00 |
| 12/30/22 | JBROO | Emails with A. Mielke and U.S. Trustee re: comments on retention applications | B017 | 0.20 | 90.00 |
| 12/30/22 | JBROO | Revise and analyze Canaccord retention application | B017 | 0.10 | 45.00 |

Winc, Inc.                                                      Invoice Date:                 January 5, 2023
Billing Period through December 31, 2022             Invoice Number:                      50038934
                                                               Matter Number:                 102647.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/30/22 | MLUNN | Attention to Canaccord retention issues, including correspondence and call with B. Lennon | B017 | 0.60 | 549.00 |
| 12/30/22 | MNEST | Review committee objections/issues re: Canaccord (.4); teleconference with Canaccord re: same (.5); review draft responses of Canaccord to Committee issues (.3) | B017 | 1.20 | 1,326.00 |
| 12/30/22 | TBOLL | Prepare certification of counsel re: motion to retain and employ ordinary course professionals | B017 | 0.30 | 97.50 |
| 12/10/22 | JBROO | Emails with A. Mielke re: ordinary course professionals discussion | B018 | 0.10 | 45.00 |
| 12/08/22 | AMIEL | Emails with C. Brault re: utility account and deposit | B020 | 0.10 | 60.00 |
| 12/14/22 | AMIEL | Review emails with counsel for utility | B020 | 0.10 | 60.00 |
| 12/14/22 | JBROO | Review and analyze emails re: utility company inquiry | B020 | 0.20 | 90.00 |
| 12/15/22 | AMIEL | Emails with utility re: revisions to order | B020 | 0.10 | 60.00 |
| 12/16/22 | AMIEL | Emails with J. Brooks re: utility account | B020 | 0.10 | 60.00 |
| 12/16/22 | JBROO | Emails with counsel to Waste Management re: final order provisions | B020 | 0.10 | 45.00 |
| 12/16/22 | JBROO | Emails with A. Mielke re: segregated bank account for utilities | B020 | 0.10 | 45.00 |
| 12/19/22 | AMIEL | Emails with C. Brault re: utility account | B020 | 0.10 | 60.00 |
| 12/22/22 | AMIEL | Emails with J. Brooks re: utility objection | B020 | 0.10 | 60.00 |
| 12/29/22 | TBOLL | Prepare various certifications of counsel re: final utilities order (.4), final cash management order (.3), and final critical vendors order (.2) | B020 | 0.90 | 292.50 |
|  |  | **Total** |  | **714.00** | **$462,852.50** |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | January 5, 2023 |
| Billing Period through December 31, 2022 | | | Invoice Number: | | 50038934 |
| | | | Matter Number: | | 102647.1001 |

**Timekeeper Summary**

| __Initials__ | __Name__ | __Timekeeper Title__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Associate | 218.30 | 600.00 | 130,980.00 |
| ACLAR | Ashley M. Clarke | Paralegal | 0.60 | 180.00 | 108.00 |
| CCORA | Chad A. Corazza | Paralegal | 0.10 | 325.00 | 32.50 |
| CGREA | Craig D. Grear | Partner | 63.20 | 1,160.00 | 73,312.00 |
| DLASK | Debbie Laskin | Paralegal | 0.10 | 335.00 | 33.50 |
| JBROO | Joshua Brooks | Associate | 97.30 | 450.00 | 43,785.00 |
| KLUON | Karen Luongo | Paralegal | 0.70 | 305.00 | 213.50 |
| KNORT | Kenneth L. Norton | Associate | 40.10 | 450.00 | 18,045.00 |
| MLUNN | Matthew B. Lunn | Partner | 109.50 | 915.00 | 100,192.50 |
| MNEST | Michael R. Nestor | Partner | 24.10 | 1,105.00 | 26,630.50 |
| MNEIB | Michael S. Neiburg | Partner | 7.70 | 800.00 | 6,160.00 |
| SBORO | Shella Borovinskaya | Associate | 110.90 | 450.00 | 49,905.00 |
| TBOLL | Troy Bollman | Paralegal | 41.40 | 325.00 | 13,455.00 |
| **Total** | | | **714.00** | | **$462,852.50** |

| Winc, Inc. | Invoice Date: | January 5, 2023 |
|---|---|---|
| Billing Period through December 31, 2022 | Invoice Number: | 50038934 |
| | Matter Number: | 102647.1001 |

**Task Summary**

### Task Code:B001     Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.70 | 915.00 | 1,555.50 |
| Michael R. Nestor | Partner | 3.20 | 1,105.00 | 3,536.00 |
| Allison S. Mielke | Associate | 21.40 | 600.00 | 12,840.00 |
| Joshua Brooks | Associate | 12.30 | 450.00 | 5,535.00 |
| Kenneth L. Norton | Associate | 10.20 | 450.00 | 4,590.00 |
| Shella Borovinskaya | Associate | 24.10 | 450.00 | 10,845.00 |
| Troy Bollman | Paralegal | 7.30 | 325.00 | 2,372.50 |
| **Total** | | **80.20** | | **41,274.00** |

### Task Code:B002     Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 15.00 | 915.00 | 13,725.00 |
| Michael R. Nestor | Partner | 5.30 | 1,105.00 | 5,856.50 |
| Michael S. Neiburg | Partner | 1.30 | 800.00 | 1,040.00 |
| Allison S. Mielke | Associate | 33.10 | 600.00 | 19,860.00 |
| Joshua Brooks | Associate | 16.30 | 450.00 | 7,335.00 |
| Shella Borovinskaya | Associate | 20.30 | 450.00 | 9,135.00 |
| Chad A. Corazza | Paralegal | 0.10 | 325.00 | 32.50 |
| Troy Bollman | Paralegal | 18.00 | 325.00 | 5,850.00 |
| **Total** | | **109.40** | | **62,834.00** |

### Task Code:B003     Cash Collateral/DIP Financing

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 23.10 | 915.00 | 21,136.50 |
| Michael R. Nestor | Partner | 4.10 | 1,105.00 | 4,530.50 |
| Allison S. Mielke | Associate | 35.80 | 600.00 | 21,480.00 |
| Joshua Brooks | Associate | 9.70 | 450.00 | 4,365.00 |
| Shella Borovinskaya | Associate | 15.00 | 450.00 | 6,750.00 |
| Troy Bollman | Paralegal | 4.50 | 325.00 | 1,462.50 |
| **Total** | | **92.20** | | **59,724.50** |

### Task Code:B004     Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.20 | 915.00 | 183.00 |
| Allison S. Mielke | Associate | 15.50 | 600.00 | 9,300.00 |
| Joshua Brooks | Associate | 15.00 | 450.00 | 6,750.00 |
| Shella Borovinskaya | Associate | 12.90 | 450.00 | 5,805.00 |
| Karen Luongo | Paralegal | 0.30 | 305.00 | 91.50 |
| Troy Bollman | Paralegal | 1.90 | 325.00 | 617.50 |
| **Total** | | **45.80** | | **22,747.00** |

Winc, Inc.
Billing Period through December 31, 2022

| | | Invoice Date: | January 5, 2023 |
| | | Invoice Number: | 50038934 |
| | | Matter Number: | 102647.1001 |

### Task Code:B005          Lease/Executory Contract Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.70 | 915.00 | 640.50 |
| Allison S. Mielke | Associate | 13.70 | 600.00 | 8,220.00 |
| Joshua Brooks | Associate | 9.70 | 450.00 | 4,365.00 |
| Shella Borovinskaya | Associate | 2.50 | 450.00 | 1,125.00 |
| Debbie Laskin | Paralegal | 0.10 | 335.00 | 33.50 |
| Troy Bollman | Paralegal | 0.60 | 325.00 | 195.00 |
| **Total** | | **27.30** | | **14,579.00** |

### Task Code:B006          Use, Sale or Lease of Property (363 issues)

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 63.20 | 1,160.00 | 73,312.00 |
| Matthew B. Lunn | Partner | 56.50 | 915.00 | 51,697.50 |
| Michael R. Nestor | Partner | 6.80 | 1,105.00 | 7,514.00 |
| Michael S. Neiburg | Partner | 6.40 | 800.00 | 5,120.00 |
| Allison S. Mielke | Associate | 54.60 | 600.00 | 32,760.00 |
| Joshua Brooks | Associate | 3.30 | 450.00 | 1,485.00 |
| Kenneth L. Norton | Associate | 29.90 | 450.00 | 13,455.00 |
| Shella Borovinskaya | Associate | 28.20 | 450.00 | 12,690.00 |
| Ashley M. Clarke | Paralegal | 0.60 | 180.00 | 108.00 |
| Troy Bollman | Paralegal | 4.10 | 325.00 | 1,332.50 |
| **Total** | | **253.60** | | **199,474.00** |

### Task Code:B007          Claims Analysis, Objections and Resolutions

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.90 | 915.00 | 823.50 |
| Allison S. Mielke | Associate | 0.70 | 600.00 | 420.00 |
| Joshua Brooks | Associate | 3.00 | 450.00 | 1,350.00 |
| Shella Borovinskaya | Associate | 0.50 | 450.00 | 225.00 |
| **Total** | | **5.10** | | **2,818.50** |

### Task Code:B008          Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 5.30 | 915.00 | 4,849.50 |
| Michael R. Nestor | Partner | 0.80 | 1,105.00 | 884.00 |
| Allison S. Mielke | Associate | 24.50 | 600.00 | 14,700.00 |
| Joshua Brooks | Associate | 2.50 | 450.00 | 1,125.00 |
| Shella Borovinskaya | Associate | 0.50 | 450.00 | 225.00 |
| **Total** | | **33.60** | | **21,783.50** |

Winc, Inc.
Billing Period through December 31, 2022

| | | Invoice Date: | January 5, 2023 |
|---|---|---|---|
| | | Invoice Number: | 50038934 |
| | | Matter Number: | 102647.1001 |

**Task Code:B009**            **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Associate | 0.40 | 600.00 | 240.00 |
| Shella Borovinskaya | Associate | 2.90 | 450.00 | 1,305.00 |
| **Total** | | **3.30** | | **1,545.00** |

**Task Code:B013**            **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.30 | 915.00 | 274.50 |
| Allison S. Mielke | Associate | 3.90 | 600.00 | 2,340.00 |
| Joshua Brooks | Associate | 1.80 | 450.00 | 810.00 |
| **Total** | | **6.00** | | **3,424.50** |

**Task Code:B014**            **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 3.00 | 915.00 | 2,745.00 |
| Michael R. Nestor | Partner | 2.70 | 1,105.00 | 2,983.50 |
| Allison S. Mielke | Associate | 2.50 | 600.00 | 1,500.00 |
| Joshua Brooks | Associate | 0.80 | 450.00 | 360.00 |
| Shella Borovinskaya | Associate | 0.50 | 450.00 | 225.00 |
| Karen Luongo | Paralegal | 0.40 | 305.00 | 122.00 |
| **Total** | | **9.90** | | **7,935.50** |

**Task Code:B015**            **Employee Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.20 | 915.00 | 183.00 |
| Allison S. Mielke | Associate | 0.50 | 600.00 | 300.00 |
| **Total** | | **0.70** | | **483.00** |

**Task Code:B017**            **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 2.60 | 915.00 | 2,379.00 |
| Michael R. Nestor | Partner | 1.20 | 1,105.00 | 1,326.00 |
| Allison S. Mielke | Associate | 11.10 | 600.00 | 6,660.00 |
| Joshua Brooks | Associate | 22.40 | 450.00 | 10,080.00 |
| Shella Borovinskaya | Associate | 3.50 | 450.00 | 1,575.00 |
| Troy Bollman | Paralegal | 4.10 | 325.00 | 1,332.50 |
| **Total** | | **44.90** | | **23,352.50** |

Winc, Inc.
Billing Period through December 31, 2022

| | | Invoice Date: | January 5, 2023 |
|---|---|---|---|
| | | Invoice Number: | 50038934 |
| | | Matter Number: | 102647.1001 |

**Task Code:B018**       **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joshua Brooks | Associate | 0.10 | 450.00 | 45.00 |
| **Total** | | **0.10** | | **45.00** |

**Task Code:B020**       **Utility Services**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Associate | 0.60 | 600.00 | 360.00 |
| Joshua Brooks | Associate | 0.40 | 450.00 | 180.00 |
| Troy Bollman | Paralegal | 0.90 | 325.00 | 292.50 |
| **Total** | | **1.90** | | **832.50** |