# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6646

Writer's E-Mail
mlunn@ycst.com

Winc, Inc.
1751 Berkeley Street
Studio 3
Santa Monica, CA 90404

| | |
|---|---|
| Invoice Date: | February 10, 2023 |
| Invoice Number: | 50039734 |
| Matter Number: | 102647.1001 |

Re:  Debtor Representation
Billing Period through January 31, 2023

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 409,856.00 |
| Disbursements | $ | 5,310.20 |
| Total Due This Invoice | $ | 415,166.20 |

Winc, Inc.                                              Invoice Date:          February 10, 2023
Billing Period through January 31, 2023                 Invoice Number:              50039734
                                                        Matter Number:             102647.1001

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/03/23 | AMIEL | Review and comment on certifications and orders for final first and second day orders | B001 | 0.50 | 342.50 |
| 01/03/23 | TBOLL | Review and finalize for filing CNOs and COCs re: final orders with respect to utilities motion (.2), taxes motion (.2), cash management motion (.2), critical vendors motion (.2), insurance motion (.2), customer programs motion (.2), and employee wages motion (.2), and upload related orders | B001 | 1.40 | 497.00 |
| 01/03/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/04/23 | AMIEL | Emails with J. Kesselman re: confidentiality issues | B001 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Review revised critical dates | B001 | 0.10 | 68.50 |
| 01/04/23 | JBROO | Revise and analyze critical dates calendar | B001 | 0.20 | 101.00 |
| 01/04/23 | MLUNN | Review critical deadline memo | B001 | 0.10 | 102.50 |
| 01/04/23 | TBOLL | Review and update the critical dates calendar, and circulate same to the working group for review | B001 | 0.40 | 142.00 |
| 01/04/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/05/23 | AMIEL | Emails with K. Pleines re: committee diligence requests | B001 | 0.20 | 137.00 |
| 01/05/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/06/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |

Winc, Inc.                                          Invoice Date:              February 10, 2023
Billing Period through January 31, 2023            Invoice Number:                   50039734
                                                   Matter Number:                  102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/09/23 | KNORT | Emails from Cooley regarding disclosure schedules backup and distributor agreements (.2); Email from Jacqueline Laporte re: alcohol license audit (.1); email to A. Mielke re: same (.1); Reviewing prior emails and documents and answering certain questions to Cooley (.6); Further question from Cooley, modifying document and sending to Cooley (.2); Further email-inquiry from Cooley re: franchise issues; Emailing Jacqueline at Winc re: same (.1); Emailing C. Grear and A. Mielke re: same (.1) | B001 | 1.40 | 735.00 |
| 01/09/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/10/23 | JBROO | Revise and analyze critical dates calendar | B001 | 0.50 | 252.50 |
| 01/10/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/12/23 | JBROO | Revise and analyze critical dates calendar | B001 | 0.10 | 50.50 |
| 01/12/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/13/23 | AMIEL | Emails with K. Pleines, M. Lunn, and committee counsel re: diligence | B001 | 0.10 | 68.50 |
| 01/13/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/17/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/18/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/19/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/23/23 | AMIEL | Emails with T. Bollman re: critical dates (0.1); review and revise same (0.1) | B001 | 0.20 | 137.00 |
| 01/23/23 | AMIEL | Emails with C. Brault re: SEC filings (0.1); review 8-k for accuracy (0.1) | B001 | 0.20 | 137.00 |
| 01/23/23 | AMIEL | Emails with W. Fang re: customer communications | B001 | 0.10 | 68.50 |
| 01/23/23 | AMIEL | Emails with J. Leamy and C. Brault re: committee composition | B001 | 0.10 | 68.50 |
| 01/23/23 | MNEST | Review memo re: critical dates, deadlines and tasks | B001 | 0.20 | 248.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:                February 10, 2023
Invoice Number:                       50039734
Matter Number:                    102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/23/23 | TBOLL | Review and update the critical dates calendar, and circulate same to the working group for review | B001 | 0.50 | 177.50 |
| 01/24/23 | AMIEL | Emails with C. Brault re: SEC reporting | B001 | 0.10 | 68.50 |
| 01/24/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/26/23 | AMIEL | Emails with C. Brault re: insurance policies | B001 | 0.10 | 68.50 |
| 01/26/23 | AMIEL | Emails with M. Lunn, committee counsel, and RPA team re: document and diligence request | B001 | 0.20 | 137.00 |
| 01/26/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/31/23 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 35.50 |
| 01/02/23 | AMIEL | Emails with M. Lunn, C. Brault, and M. Neiburg re: hearing logistics and issues | B002 | 0.40 | 274.00 |
| 01/03/23 | AMIEL | Review and revise hearing agenda | B002 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with YCST team re: hearing preparation and logistics | B002 | 0.20 | 137.00 |
| 01/03/23 | TBOLL | Prepare CNO binder re: agenda of matters scheduled for hearing on January 6, 2023 | B002 | 0.80 | 284.00 |
| 01/03/23 | TBOLL | Review and update draft agenda of matters scheduled for hearing on January 6, 2023 | B002 | 0.60 | 213.00 |
| 01/04/23 | AMIEL | Emails with YCST team re: hearing logistics | B002 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Emails with committee counsel re: vendor issues and proposed resolution | B002 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Review and revise agenda | B002 | 0.20 | 137.00 |
| 01/04/23 | AMIEL | Meet with client re: hearing preparation and update on case issues | B002 | 1.30 | 890.50 |
| 01/04/23 | TBOLL | Update and finalize for filing agenda of matters scheduled for hearing on January 6, 2022 | B002 | 0.40 | 142.00 |
| 01/04/23 | TBOLL | Prepare draft amended agenda of matters scheduled for hearing on January 6, 2023 | B002 | 0.60 | 213.00 |
| 01/04/23 | TBOLL | Prepare hearing binder re: agenda of matters scheduled for hearing on January 6, 2022 | B002 | 0.80 | 284.00 |
| 01/05/23 | AMIEL | Emails with YCST team re: hearing logistics and preparation | B002 | 0.10 | 68.50 |

Winc, Inc.                                      Invoice Date:              February 10, 2023
Billing Period through January 31, 2023         Invoice Number:            50039734
                                                Matter Number:             102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/05/23 | AMIEL | Emails with M. Lunn re: hearing | B002 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Review amended agenda (0.1); emails with T. Bollman re: same (0.1) | B002 | 0.20 | 137.00 |
| 01/05/23 | MLUNN | Correspondence with T. Bollman and A. Mielke re: cancellation of 1/6 hearing | B002 | 0.10 | 102.50 |
| 01/05/23 | TBOLL | Update and finalize for filing amended agenda of matters scheduled for hearing on January 6, 2023 | B002 | 0.60 | 213.00 |
| 01/09/23 | TBOLL | Prepare draft agenda of matters scheduled for hearing on January 17, 2023 | B002 | 0.80 | 284.00 |
| 01/10/23 | AMIEL | Emails with YCST team re: hearing logistics | B002 | 0.10 | 68.50 |
| 01/10/23 | TBOLL | Update draft agenda of matters scheduled for hearing on January 17, 2023 | B002 | 0.30 | 106.50 |
| 01/11/23 | AMIEL | Review agenda | B002 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with YCST team re: agenda | B002 | 0.10 | 68.50 |
| 01/11/23 | JBROO | Revise and analyze agenda for January 17 hearing | B002 | 0.20 | 101.00 |
| 01/11/23 | TBOLL | Review and update agenda of matters scheduled for hearing on January 17, 2023 | B002 | 0.60 | 213.00 |
| 01/11/23 | TBOLL | Begin preparation of binders re: agenda of matters scheduled for hearing on January 17, 2023 | B002 | 1.00 | 355.00 |
| 01/12/23 | AMIEL | Emails with committee counsel re: sale hearing preparation and logistics | B002 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Meeting with M. Lunn and M. Neiburg re: hearing strategy | B002 | 0.50 | 342.50 |
| 01/12/23 | AMIEL | Review and finalize notice of sale order and sale order for filing (.1); review and finalize agenda (.2); emails with YCST team and counsel for buyer and lenders re: same (.1) | B002 | 0.40 | 274.00 |
| 01/12/23 | AMIEL | Emails with M. Hurford and court re: omnibus hearing dates | B002 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with M. Lunn, C. Brault, and RPA team re: hearing logistics and preparation | B002 | 0.10 | 68.50 |
| 01/12/23 | JBROO | Revise and analyze agenda for January 17 hearing | B002 | 0.40 | 202.00 |
| 01/12/23 | JBROO | Emails with YCST team re: agenda for January 17 hearing | B002 | 0.20 | 101.00 |

Winc, Inc.                                                        Invoice Date:        February 10, 2023
Billing Period through January 31, 2023                           Invoice Number:              50039734
                                                                 Matter Number:             102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/12/23 | TBOLL | Update and submit binder to the Court re: agenda of matters scheduled for hearing on January 17, 2023 | B002 | 0.40 | 142.00 |
| 01/12/23 | TBOLL | Assist in preparations and case precedent research re: sale hearing on January 17, 2023 | B002 | 0.40 | 142.00 |
| 01/12/23 | TBOLL | Prepare attorney binders re: agenda of matters scheduled for hearing on January 17, 2023 | B002 | 1.00 | 355.00 |
| 01/12/23 | TBOLL | Review and update agenda of matters scheduled for hearing on January 17, 2023 (.8), and finalize for filing same (.2) | B002 | 1.00 | 355.00 |
| 01/13/23 | AMIEL | Review and revise certification of counsel and order: hearing dates | B002 | 0.10 | 68.50 |
| 01/13/23 | JBROO | Emails with YCST team re: sale hearing | B002 | 0.10 | 50.50 |
| 01/13/23 | TBOLL | Prepare and finalize for filing certification of counsel re: order scheduling hearing date | B002 | 0.30 | 106.50 |
| 01/13/23 | TBOLL | Prepare initial draft amended agenda of matters scheduled for hearing on January 17, 2023 | B002 | 0.20 | 71.00 |
| 01/13/23 | TBOLL | Assist in preparation of materials for hearing on January 17, 2023 | B002 | 0.80 | 284.00 |
| 01/15/23 | AMIEL | Review and revise amended agenda and chart of cure and sale objections | B002 | 0.80 | 548.00 |
| 01/15/23 | AMIEL | Emails with M. Lunn re: exhibits | B002 | 0.10 | 68.50 |
| 01/15/23 | JBROO | Revise and analyze witness and exhibits lists | B002 | 0.40 | 202.00 |
| 01/15/23 | JBROO | Emails with S. Borovinskaya re: hearing prep | B002 | 0.10 | 50.50 |
| 01/16/23 | AMIEL | Emails with S. Lombardi re: hearing preparation | B002 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Emails with M. Neiburg and committee counsel re: exhibits for sale hearing | B002 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Emails with Z. Shapiro re: sale hearing | B002 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Emails with T. Bollman re: amended agenda | B002 | 0.10 | 68.50 |
| 01/16/23 | JBROO | Emails with YCST team re: filings for sale hearing | B002 | 0.10 | 50.50 |
| 01/16/23 | JBROO | Emails with YCST team re: witnesses and exhibits lists | B002 | 0.10 | 50.50 |

Winc, Inc.                                          Invoice Date:              February 10, 2023
Billing Period through January 31, 2023             Invoice Number:                    50039734
                                                    Matter Number:                 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/16/23 | JBROO | Calls with A. Mielke re: sale hearing prep | B002 | 0.40 | 202.00 |
| 01/16/23 | JBROO | Emails with YCST team re: hearing day prep | B002 | 0.50 | 252.50 |
| 01/16/23 | JBROO | Attend and participate in sale hearing prep meeting with YCST team | B002 | 0.50 | 252.50 |
| 01/16/23 | MLUNN | Call with YCST team re: sale hearing prep | B002 | 0.50 | 512.50 |
| 01/16/23 | MLUNN | Review pleadings and prepare for sale hearing | B002 | 1.60 | 1,640.00 |
| 01/16/23 | TBOLL | Assist in preparation of and anticipate various filings with respect to sale hearing on January 17, 2023 | B002 | 2.50 | 887.50 |
| 01/16/23 | TBOLL | Review and update amended agenda of matters scheduled for hearing on January 17, 2023 | B002 | 1.00 | 355.00 |
| 01/16/23 | TBOLL | Assist in preparation of materials for hearing on January 17, 2023 | B002 | 1.20 | 426.00 |
| 01/17/23 | AMIEL | Emails with C. Grear re: hearing | B002 | 0.10 | 68.50 |
| 01/17/23 | JBROO | Emails with YCST team re: coordination of case parties' visit for sale hearing | B002 | 0.30 | 151.50 |
| 01/17/23 | JBROO | Emails with S. Borovinskaya and T. Bollman re: prep of documents for sale hearing | B002 | 0.10 | 50.50 |
| 01/17/23 | JBROO | Emails with A. Stombaugh re: FGAG meeting planning | B002 | 0.10 | 50.50 |
| 01/17/23 | JBROO | Revise and analyze exhibits list | B002 | 0.30 | 151.50 |
| 01/17/23 | JBROO | Attend sale hearing | B002 | 1.90 | 959.50 |
| 01/17/23 | JBROO | Prepare and review sale hearing binders | B002 | 1.20 | 606.00 |
| 01/17/23 | JBROO | Revise and analyze court sign-in sheet | B002 | 0.30 | 151.50 |
| 01/17/23 | JBROO | Emails with T. Bollman and M. Romano re: collection of documents for sale hearing | B002 | 0.20 | 101.00 |
| 01/17/23 | MLUNN | Work with A. Mielke re: preparation for hearing (1.2); attend hearing and related follow-up (2.6) | B002 | 3.80 | 3,895.00 |
| 01/17/23 | MNEIB | Attend sale hearing | B002 | 2.00 | 1,800.00 |

Winc, Inc.                                              Invoice Date:              February 10, 2023
Billing Period through January 31, 2023                 Invoice Number:                   50039734
                                                        Matter Number:               102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/17/23 | MNEST | Review open issues with Committee and buyer re: sale hearing and Canaccord retention | B002 | 0.50 | 620.00 |
| 01/17/23 | SBORO | Prepare for sale hearing | B002 | 2.30 | 1,161.50 |
| 01/17/23 | SBORO | Attend sale hearing | B002 | 1.90 | 959.50 |
| 01/17/23 | TBOLL | Assist in preparation of materials for hearing on January 17, 2023 | B002 | 4.40 | 1,562.00 |
| 01/17/23 | TBOLL | Prepare and submit to the Court a supplemental binder re: amended agenda of matters scheduled for hearing on January 17, 2023 | B002 | 0.50 | 177.50 |
| 01/17/23 | TBOLL | Review and update (.4), and finalize for filing (.3), amended agenda of matters scheduled for hearing on January 17, 2023 | B002 | 0.70 | 248.50 |
| 01/17/23 | TBOLL | Prepare and finalize for filing second amended agenda of matters scheduled for hearing on January 17, 2023 | B002 | 0.30 | 106.50 |
| 01/18/23 | JBROO | Emails with A. Mielke and S. Borovinskaya re: finalization of documents | B002 | 0.10 | 50.50 |
| 01/01/23 | AMIEL | Emails with lenders' counsel re: final DIP order | B003 | 0.10 | 68.50 |
| 01/02/23 | AMIEL | Emails with S. Borovinskaya and J. Brooks re: research for reply in support of final DIP and related issues | B003 | 0.30 | 205.50 |
| 01/02/23 | AMIEL | Confer with J. Brown (x2) re: DIP order | B003 | 0.50 | 342.50 |
| 01/02/23 | AMIEL | Draft reply in support of final DIP and research and analyze issues re: same | B003 | 4.80 | 3,288.00 |
| 01/02/23 | AMIEL | Incorporate revisions to final DIP order and finalize for filing | B003 | 0.40 | 274.00 |
| 01/02/23 | AMIEL | Emails with lenders, committee, J. Leamy, and M. Lunn re: DIP order and objection re: same | B003 | 1.20 | 822.00 |
| 01/02/23 | JBROO | Research in connection with Debtors' reply to objection final DIP order | B003 | 2.80 | 1,414.00 |
| 01/02/23 | MLUNN | Review revised Final DIP Order (.2); correspondence with J. Brown re: revisions to Final DIP Order (.2); and work with A. Mielke re: same (.2) | B003 | 0.60 | 615.00 |
| 01/02/23 | MLUNN | Review Final DIP Order revisions and related correspondence | B003 | 0.10 | 102.50 |

Winc, Inc.
Billing Period through January 31, 2023

| | | Invoice Date: | February 10, 2023 |
| | | Invoice Number: | 50039734 |
| | | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/02/23 | MLUNN | Correspondence with A. Mielke re: reply to DIP objection from UCC | B003 | 0.20 | 205.00 |
| 01/02/23 | MNEIB | Emails with A. Mielke re: deposition and related issues | B003 | 0.10 | 90.00 |
| 01/03/23 | AMIEL | Emails with UST re: comments to DIP order and incorporate same | B003 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with J. Brooks and S. Borovinskaya re: research for DIP reply | B003 | 0.30 | 205.50 |
| 01/03/23 | AMIEL | Emails with B. Smith re: prepetition credit agreement (0.1); review documents re: same (0.1) | B003 | 0.20 | 137.00 |
| 01/03/23 | AMIEL | Confer with J. Brooks re: research in support of DIP reply | B003 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Review and revise notice of proposed DIP order | B003 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with lender counsel and M. Lunn re: credit agreement | B003 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Confer with S. Borovinskaya re: research in support of DIP reply | B003 | 0.30 | 205.50 |
| 01/03/23 | AMIEL | Review and analyze case law and research for DIP reply | B003 | 0.50 | 342.50 |
| 01/03/23 | AMIEL | Emails with T. Bollman re: notice of revised DIP order | B003 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with committee counsel and lender counsel re: comments to DIP order (0.1); review and consider issues re: same (0.2) | B003 | 0.30 | 205.50 |
| 01/03/23 | AMIEL | Emails with K. Pleines re: budget | B003 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Further review and revise DIP reply (1.2); incorporate comments from M. Lunn (0.1); finalize for filing (0.3); confer with C. Miller re: same (0.1); emails with M. Lunn re: same (0.1) | B003 | 1.80 | 1,233.00 |
| 01/03/23 | JBROO | Research in connection with Debtors' reply to objection to final DIP order | B003 | 3.60 | 1,818.00 |
| 01/03/23 | JBROO | Confer with A. Mielke re: findings of research in connection with DIP Reply | B003 | 0.10 | 50.50 |
| 01/03/23 | MLUNN | Correspondence with E. Wilson re: credit agreement | B003 | 0.10 | 102.50 |
| 01/03/23 | MLUNN | Review and revise reply in support of final DIP | B003 | 1.00 | 1,025.00 |
| 01/03/23 | MLUNN | Work with A. Mielke re: final DIP and UCC call | B003 | 0.40 | 410.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/03/23 | MLUNN | Review UCC markup of revised Final DIP Order and correspondence with A. Mielke re: same | B003 | 0.30 | 307.50 |
| 01/03/23 | MNEST | Review reply to Committee objection to DIP financing | B003 | 0.40 | 496.00 |
| 01/03/23 | SBORO | Review draft DIP reply and citations | B003 | 2.80 | 1,414.00 |
| 01/03/23 | SBORO | Call with A. Mielke re: DIP reply | B003 | 0.10 | 50.50 |
| 01/03/23 | SBORO | Call with A. Mielke re: DIP reply and follow up email re: same | B003 | 0.40 | 202.00 |
| 01/03/23 | TBOLL | Finalize for filing reply in support of DIP motion | B003 | 0.20 | 71.00 |
| 01/03/23 | TBOLL | Prepare draft notice of filing of proposed final DIP order (.4), and assist in preparations for filing of same (1.0) | B003 | 1.40 | 497.00 |
| 01/04/23 | AMIEL | Emails with C. Miller, M. Lunn, and committee counsel re: final DIP order and hearing | B003 | 0.20 | 137.00 |
| 01/04/23 | AMIEL | Emails with YCST team re: COC for revised final DIP order (0.1); review and revise same (0.2) | B003 | 0.30 | 205.50 |
| 01/04/23 | AMIEL | Emails with M. Litvak re: letter of credit | B003 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Emails with lenders re: revised DIP order | B003 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Review, revise, and finalize notice of revised DIP order and final DIP order (0.5); emails with T. Bollman and committee counsel re: same (0.1) | B003 | 0.60 | 411.00 |
| 01/04/23 | AMIEL | Review prepetition loan payoff statement (0.1); emails with C. Brault re: same (0.1) | B003 | 0.20 | 137.00 |
| 01/04/23 | AMIEL | Revise DIP order (0.1); emails with committee counsel re: same (0.2) | B003 | 0.30 | 205.50 |
| 01/04/23 | AMIEL | Emails with J. Brooks re: perfection certificate | B003 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Review revised perfection certificate | B003 | 0.30 | 205.50 |
| 01/04/23 | AMIEL | Emails with UST re: revised final DIP order | B003 | 0.10 | 68.50 |
| 01/04/23 | JBROO | Collaborate with S. Borovinskaya re: perfection certificate | B003 | 0.60 | 303.00 |
| 01/04/23 | JBROO | Emails with A. Mielke, S. Borovinskaya, and C. Brault re: outstanding items for perfection certificate | B003 | 0.20 | 101.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | Invoice Number: | | 50039734 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/23 | JBROO | Revise and analyze certification of counsel re: final DIP order | B003 | 0.10 | 50.50 |
| 01/04/23 | MLUNN | Correspondence and call with G. Angelich (.7); call with A. Mielke (.3); correspondence with MNAT and Cooley (.1) re: final DIP Order and hearing | B003 | 1.10 | 1,127.50 |
| 01/04/23 | MLUNN | Work with A. Mielke re: various issues, including revised DIP Order, vendor payments and sale order | B003 | 0.50 | 512.50 |
| 01/04/23 | SBORO | Collaborate with J. Brooks re: finalizing draft perfection certificate | B003 | 0.60 | 303.00 |
| 01/04/23 | TBOLL | Finalize for filing notice of proposed final DIP order | B003 | 0.20 | 71.00 |
| 01/04/23 | TBOLL | Prepare draft certification of counsel re: proposed final DIP order | B003 | 0.80 | 284.00 |
| 01/05/23 | AMIEL | Emails with T. Bollman re: certification of counsel for DIP order | B003 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with C. Brault re: information for perfection certificate | B003 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with M. Lunn re: credit agreement | B003 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Confer with K. Pleines re: budget issues | B003 | 0.30 | 205.50 |
| 01/05/23 | AMIEL | Emails with M. Neiburg re: deposition in preparation for final DIP hearing | B003 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with C. Grear re: credit agreement | B003 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Review variance report | B003 | 0.10 | 68.50 |
| 01/05/23 | CGREA | Initial review and analysis of proposed DIP credit agreement | B003 | 0.70 | 910.00 |
| 01/05/23 | JBROO | Emails with C. Brault and S. Borovinskaya re: Pennsylvania tax compliance | B003 | 0.10 | 50.50 |
| 01/05/23 | MLUNN | Work with C. Grear re: credit agreement | B003 | 0.20 | 205.00 |
| 01/05/23 | MLUNN | Call with C. Miller re: DIP and credit agreement (.3); work with A. Mielke re: DIP and other vendor and sale issues (.6) | B003 | 0.90 | 922.50 |
| 01/05/23 | MNEIB | Emails with A. Mielke re: resolution of UCC DIP objection | B003 | 0.10 | 90.00 |
| 01/05/23 | MNEST | Confer with M. Lunn re: resolution of DIP issues (.2); review revised DIP order re: same (.3) | B003 | 0.50 | 620.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:               February 10, 2023
Invoice Number:                     50039734
Matter Number:                  102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/05/23 | TBOLL | Finalize for filing certification of counsel re: final DIP order, and upload related order | B003 | 0.40 | 142.00 |
| 01/06/23 | AMIEL | Emails with committee counsel re: lien investigation | B003 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with C. Grear re: credit agreement | B003 | 0.10 | 68.50 |
| 01/06/23 | CGREA | Review and analyze DIP order and term sheet | B003 | 1.80 | 2,340.00 |
| 01/06/23 | CGREA | Review and revise DIP agreement | B003 | 2.70 | 3,510.00 |
| 01/06/23 | JBROO | Revise and analyze perfection certificate | B003 | 0.10 | 50.50 |
| 01/06/23 | JBROO | Emails with C. Brault re: perfection certificate | B003 | 0.10 | 50.50 |
| 01/06/23 | MLUNN | Work with C. Grear re: DIP credit agreement | B003 | 0.20 | 205.00 |
| 01/08/23 | AMIEL | Emails with YCST team re: perfection certificate | B003 | 0.10 | 68.50 |
| 01/08/23 | AMIEL | Review and revise perfection certificate | B003 | 0.40 | 274.00 |
| 01/09/23 | JBROO | Revise and analyze perfection certificate | B003 | 1.00 | 505.00 |
| 01/09/23 | SBORO | Revise perfection certificate and send to M. Lunn for review | B003 | 0.20 | 101.00 |
| 01/09/23 | SBORO | Draft email to C. Brault re: finalizing perfection certificate | B003 | 0.10 | 50.50 |
| 01/09/23 | SBORO | Review updates to perfection certificate and email J. Brooks re: same | B003 | 0.20 | 101.00 |
| 01/10/23 | AMIEL | Emails with C. Brault re: termination of letter of credit | B003 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with K. Pleines and M. Lunn re: budget analysis | B003 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with RPA team and M. Lunn re: budget | B003 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with S. Borovinskaya re: perfection certificate | B003 | 0.10 | 68.50 |
| 01/10/23 | SBORO | Email correspondence with A. Mielke and M. Lunn re: perfection certificate (6) | B003 | 0.20 | 101.00 |
| 01/11/23 | AMIEL | Emails with K. Pleines re: variance report and review same | B003 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with E. Walker and M. Lunn re: DIP funding | B003 | 0.10 | 68.50 |
| 01/14/23 | AMIEL | Emails with committee counsel and DIP lender re: DIP obligations | B003 | 0.10 | 68.50 |

Winc, Inc.                                          Invoice Date:          February 10, 2023
Billing Period through January 31, 2023            Invoice Number:              50039734
                                                   Matter Number:             102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/14/23 | MLUNN | Correspondence with K. Pleines re: DIP draw | B003 | 0.20 | 205.00 |
| 01/15/23 | AMIEL | Review and revise draft request (0.1); emails with S. Borovinskaya and M. Lunn re: same (0.1) | B003 | 0.20 | 137.00 |
| 01/15/23 | MLUNN | Attention to DIP draw and correspondence with K. Pleines (.3); correspondence with E. Walker (.2); | B003 | 0.50 | 512.50 |
| 01/15/23 | SBORO | Draft DIP funding request | B003 | 0.20 | 101.00 |
| 01/16/23 | AMIEL | Emails with YCST team re: funding request | B003 | 0.10 | 68.50 |
| 01/16/23 | SBORO | Revise funding request and send to M. Lunn for review | B003 | 0.10 | 50.50 |
| 01/16/23 | SBORO | Compile second funding request | B003 | 0.30 | 151.50 |
| 01/18/23 | AMIEL | Emails with committee counsel re: budget issues | B003 | 0.10 | 68.50 |
| 01/19/23 | AMIEL | Emails with K. Pleines re: variance report | B003 | 0.10 | 68.50 |
| 01/20/23 | AMIEL | Emails with K. Pleines and J. Brown re: variance report and budget | B003 | 0.10 | 68.50 |
| 01/20/23 | MLUNN | Correspondence with K. Pleines re: variance report | B003 | 0.30 | 307.50 |
| 01/24/23 | AMIEL | Emails with C. Brault and M. Lunn re: letter of credit | B003 | 0.10 | 68.50 |
| 01/05/23 | TBOLL | Prepare schedules and statements e-binder | B004 | 0.30 | 106.50 |
| 01/09/23 | AMIEL | Emails with claims agent re: amended schedule (0.1); confer with J. Leamy re: same (0.2); review and revise notice of same (0.1); emails with J. Brooks re: same (0.1) | B004 | 0.50 | 342.50 |
| 01/09/23 | JBROO | Emails with YCST team re: revised schedule and statement | B004 | 0.10 | 50.50 |
| 01/09/23 | JBROO | Revise and analyze 8-K re: sale update | B004 | 0.70 | 353.50 |
| 01/09/23 | JBROO | Review and analyze e-binder of schedules and statements | B004 | 0.20 | 101.00 |
| 01/09/23 | JBROO | Revise and analyze notice of amended schedule and statement | B004 | 0.20 | 101.00 |
| 01/10/23 | AMIEL | Emails with J. Leamy re: amended schedules | B004 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with K. Pleines and C. Brault re: MORs | B004 | 0.10 | 68.50 |

Winc, Inc.                                          Invoice Date:              February 10, 2023
Billing Period through January 31, 2023             Invoice Number:                   50039734
                                                    Matter Number:                  102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/10/23 | AMIEL | Emails with C. Brault re: schedules and statements | B004 | 0.10 | 68.50 |
| 01/10/23 | JBROO | Emails with U.S. Trustee re: amended schedule and statement | B004 | 0.10 | 50.50 |
| 01/10/23 | TBOLL | Finalize for filing amended SOFA for BWSC, LLC | B004 | 0.30 | 106.50 |
| 01/11/23 | AMIEL | Emails with K. Pleines and C. Brault re: monthly operating reports | B004 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with K. Pleines and C. Brault re: monthly operating reports | B004 | 0.10 | 68.50 |
| 01/12/23 | TBOLL | Finalize for filing rule 2015 periodic report | B004 | 0.30 | 106.50 |
| 01/13/23 | AMIEL | Emails with C. Brault and K. Pleines re: monthly operating reports | B004 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Emails with buyer's counsel and RPA team re: UST fees | B004 | 0.10 | 68.50 |
| 01/18/23 | AMIEL | Emails with K. Pleines re: monthly operating reports | B004 | 0.10 | 68.50 |
| 01/20/23 | JBROO | Confer with C. Walker re: completion of MORs | B004 | 0.30 | 151.50 |
| 01/20/23 | JBROO | Emails with C. Walker re: MOR issues | B004 | 0.20 | 101.00 |
| 01/23/23 | AMIEL | Review and revise monthly operating reports (Nov. and Dec.) and supporting documents (1.6); confer with C. Walker re: same (0.6) | B004 | 1.20 | 822.00 |
| 01/23/23 | AMIEL | Emails with K. Pleines and C. Walker re: monthly operating reports | B004 | 0.10 | 68.50 |
| 01/23/23 | JBROO | Confer with C. Walker re: prep of monthly operating reports | B004 | 0.20 | 101.00 |
| 01/23/23 | JBROO | Confer with E. Justison re: prep of monthly operating reports | B004 | 0.40 | 202.00 |
| 01/23/23 | JBROO | Revise and analyze monthly operating reports | B004 | 1.10 | 555.50 |
| 01/23/23 | JBROO | Emails with C. Walker re: revisions to monthly operating reports | B004 | 0.10 | 50.50 |
| 01/23/23 | MLUNN | Review issues re: MORs and related correspondence | B004 | 0.20 | 205.00 |
| 01/23/23 | TBOLL | Assist in preparations re: filing of November 2022 and December 2022 MORs | B004 | 0.40 | 142.00 |
| 01/24/23 | AMIEL | Confer with J. Brooks re: monthly operating reports | B004 | 0.10 | 68.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:             February 10, 2023
Invoice Number:                    50039734
Matter Number:              102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/24/23 | AMIEL | Emails with YCST team, C. Brault and C. Walker re: finalizing monthly operating reports for filing (.5); review same (.3) | B004 | 0.80 | 548.00 |
| 01/24/23 | JBROO | Revise, analyze and prepare monthly operating reports for filing | B004 | 0.50 | 252.50 |
| 01/24/23 | JBROO | Incorporate final revisions to finalize MORs | B004 | 1.30 | 656.50 |
| 01/24/23 | TBOLL | Review and update November 2022 and December 2022 MORs | B004 | 0.80 | 284.00 |
| 01/24/23 | TBOLL | Finalize for filing November 2022 (.4) and December 2022 (.3) MORs | B004 | 0.70 | 248.50 |
| 01/03/23 | AMIEL | Emails with C. Brault re: communications with landlord | B005 | 0.10 | 68.50 |
| 01/03/23 | TBOLL | Review and finalize for filing certification of counsel re: first omnibus rejection motion, and upload related order | B005 | 0.20 | 71.00 |
| 01/04/23 | AMIEL | Emails with S. Borovinskaya and J. Brooks re: landlord deposit | B005 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Emails with creditor's counsel re: case and contract assumption issues | B005 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Emails with E. Walker re: vendor payments (0.1); review contract re: same (0.2) | B005 | 0.30 | 205.50 |
| 01/04/23 | AMIEL | Emails with C. Brault and K. Pleines re: monthly operating reports | B005 | 0.10 | 68.50 |
| 01/04/23 | JBROO | Draft email to A. Mielke and S. Borovinskaya re: discussion with landlord | B005 | 0.30 | 151.50 |
| 01/04/23 | JBROO | Confer with landlord re: potential rejection damages | B005 | 0.10 | 50.50 |
| 01/05/23 | AMIEL | Emails with J. Brooks re: schedules and statements | B005 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with C. Brault and K. Pleines re: credit card agreement | B005 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with J. McCauley re: cure objection | B005 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with M. Heimann re: contract assumption | B005 | 0.10 | 68.50 |
| 01/05/23 | JBROO | Emails with J. McCauley re: Natural Merchants contract issues | B005 | 0.10 | 50.50 |
| 01/05/23 | JBROO | Confer with Ken Cannon re: DOMO contract issues | B005 | 0.20 | 101.00 |
| 01/05/23 | JBROO | Confer with A. Mielke re: DOMO contract issues | B005 | 0.10 | 50.50 |
| 01/06/23 | AMIEL | Revise supplemental cure notice (0.3); emails with J. Brooks re: same (0.1) | B005 | 0.40 | 274.00 |

Winc, Inc.                                          Invoice Date:          February 10, 2023
Billing Period through January 31, 2023            Invoice Number:              50039734
                                                   Matter Number:            102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/06/23 | AMIEL | Emails with J. McCauley and M. Lunn re: cure amounts and contract issues | B005 | 0.20 | 137.00 |
| 01/06/23 | AMIEL | Confer with J. McCauley re: assumption issues | B005 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with M. Heimann re: credit card agreement and review same | B005 | 0.10 | 68.50 |
| 01/06/23 | JBROO | Draft supplemental cure notice (1.30); revise and analyze supplemental cure notice (0.40) | B005 | 1.70 | 858.50 |
| 01/06/23 | JBROO | Emails with A. Mielke re: CBC Joint Venture Partners contract issues | B005 | 0.20 | 101.00 |
| 01/06/23 | JBROO | Emails with A. Mielke re: Natural Merchants contract issues | B005 | 0.10 | 50.50 |
| 01/06/23 | JBROO | Emails with A. Mielke re: revisions to supplemental cure notice | B005 | 0.10 | 50.50 |
| 01/06/23 | MLUNN | Analyze issues re: Natural Merchants agreements | B005 | 0.20 | 205.00 |
| 01/06/23 | SBORO | Draft COC re: proposed order and stipulation for Rosenstein Henry | B005 | 3.30 | 1,666.50 |
| 01/07/23 | AMIEL | Emails with E. Green, C. Brault, and K. Pleines re: contract and lien issues | B005 | 0.10 | 68.50 |
| 01/07/23 | AMIEL | Emails with M. Lunn re: lease issues (0.1); review lease and assumption objection re: same (0.3) | B005 | 0.10 | 68.50 |
| 01/08/23 | AMIEL | Emails with J. McCauley and buyer's counsel re: contract counterparty issues | B005 | 0.20 | 137.00 |
| 01/09/23 | AMIEL | Emails with E. Green re: wine contracts | B005 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with C. Brault and contract counterparties re: cure resolutions | B005 | 0.30 | 205.50 |
| 01/09/23 | AMIEL | Emails with client and K. Pleines re: contract issues | B005 | 0.40 | 274.00 |
| 01/09/23 | AMIEL | Emails with S. Borovinskaya re: perfection certificate | B005 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with J. Dreher re: lien claim and related contract | B005 | 0.20 | 137.00 |
| 01/09/23 | AMIEL | Emails with C. Brault and M. Lunn re: letter of credit | B005 | 0.10 | 68.50 |
| 01/09/23 | JBROO | Emails with A. Mielke, K. Pleines and Winc team re: potential vendor issues resolution | B005 | 0.30 | 151.50 |
| 01/09/23 | JBROO | Revise and analyze supplemental cure notice | B005 | 0.30 | 151.50 |
| 01/09/23 | JBROO | Emails with Epiq team re: service of supplemental cure notice | B005 | 0.20 | 101.00 |

Winc, Inc.                                      Invoice Date:            February 10, 2023
Billing Period through January 31, 2023         Invoice Number:                50039734
                                                Matter Number:              102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/09/23 | JBROO | Review and analyze creditor inquiry re: disputed cure amount | B005 | 0.10 | 50.50 |
| 01/09/23 | MLUNN | Work with A. Mielke re: Natural Merchants contract issues | B005 | 0.40 | 410.00 |
| 01/09/23 | SBORO | Review draft stipulation re: Rosenstein Henry and send to A. Mielke for review | B005 | 0.50 | 252.50 |
| 01/10/23 | AMIEL | Analyze proposed critical vendor and inventory payments (0.2); emails w/K. Pleines re: same (0.1); confer w/K. Pleines re: same (0.2) | B005 | 0.50 | 342.50 |
| 01/10/23 | AMIEL | Emails with J. Brooks re: cure objection (0.1); confer with J. Brooks re: same (0.6) | B005 | 0.70 | 479.50 |
| 01/10/23 | AMIEL | Emails with B. Hunt re: contracts | B005 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with D. Wender re: cure reconciliation | B005 | 0.10 | 68.50 |
| 01/10/23 | JBROO | Emails with YCST and Winc teams re: supplemental cure notice | B005 | 0.20 | 101.00 |
| 01/10/23 | JBROO | Emails with various parties re: vendor issues | B005 | 0.20 | 101.00 |
| 01/10/23 | JBROO | Confer with A. Mielke re: second supplemental cure notice revisions | B005 | 0.50 | 252.50 |
| 01/10/23 | JBROO | Research re: vendor issues | B005 | 1.40 | 707.00 |
| 01/11/23 | AMIEL | Emails with contract counterparty re: cure reconciliation | B005 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with client re: grape contracts | B005 | 0.10 | 68.50 |
| 01/11/23 | JBROO | Emails with various parties re: resolutions to cure objections | B005 | 0.30 | 151.50 |
| 01/11/23 | JBROO | Revise and analyze cure objections and responses summary | B005 | 0.30 | 151.50 |
| 01/11/23 | JBROO | Revise and analyze chart of objections and responses to cure and sale | B005 | 0.10 | 50.50 |
| 01/12/23 | AMIEL | Emails with E. Kirchner and M. Lunn re: non-compete settlement | B005 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Confer with D. Wender re: cure reconciliation | B005 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with E. Green re: contract issues | B005 | 0.20 | 137.00 |
| 01/12/23 | AMIEL | Emails with counsel for Oracle re: cure objections | B005 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with M. Heimann re: cure notice | B005 | 0.10 | 68.50 |

| Winc, Inc. | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | Invoice Number: | | 50039734 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/12/23 | AMIEL | Emails with C. Brault and contract counterparties re: cure reconciliation | B005 | 0.20 | 137.00 |
| 01/12/23 | AMIEL | Emails with contract counterparty re: cure reconciliation | B005 | 0.10 | 68.50 |
| 01/12/23 | JBROO | Emails with YCST, Winc, and RPA teams re: vendor issues | B005 | 0.20 | 101.00 |
| 01/12/23 | JBROO | Revise and analyze second supplemental cure notice | B005 | 0.60 | 303.00 |
| 01/12/23 | JBROO | Revise chart of Debtors' responses to cure and sale objections and informal responses | B005 | 0.10 | 50.50 |
| 01/12/23 | JBROO | Review and analyze objections to sale and/or cure amounts | B005 | 0.20 | 101.00 |
| 01/13/23 | AMIEL | Analyze cure schedule issues (.2); emails with client, K. Pleines, and YCST team re: same (.2) | B005 | 0.40 | 274.00 |
| 01/13/23 | AMIEL | Emails with C. Brault re: settlement of contract issues | B005 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Review and revise supplemental cure notice | B005 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Emails with client and contract counterparty re: contract issues | B005 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Draft email to committee counsel re: contract issues settlement | B005 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Emails with J. McCauley re: settlement of contract issues | B005 | 0.10 | 68.50 |
| 01/13/23 | JBROO | Revise and analyze supplemental cure notice | B005 | 0.40 | 202.00 |
| 01/13/23 | JBROO | Emails with A. Mielke and S. Borovinskaya re: vendor issues | B005 | 0.10 | 50.50 |
| 01/14/23 | AMIEL | Emails with client and YCST team re: contract and cure issues | B005 | 0.30 | 205.50 |
| 01/14/23 | AMIEL | Emails with buyer's counsel and landlord re: lease negotiation | B005 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Emails with J. McCauley re: contract issues | B005 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Emails with contract counterparty and C. Brault re: cure reconciliation | B005 | 0.20 | 137.00 |
| 01/15/23 | AMIEL | Review supplemental cure objection | B005 | 0.30 | 205.50 |
| 01/15/23 | AMIEL | Emails with vendor's counsel re: cure objection and reconciliation | B005 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Emails with buyer's counsel re: contracts | B005 | 0.40 | 274.00 |

Winc, Inc.                                          Invoice Date:        February 10, 2023
Billing Period through January 31, 2023             Invoice Number:            50039734
                                                    Matter Number:          102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/15/23 | AMIEL | Emails with counsel for landlord and buyer's counsel re: lease negotiations | B005 | 0.10 | 68.50 |
| 01/15/23 | JBROO | Emails with A. Mielke and C. Brault re: vendor objection resolutions | B005 | 0.10 | 50.50 |
| 01/15/23 | JBROO | Revise and analyze chart of cure and sale objections and responses | B005 | 0.30 | 151.50 |
| 01/15/23 | JBROO | Revise and analyze second supplemental cure notice | B005 | 0.10 | 50.50 |
| 01/15/23 | JBROO | Emails with A. Mielke and S. Borovinskaya re: research findings for omnibus reply | B005 | 2.10 | 1,060.50 |
| 01/16/23 | AMIEL | Emails with J. Dreher re: cure schedule | B005 | 0.20 | 137.00 |
| 01/16/23 | AMIEL | Emails with E. Fay re: cure objection | B005 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Confer with contract counterparty re: cure schedule | B005 | 0.30 | 205.50 |
| 01/16/23 | AMIEL | Review and revise cure schedule and related notice (0.6); emails with J. Brooks re: same (0.3) | B005 | 0.90 | 616.50 |
| 01/16/23 | AMIEL | Confer with E. Green re: contract issues | B005 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Emails with YCST team, client, and RPA team re: contract issues | B005 | 0.50 | 342.50 |
| 01/16/23 | AMIEL | Emails with contract counterparties, client, and buyer's counsel re: cure reconciliation issues | B005 | 2.10 | 1,438.50 |
| 01/16/23 | AMIEL | Emails with landlord's counsel re: lease issues | B005 | 0.10 | 68.50 |
| 01/16/23 | JBROO | Emails with RNDC and Winc teams re: resolution to cure objections | B005 | 0.20 | 101.00 |
| 01/16/23 | JBROO | Confer with E. Green and R. Zotovich re: vendor amounts reconciliation issues | B005 | 0.20 | 101.00 |
| 01/16/23 | JBROO | Emails with A. Mielke and lien claimants' counsel re: resolution of cure objection | B005 | 0.50 | 252.50 |
| 01/16/23 | JBROO | Review and analyze vendor amounts reconciliation document | B005 | 0.10 | 50.50 |
| 01/16/23 | JBROO | Emails with YCST, Winc, and RPA teams re: cure amount issues | B005 | 1.10 | 555.50 |
| 01/16/23 | JBROO | Revise and analyze second supplemental cure notice | B005 | 1.70 | 858.50 |
| 01/18/23 | AMIEL | Emails with V. Bantner re: contract issues | B005 | 0.10 | 68.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/18/23 | JBROO | Emails with A. Mielke and S. Borovinskaya re: warehouse security deposit issue | B005 | 0.10 | 50.50 |
| 01/18/23 | SBORO | Draft email response to H. Moch re: security deposit | B005 | 0.20 | 101.00 |
| 01/24/23 | AMIEL | Emails with E. Green re: grape contract | B005 | 0.10 | 68.50 |
| 01/24/23 | AMIEL | Emails with J. Brooks re: contract rejection | B005 | 0.10 | 68.50 |
| 01/25/23 | AMIEL | Emails with R. Zotovich re: harvest contracts (0.1); review same (0.2) | B005 | 0.30 | 205.50 |
| 01/25/23 | AMIEL | Emails with C. Brault re: security deposit | B005 | 0.10 | 68.50 |
| 01/26/23 | AMIEL | Emails with V. Bantner and C. Brault re: contract issues (0.1); review contracts re: same (0.3) | B005 | 0.40 | 274.00 |
| 01/26/23 | AMIEL | Emails with J. Brooks re: rejection motion | B005 | 0.10 | 68.50 |
| 01/27/23 | AMIEL | Review and revise rejection motion (0.6); emails with C. Brault and J. Brooks re: same (0.1); emails with buyer's counsel re: same (0.2) | B005 | 0.90 | 616.50 |
| 01/27/23 | AMIEL | Emails with V. Bantner re: contracts | B005 | 0.10 | 68.50 |
| 01/29/23 | AMIEL | Emails with V. Bantner re: contract assumption | B005 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with E. Walker and B. Bantner re: contract assumption | B005 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with YCST team re: rejection motion | B005 | 0.10 | 68.50 |
| 01/31/23 | AMIEL | Emails with YCST team, C. Brault, and buyer's counsel re: motion to reject contracts (0.4); teleconference with buyer's counsel re: same (0.2); review and revise motion and schedule of contracts (1.2) | B005 | 1.80 | 1,233.00 |
| 01/31/23 | AMIEL | Confer with M. Lunn re: warehouse lease | B005 | 0.10 | 68.50 |
| 01/31/23 | JBROO | Revise and analyze second omnibus rejection motion (.2); emails with A. Mielke and T. Bollman re: filing of same (.2) | B005 | 0.40 | 202.00 |
| 01/31/23 | MLUNN | Work with A. Mielke re: rejection motion and contracts to be rejected | B005 | 0.50 | 512.50 |
| 01/31/23 | MLUNN | Attention to PA warehouse lease and letter of credit | B005 | 0.40 | 410.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:        February 10, 2023
Invoice Number:              50039734
Matter Number:           102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/31/23 | TBOLL | Assist in preparations and finalize for filing second omnibus rejection motion | B005 | 1.50 | 532.50 |
| 01/01/23 | AMIEL | Emails with C. Brault, B. Bacal and M. Lunn re: sale communications | B006 | 0.10 | 68.50 |
| 01/02/23 | AMIEL | Emails with M. Lunn and E. Walker re: sale logistics | B006 | 0.10 | 68.50 |
| 01/02/23 | AMIEL | Review and analyze assumption of liabilities analysis (0.2); emails with K. Pleines and M. Lunn re: same (0.1) | B006 | 0.30 | 205.50 |
| 01/02/23 | JBROO | Incorporate comments into proposed final vendors order | B006 | 0.20 | 101.00 |
| 01/02/23 | MLUNN | Correspondence with B. Bacal re: sale process issues | B006 | 0.10 | 102.50 |
| 01/02/23 | MLUNN | Correspondence with A. Mielke re: assumed liabilities | B006 | 0.30 | 307.50 |
| 01/03/23 | AMIEL | Emails with S. Borovinskaya re: sale order | B006 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with J. Brown re: sale issues | B006 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Teleconference with M. Lunn, vendor counsel and J. Brown re: vendor issues | B006 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Teleconference with committee counsel re: vendor and case issues (0.7); follow up with M. Lunn re: same; (0.4) | B006 | 1.10 | 753.50 |
| 01/03/23 | AMIEL | Emails with M. Lunn and J. Brown re: sale order | B006 | 0.20 | 137.00 |
| 01/03/23 | AMIEL | Emails with committee counsel re: vendor payments | B006 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with C. Brault and J. LaPorte re: surety bond | B006 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with E. Walker re: vendor claims | B006 | 0.10 | 68.50 |
| 01/03/23 | JBROO | Revise and analyze proposed final vendors order | B006 | 0.10 | 50.50 |
| 01/03/23 | MLUNN | Work with A. Mielke re: sale process and related issues | B006 | 0.30 | 307.50 |
| 01/03/23 | MLUNN | Correspondence with J. Brown re: sale order | B006 | 0.20 | 205.00 |
| 01/03/23 | SBORO | Review A. Mielke email and research re: same | B006 | 0.30 | 151.50 |
| 01/04/23 | AMIEL | Review and analyze revised liability analysis (0.1); emails with M. Lunn re: same (0.1) | B006 | 0.20 | 137.00 |
| 01/04/23 | AMIEL | Emails with client, committee, and lenders re: vendor payments | B006 | 0.20 | 137.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/04/23 | AMIEL | Emails with M. Lunn and J. Brown re: sale order | B006 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Confer with E. Walker re: vendor issues | B006 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Emails with B. Hurley re: sale issues | B006 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Emails with E. Walker re: vendor payments | B006 | 0.10 | 68.50 |
| 01/04/23 | AMIEL | Emails with committee counsel re: lien investigation | B006 | 0.10 | 68.50 |
| 01/04/23 | MLUNN | Correspondence with J. Brown re: sale order | B006 | 0.10 | 102.50 |
| 01/04/23 | MLUNN | Call with C. Miller re: sale issues | B006 | 0.20 | 205.00 |
| 01/05/23 | AMIEL | Emails with S. Borovinskaya re: vendor payments | B006 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with M. Lunn and S. Borovinskaya re: vendor payments | B006 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with C. Brault re: cure amounts | B006 | 0.20 | 137.00 |
| 01/05/23 | AMIEL | Emails with M. Lunn re: sale motion | B006 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with YCST team re: supplemental cure notice | B006 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Confer with E. Walker re: vendor payments | B006 | 0.20 | 137.00 |
| 01/05/23 | AMIEL | Emails with K. Pleines re: liability analysis | B006 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Emails with B. Hurley re: sale process and issues (0.2); confer with B. Hurley re: same (0.2) | B006 | 0.40 | 274.00 |
| 01/05/23 | JBROO | Emails with YCST team re: final utility order | B006 | 0.10 | 50.50 |
| 01/05/23 | MLUNN | Review sources and uses analysis and call and correspondence with A. Mielke | B006 | 0.30 | 307.50 |
| 01/05/23 | MLUNN | Work with A. Mielke re: various sale issues | B006 | 0.40 | 410.00 |
| 01/05/23 | MLUNN | Meeting with C. Brault re: sale process, transition issues and vendor issues | B006 | 0.70 | 717.50 |
| 01/05/23 | MLUNN | Call with B. Smith re: sale process update | B006 | 0.30 | 307.50 |
| 01/05/23 | SBORO | Call with AMASS and Summerland | B006 | 0.50 | 252.50 |
| 01/05/23 | SBORO | Research re: sale orders | B006 | 0.70 | 353.50 |

Winc, Inc.
Billing Period through January 31, 2023

| | | Invoice Date: | February 10, 2023 |
| | | Invoice Number: | 50039734 |
| | | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/06/23 | AMIEL | Emails with C. Brault and contract counterparty re: cure issues | B006 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with committee counsel re: sale | B006 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with E. Burkhardt re: cure issues | B006 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with buyer's counsel re: sale order and TSA | B006 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with S. Borovinskaya re: sale declarations | B006 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with prospective buyer re: sale (0.1); confer with counsel for same (0.1) | B006 | 0.20 | 137.00 |
| 01/06/23 | AMIEL | Emails with M. Nestor and vendor re: lien issues | B006 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with committee counsel and B. Hurley re: sale objection and related diligence | B006 | 0.20 | 137.00 |
| 01/06/23 | AMIEL | Emails with S. Borovinskaya re: tax notices | B006 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Coordinate auction logistics | B006 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with buyer's counsel, c. Brault, K. Pleines and M. Lunn re: sale issues | B006 | 0.40 | 274.00 |
| 01/06/23 | MLUNN | Call with RPA re: assumed liabilities and sale update | B006 | 0.60 | 615.00 |
| 01/06/23 | MLUNN | Correspondence from potential bidder | B006 | 0.10 | 102.50 |
| 01/06/23 | MLUNN | Call with A. Mielke re sale and related case issues | B006 | 0.50 | 512.50 |
| 01/06/23 | MLUNN | Correspondence with B. Bacal (.2); and correspondence and call with B. Hurley (.3) re: potential bids | B006 | 0.50 | 512.50 |
| 01/06/23 | MLUNN | Call with B. Smith re: sale issues | B006 | 0.30 | 307.50 |
| 01/06/23 | MLUNN | Correspondence with E. Walker re: sale issue and access (.2); correspondence with C. Brault re: same (.1) | B006 | 0.30 | 307.50 |
| 01/06/23 | MLUNN | Review and analyze potential sale objection | B006 | 0.10 | 102.50 |
| 01/06/23 | MLUNN | Call with A. Mielke re: potential bid | B006 | 0.20 | 205.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/06/23 | MNEST | Review issues re: grape/juice sellers, cure disputes, etc (non-Committee) re: sale process (.6); review Committee issues re: same (.4); confer with M. Lunn and A. Mielke re: same (.2); correspondence with prospective buyer re: sale process (.2); correspondence with counsel for juice vendor re: claims/lien and sale (.2) | B006 | 1.60 | 1,984.00 |
| 01/06/23 | SBORO | Draft email to M. Lunn re: sale order | B006 | 0.20 | 101.00 |
| 01/07/23 | AMIEL | Emails with buyer's counsel re: sale issues | B006 | 0.10 | 68.50 |
| 01/07/23 | AMIEL | Teleconference with vendor's counsel and M. Nestor re: sale issues (0.2); review lien statute and documents in preparation for same (0.3) | B006 | 0.50 | 342.50 |
| 01/07/23 | MLUNN | Correspondence with A. Mielke re: sale objections and cure issues | B006 | 0.40 | 410.00 |
| 01/07/23 | MLUNN | Call with A. Mielke re: informal objection to sale | B006 | 0.20 | 205.00 |
| 01/08/23 | AMIEL | Review settlement term sheet (0.2); emails with YCST team re: same (0.1); confer with M. Lunn re: same (0.3) | B006 | 0.60 | 411.00 |
| 01/08/23 | AMIEL | Confer with B. Hurley re: sale (0.2); emails with B. Hurley, M. Lunn, and committee counsel re: same (0.9) | B006 | 1.10 | 753.50 |
| 01/08/23 | AMIEL | Emails with K. Pleines and C. Brault re: vendor payments | B006 | 0.30 | 205.50 |
| 01/08/23 | AMIEL | Teleconference with M. Lunn and buyer's counsel re: sale issues | B006 | 0.50 | 342.50 |
| 01/08/23 | AMIEL | Emails with C. Brault re: sales issues | B006 | 0.20 | 137.00 |
| 01/08/23 | AMIEL | Emails with M. Lunn re: claim and related sale issues | B006 | 0.10 | 68.50 |
| 01/08/23 | MLUNN | Call with A. Mielke (.5) and call with E. Walker and A. Mielke (.5) re: sale issues and vendor claims | B006 | 1.00 | 1,025.00 |
| 01/08/23 | MLUNN | Correspondence with A. Mielke re: potential bids | B006 | 0.10 | 102.50 |
| 01/08/23 | MLUNN | Review UCC settlement proposal (.3); correspondence with M. Nestor re: same (.1) | B006 | 0.40 | 410.00 |
| 01/08/23 | MLUNN | Continued confidentiality review of December fee statement in preparation for submission and related correspondence with T. Bollman | B006 | 0.60 | 615.00 |

Winc, Inc.                                          Invoice Date:        February 10, 2023
Billing Period through January 31, 2023            Invoice Number:             50039734
                                                   Matter Number:           102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/08/23 | MLUNN | Attention to sale issues and sale objections (.4); and correspondence with A. Mielke re: same (.2) | B006 | 0.60 | 615.00 |
| 01/08/23 | MNEST | Review Committee term sheet re: settlement (.4); confer with M. Lunn re: same (.2) | B006 | 0.60 | 744.00 |
| 01/08/23 | MNEST | Review Committee term sheet re: settlement (.4); confer with M. Lunn re: same (.2) | B006 | 0.60 | 744.00 |
| 01/09/23 | AMIEL | Review comments to asset purchase agreement | B006 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with S. Borovinskaya re: declarations in support of sale | B006 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Teleconference with vendor counsel and C. Brault re: vendor payment | B006 | 0.30 | 205.50 |
| 01/09/23 | AMIEL | Confer with M. Lunn re: case issues | B006 | 0.40 | 274.00 |
| 01/09/23 | AMIEL | Review and analyze critical vendor payment schedule (0.3); confer with K. Pleines re: same (0.5) | B006 | 0.80 | 548.00 |
| 01/09/23 | AMIEL | Emails with committee counsel re: sale issues | B006 | 0.20 | 137.00 |
| 01/09/23 | AMIEL | Emails with YCST team and buyer's counsel re: disclosure schedules | B006 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with J. Brooks re: Oracle response and review same | B006 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with K. Norton re: violation notice | B006 | 0.20 | 137.00 |
| 01/09/23 | AMIEL | Emails with B. Smith re: sale process | B006 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with E. Walker re: settlement proposal | B006 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Review comments to sale order (0.1); emails with YCST team re: same (0.1) | B006 | 0.20 | 137.00 |
| 01/09/23 | AMIEL | Review and revise notice of successful bidder | B006 | 0.20 | 137.00 |
| 01/09/23 | AMIEL | Confer with J. McCauley re: sale objection and related issues | B006 | 0.20 | 137.00 |
| 01/09/23 | AMIEL | Emails with YCST team re: auction status and logistics | B006 | 0.30 | 205.50 |
| 01/09/23 | AMIEL | Review bid (0.2); emails with M. Lunn re: same (0.1) | B006 | 0.30 | 205.50 |
| 01/09/23 | AMIEL | Emails with M. Lunn re: case issue and sale | B006 | 0.20 | 137.00 |

Winc, Inc.
Billing Period through January 31, 2023

| | | Invoice Date: | February 10, 2023 |
| | | Invoice Number: | 50039734 |
| | | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/09/23 | AMIEL | Teleconference with committee counsel and M. Lunn re: settlements proposal | B006 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with counsel for lien claimants re: claims and sale | B006 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with D. Willis, B. Bacal, and M. Lunn re: sale deposit | B006 | 0.20 | 137.00 |
| 01/09/23 | CGREA | Review and analyze issues for closing in light of failure to receive any competing bids | B006 | 0.80 | 1,040.00 |
| 01/09/23 | JBROO | Revise and analyze notice of successful bidder | B006 | 0.50 | 252.50 |
| 01/09/23 | JBROO | Emails with YCST team re: auction prep | B006 | 0.30 | 151.50 |
| 01/09/23 | JBROO | Emails with YCST team re: successful bidder | B006 | 0.20 | 101.00 |
| 01/09/23 | MLUNN | Correspondence with lenders and committee re: bid and auction | B006 | 0.10 | 102.50 |
| 01/09/23 | MLUNN | Correspondence with G. Angelich re: auction | B006 | 0.30 | 307.50 |
| 01/09/23 | MLUNN | Attention to sale issues (.4); call with A. Mielke re: sale and related issues (.3) | B006 | 0.70 | 717.50 |
| 01/09/23 | MLUNN | Correspondence with Board re: bid and sale results, including related follow up call and correspondence (.7); call with B. Smith re: sale (.3) | B006 | 1.00 | 1,025.00 |
| 01/09/23 | MLUNN | Review sale order and comments from Stalking Horse Purchaser | B006 | 0.50 | 512.50 |
| 01/09/23 | MLUNN | Work with B. Bacal re: bid and sale process (.3); follow-up call with B. Bacal, B. Hurley and A. Mielke (.5) | B006 | 0.80 | 820.00 |
| 01/09/23 | MLUNN | Review bid | B006 | 0.20 | 205.00 |
| 01/09/23 | MLUNN | Call with E. Walker re: sale issues | B006 | 0.40 | 410.00 |
| 01/09/23 | MLUNN | Call with UCC counsel re: sale | B006 | 0.50 | 512.50 |
| 01/09/23 | SBORO | Draft supporting sale declaration | B006 | 1.70 | 858.50 |
| 01/09/23 | SBORO | Review drafts in support of sale and send to A. Mielke for review | B006 | 0.30 | 151.50 |
| 01/09/23 | SBORO | Incorporate M. Lunn comments to sale order and send same for review | B006 | 0.50 | 252.50 |
| 01/09/23 | SBORO | Revise draft supporting sale declaration | B006 | 0.80 | 404.00 |

| Winc, Inc. | | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | | Invoice Number: | | 50039734 |
| | | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/09/23 | SBORO | Draft additional declaration in support of bidding procedures | B006 | 0.20 | 101.00 |
| 01/09/23 | TBOLL | Assist in preparations and anticipate filing of supplemental cure notice | B006 | 2.00 | 710.00 |
| 01/10/23 | AMIEL | Emails with J. McCauley re: proposed settlement offer | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with M. Lunn and B. Bacal re: sale issues | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with committee counsel re: discovery, witness, and diligence requests | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with J. Brooks re: assumption and contract issues | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Teleconference w/RPA team and M. Lunn re: sale issues | B006 | 0.20 | 137.00 |
| 01/10/23 | AMIEL | Emails with lien creditor re: payment | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with J. Dreher re: lien claims | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with E. Walker re: sale waterfall | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with YCST team re: notice of successful bidder (0.1); revise and finalize same for filing (0.1) | B006 | 0.20 | 137.00 |
| 01/10/23 | AMIEL | Emails with buyer's counsel re: revisions to asset purchase agreement | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Review and analyze sale objection | B006 | 0.30 | 205.50 |
| 01/10/23 | AMIEL | Emails with M. Lunn and committee counsel re: proposed settlement | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Review and revise cure schedule notice | B006 | 0.20 | 137.00 |
| 01/10/23 | AMIEL | Emails with M. Lunn and S. Borovinskaya re: sale order | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with S. Borovinskaya re: reply in support of sale order | B006 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with K. Pleines re: sale proceeds and waterfall analysis | B006 | 0.10 | 68.50 |
| 01/10/23 | JBROO | Emails with YCST team re: compilation of formal and informal objections to sale and cure | B006 | 0.20 | 101.00 |
| 01/10/23 | JBROO | Emails with YCST team and C. Brault re: SEC filing | B006 | 0.20 | 101.00 |
| 01/10/23 | MLUNN | Correspondence with UCC counsel re: sale and claim issues | B006 | 0.20 | 205.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:            February 10, 2023
Invoice Number:                  50039734
Matter Number:              102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/10/23 | MLUNN | Correspondence with B. Bacal re: sale and issues with Purchaser | B006 | 0.20 | 205.00 |
| 01/10/23 | MLUNN | Correspondence and call with RPA re: sale diligence and claim information requested by UCC (.8); correspondence with G. Angelich re: sale and claim information (.3) | B006 | 1.10 | 1,127.50 |
| 01/10/23 | MLUNN | Call with E. Walker re: sale | B006 | 0.10 | 102.50 |
| 01/10/23 | MLUNN | Work with A. Mielke re: sale objections and related strategy | B006 | 0.90 | 922.50 |
| 01/10/23 | MLUNN | Review revised sale order and related correspondence | B006 | 0.30 | 307.50 |
| 01/10/23 | MLUNN | Review sale objection from lien claimants | B006 | 0.20 | 205.00 |
| 01/10/23 | MLUNN | Attention to sale issues and strategy | B006 | 0.40 | 410.00 |
| 01/10/23 | MLUNN | Review UCC comments to APA | B006 | 0.40 | 410.00 |
| 01/10/23 | MLUNN | Correspondence and call with A. Mielke re: sale value waterfall analysis | B006 | 0.30 | 307.50 |
| 01/10/23 | SBORO | Revise sale order and send blackline to Cooley and MNAT, the UST, and the committee | B006 | 0.50 | 252.50 |
| 01/10/23 | SBORO | Email correspondence with A. Mielke, C. Brault, RPA, and Canaccord re: coordinating for sale hearing (8) | B006 | 0.40 | 202.00 |
| 01/10/23 | SBORO | Draft omnibus reply in support of sale | B006 | 1.40 | 707.00 |
| 01/10/23 | TBOLL | Finalize for filing notice of successful bidder | B006 | 0.20 | 71.00 |
| 01/10/23 | TBOLL | Update and finalize for filing supplemental cure notice | B006 | 0.30 | 106.50 |
| 01/10/23 | TBOLL | Prepare draft notice of filing of proposed sale order | B006 | 0.50 | 177.50 |
| 01/11/23 | AMIEL | Review sale objection | B006 | 0.50 | 342.50 |
| 01/11/23 | AMIEL | Emails with B. Smith re: sale update | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with P. DeLong and B. Smith re: committee diligence | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with YCST team and buyer's counsel re: sale issues | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Confer with J. Brooks re: sale objections | B006 | 0.10 | 68.50 |

Winc, Inc.                                        Invoice Date:        February 10, 2023
Billing Period through January 31, 2023           Invoice Number:            50039734
                                                  Matter Number:            102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/11/23 | AMIEL | Review deposition notices re: sale objection | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with client re: surety bond and licensing issues | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with Z. Shapiro and M. Lunn re: contract and sale issues (0.1); confer with M. Lunn re: same (0.3) | B006 | 0.40 | 274.00 |
| 01/11/23 | AMIEL | Emails with C. Grear and buyer's counsel re: closing checklist and sale issues | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with K. Pleines re: sale analyses | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Review analysis of cure objections | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Emails with J. McCauley re: sale objection deadline | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Review revised waterfall analysis (0.1); emails with K. Pleines re: same (0.1) | B006 | 0.20 | 137.00 |
| 01/11/23 | AMIEL | Confer with J. Dreher re: sale issues | B006 | 0.20 | 137.00 |
| 01/11/23 | AMIEL | Emails with E.  Walker re: TSA | B006 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Confer with vendor's counsel re: lien and sale issues | B006 | 0.20 | 137.00 |
| 01/11/23 | AMIEL | Emails with E. Walker re: sale issues (0.1); teleconference with E. Walker, buyer, and RPA team re: same (0.3); follow up call with E. Walker re: same (0.1); follow up teleconference with RPA team re: same (0.3); follow up teleconference with E. Walker, buyer, and RPA team re: same (0.8) | B006 | 1.60 | 1,096.00 |
| 01/11/23 | CGREA | Review and analyze documentation and schedules for closing on APA | B006 | 0.80 | 1,040.00 |
| 01/11/23 | CGREA | Review and analyze APA for closing issue | B006 | 0.60 | 780.00 |
| 01/11/23 | JBROO | Compile and analyze informal comments and filed objections re: proposed sale and cure issues | B006 | 1.30 | 656.50 |
| 01/11/23 | JBROO | Revise and analyze notice of revised sale order | B006 | 0.10 | 50.50 |
| 01/11/23 | JBROO | Confer with S. Borovinskaya re: sale updates | B006 | 0.10 | 50.50 |
| 01/11/23 | KNORT | Email from Daniel Han at Cooley re: franchise issue (.1); Teleconference with C. Grear re: same (.3) | B006 | 0.40 | 210.00 |

Winc, Inc.
Billing Period through January 31, 2023

| | Invoice Date: | February 10, 2023 |
|---|---|---|
| | Invoice Number: | 50039734 |
| | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/23 | MLUNN | Review updated waterfall analysis and correspondence with K. Pleines | B006 | 0.20 | 205.00 |
| 01/11/23 | MLUNN | Work with M. Nestor re: sale objection issues and strategy | B006 | 0.30 | 307.50 |
| 01/11/23 | MLUNN | Review UCC sale objection (.4); and develop response strategy (.3) | B006 | 0.70 | 717.50 |
| 01/11/23 | MLUNN | Work with A. Mielke re: sale issues and strategy | B006 | 0.60 | 615.00 |
| 01/11/23 | MLUNN | Review deposition notices served by UCC re: sale | B006 | 0.30 | 307.50 |
| 01/11/23 | MNEIB | Analysis re: UCC objection to sale motion (.7); emails with M. Lunn and A. Mielke re: same (.2) | B006 | 0.90 | 810.00 |
| 01/11/23 | MNEIB | Emails with M. Lunn and A. Mielke re: UCC 30b6 deposition notices | B006 | 0.30 | 270.00 |
| 01/11/23 | SBORO | Update omnibus reply in support of sale | B006 | 0.40 | 202.00 |
| 01/11/23 | SBORO | Discuss sale process updates with J. Brooks | B006 | 0.10 | 50.50 |
| 01/12/23 | AMIEL | Emails with M. Lunn re: sale order and related issues | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Review exhibits for sale hearing | B006 | 0.40 | 274.00 |
| 01/12/23 | AMIEL | Emails with M. Lunn re: TSA | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Review sale objection | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with buyer re: licensing | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Confer with S. Borovinskaya re: motion to quash | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with YCST team and buyer's counsel re: TSA | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with J. Brooks re: supplemental cure notice | B006 | 0.20 | 137.00 |
| 01/12/23 | AMIEL | Emails with M. Lunn re: reply in support of sale | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with J. McCauley and court re: sale objection | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Confer with M. Lunn re: sale issues | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with YCST team and committee counsel re: discovery | B006 | 0.20 | 137.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | Invoice Number: | | 50039734 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/12/23 | AMIEL | Attend teleconference with committee counsel and YCST team re: discovery and hearing issues | B006 | 0.20 | 137.00 |
| 01/12/23 | AMIEL | Emails with M. Litvak and YCST team re: sale order | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with client, M. Lunn, and buyer's counsel re: bond compliance | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with B. Bacal re: sale hearing preparation | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with M. Lunn re: sale hearing preparation | B006 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with B. Bacal re: sale declarations | B006 | 0.10 | 68.50 |
| 01/12/23 | CGREA | Review and revise TSA for post-closing operations | B006 | 2.30 | 2,990.00 |
| 01/12/23 | CGREA | Telephone conference with Cooley re: TSA for post-closing operations | B006 | 0.70 | 910.00 |
| 01/12/23 | CGREA | Emails with Cooley re: TSA issues and revisions | B006 | 0.20 | 260.00 |
| 01/12/23 | CGREA | Review and analyze proposed TSA for post-closing operations | B006 | 0.50 | 650.00 |
| 01/12/23 | CGREA | Further revise TSA per YCST team comments | B006 | 0.20 | 260.00 |
| 01/12/23 | CGREA | Conference with M. Lunn re: proposed TSA for post-closing operations | B006 | 0.40 | 520.00 |
| 01/12/23 | CGREA | Review APA re: potential issues under TSA | B006 | 1.10 | 1,430.00 |
| 01/12/23 | JBROO | Confer with S. Borovinskaya re: sale objections | B006 | 0.40 | 202.00 |
| 01/12/23 | JBROO | Emails with YCST team re: deposition prep | B006 | 0.40 | 202.00 |
| 01/12/23 | KNORT | Email from C. Grear re call to liquor counsel and responding accordingly (.1); Email from Matan Neumann re Amex counterpart confirmation (.1); Reviewing documents to attempt to determine the same (.1); Emailing Jacqueline and Elizabeth at Winc re: same (.1) | B006 | 0.40 | 210.00 |
| 01/12/23 | MLUNN | Correspondence with E. Walker and M. Litvack re: sale order (.2); and revise same (.2) | B006 | 0.40 | 410.00 |
| 01/12/23 | MLUNN | Respond to UCC deposition requests, including work with M. Neiburg re: same | B006 | 0.60 | 615.00 |
| 01/12/23 | MLUNN | Review Natural Merchant's proposed sale objection settlement and work with A. Mielke re: same | B006 | 0.30 | 307.50 |

Winc, Inc.                                        Invoice Date:                February 10, 2023
Billing Period through January 31, 2023          Invoice Number:                     50039734
                                                 Matter Number:                 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/12/23 | MLUNN | Correspondence with G. Angelich (.1) and correspondence with A. Mielke and K. Pleines (.2) re: waterfall analysis | B006 | 0.30 | 307.50 |
| 01/12/23 | MLUNN | Work with C. Grear re: TSA (.4); review revised TSA and call with C. Grear (.6) | B006 | 1.00 | 1,025.00 |
| 01/12/23 | MLUNN | Review and analyze UCC sale objection (.7); call with E. Walker and C. Miller (.5); develop reply points and correspondence with A. Mielke re: same (.7) | B006 | 1.90 | 1,947.50 |
| 01/12/23 | MLUNN | Call with A. Pinney re: sale and related post-closing issues | B006 | 0.30 | 307.50 |
| 01/12/23 | MNEIB | Emails with M. Lunn and S. Borovinskaya re: hearing and deposition prep | B006 | 0.20 | 180.00 |
| 01/12/23 | MNEIB | Meeting with M. Lunn and A. Mielke re: prep for sale hearing and depositions | B006 | 0.60 | 540.00 |
| 01/12/23 | MNEIB | Emails and discussion with S. Borovinskaya re: 30b6 notices | B006 | 0.40 | 360.00 |
| 01/12/23 | MNEIB | Emails with C. Brault and M. Lunn re: deposition issues | B006 | 0.30 | 270.00 |
| 01/12/23 | MNEIB | Prepare for and participate in meeting with M. Lunn and A. Mielke re: depositions and prep for sale hearing | B006 | 0.50 | 450.00 |
| 01/12/23 | MNEIB | Analysis re: UCC sale objection and 30b6 notices and related litigation strategy issues | B006 | 1.40 | 1,260.00 |
| 01/12/23 | MNEIB | Emails with K. Pleines and M. Lunn re: deposition and related issues | B006 | 0.20 | 180.00 |
| 01/12/23 | MNEIB | Review and revise draft motion to quash 30b6 notice | B006 | 0.90 | 810.00 |
| 01/12/23 | MNEIB | Numerous emails with J. Kesselman and M. Lunn re: depositions and related issues | B006 | 0.50 | 450.00 |
| 01/12/23 | MNEIB | Emails with B. Lennon and M. Lunn re: depositions | B006 | 0.20 | 180.00 |
| 01/12/23 | MNEIB | Emails with S. Borovinskaya, C. Brault and K. Pleines re: depositions | B006 | 0.40 | 360.00 |
| 01/12/23 | MNEIB | Emails and call with M. Hurford and A. Mielke re: hearing prep and exhibits | B006 | 0.40 | 360.00 |
| 01/12/23 | SBORO | Draft motion to quash re: Sale discovery | B006 | 1.60 | 808.00 |
| 01/12/23 | SBORO | Update sale order with Pachulski's requested change | B006 | 0.20 | 101.00 |
| 01/12/23 | SBORO | Meet with M. Neiburg re: deposition notices | B006 | 0.20 | 101.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/12/23 | SBORO | Prepare for meeting with M. Neiburg re: deposition notices | B006 | 1.00 | 505.00 |
| 01/12/23 | SBORO | Discuss objections re: sale with J. Brooks | B006 | 0.40 | 202.00 |
| 01/12/23 | SBORO | Coordinate scheduling for deposition preparation | B006 | 0.20 | 101.00 |
| 01/12/23 | TBOLL | Finalize for filing notice of proposed sale order | B006 | 0.20 | 71.00 |
| 01/13/23 | AMIEL | Review vendor payment analysis | B006 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Emails with E. Walker, K. Pleines and M. Lunn re: vendor payments | B006 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Draft Ley declaration in support of sale | B006 | 1.10 | 753.50 |
| 01/13/23 | AMIEL | Emails with E. Walker and M. Lunn re: sale issues | B006 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Review committee's settlement proposal | B006 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Review notes from discussion on licensing and bond issues | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Review amended asset purchase agreement | B006 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Emails with C. Grear re: licensing and compliance issues | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Emails with E. Kirchner re: sale order and non-compete | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Review prepetition lender's proposed language to sale order | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Emails with R. Mersky re: sale objection | B006 | 0.40 | 274.00 |
| 01/13/23 | AMIEL | Emails with M. Lunn re: disclosure schedules | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Emails with V. Bantner, M. Lunn and buyer's counsel re: sale order revisions to address cure objection | B006 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Emails with K. Pleines re: inventory analysis | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Review committee's objection to vendor payments | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Emails with J. Policano re: waterfall analysis | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Review M. Lunn's comments to revised TSA | B006 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Confer with vendor counsel re: cure objection | B006 | 0.20 | 137.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/13/23 | AMIEL | Teleconference with YCST team and RPA team re: sale issues | B006 | 0.30 | 205.50 |
| 01/13/23 | AMIEL | Emails with YCST team and M. Neumann re: sale issues | B006 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Emails with YCST team re: witness and exhibit list for hearing | B006 | 0.20 | 137.00 |
| 01/13/23 | CGREA | Review and analyze revisions to TSA received from Cooley | B006 | 0.70 | 910.00 |
| 01/13/23 | CGREA | Telephone conference with D. Han re: franchise issues | B006 | 0.10 | 130.00 |
| 01/13/23 | CGREA | Research re: franchise issues in connection with wine sales in "franchise" jurisdictions | B006 | 0.90 | 1,170.00 |
| 01/13/23 | CGREA | Multiple emails with Cooley and YCST team re: TSA issues and revisions to TSA | B006 | 0.50 | 650.00 |
| 01/13/23 | CGREA | Telephone conference with J. LaPorte re: franchise issues in connection with wine sales in certain jurisdictions | B006 | 0.30 | 390.00 |
| 01/13/23 | CGREA | Email to Cooley re: franchise issues in connection with contract assumptions | B006 | 0.10 | 130.00 |
| 01/13/23 | JBROO | Composed email to S. Borovinskaya and A. Mielke re: Licensing Questions | B006 | 0.20 | 101.00 |
| 01/13/23 | JBROO | Emails with YCST team re: potential exhibits for depositions | B006 | 0.20 | 101.00 |
| 01/13/23 | JBROO | Prepare and send zip files of potential reliance documents for depositions to C. Brault and K. Pleines | B006 | 0.10 | 50.50 |
| 01/13/23 | JBROO | Confer with S. Borovinskaya re: deposition prep needs | B006 | 0.20 | 101.00 |
| 01/13/23 | JBROO | Draft and revise minutes re: licensing issues meeting | B006 | 0.50 | 252.50 |
| 01/13/23 | JBROO | Emails with S. Borovinskaya and T. Bollman re: deposition binders | B006 | 0.20 | 101.00 |
| 01/13/23 | JBROO | Confer with Winc, AMASS, and MWE teams re: licensing issues | B006 | 0.40 | 202.00 |
| 01/13/23 | JBROO | Emails with S. Borovinskaya re: motion to quash | B006 | 0.10 | 50.50 |
| 01/13/23 | MLUNN | Correspondence to E. Walker re: APA and TSA and sale hearing issue | B006 | 0.20 | 205.00 |
| 01/13/23 | MLUNN | Call with purchaser and committee re: sale issues | B006 | 0.60 | 615.00 |
| 01/13/23 | MLUNN | Work with E. Walker re: sale issues, APA and TSA | B006 | 0.50 | 512.50 |
| 01/13/23 | MLUNN | Work with A. Mielke re: sale objections, UCC discussions, and negotiations | B006 | 0.90 | 922.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:              February 10, 2023
Invoice Number:                    50039734
Matter Number:                 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/13/23 | MLUNN | Attend deposition prep session | B006 | 1.50 | 1,537.50 |
| 01/13/23 | MLUNN | Review revised BoC provision to sale order | B006 | 0.10 | 102.50 |
| 01/13/23 | MLUNN | Review revised TSA and provide comments to same; correspondence with C. Grear | B006 | 0.80 | 820.00 |
| 01/13/23 | MLUNN | Correspondence with C. Grear re: TSA | B006 | 0.20 | 205.00 |
| 01/13/23 | MLUNN | Correspondence with E. Walker and G. Angelich re: sale objection resolution | B006 | 0.20 | 205.00 |
| 01/13/23 | MLUNN | Call with Creditors' Committee (.6) re: sale hearing and exhibits for deposition and follow-up with M. Neiburg (.2) | B006 | 0.80 | 820.00 |
| 01/13/23 | MLUNN | Call with UCC professionals re: sale objection and follow-up with A. Mielke re: strategy (.8); call with M. Nestor re: strategy to resolve issues (.5); further call with UCC counsel re: settlement (.3) | B006 | 1.60 | 1,640.00 |
| 01/13/23 | MLUNN | Call with RPA re: sale consideration waterfall analysis (.2) and correspondence with G. Angelich (.1) re: same; correspondence with RPA re: same (.1) | B006 | 0.40 | 410.00 |
| 01/13/23 | MLUNN | Multiple correspondence with RPA re: sale issues | B006 | 0.30 | 307.50 |
| 01/13/23 | MNEIB | Numerous emails with YCST re: exhibits and hearing prep | B006 | 0.90 | 810.00 |
| 01/13/23 | MNEIB | Call with UCC counsel re: hearing prep and exhibits | B006 | 0.70 | 630.00 |
| 01/13/23 | MNEIB | Prep for sale hearing and depositions | B006 | 3.60 | 3,240.00 |
| 01/13/23 | MNEIB | Zoom meeting with RPA, CFO and YCST re: deposition and hearing prep | B006 | 1.60 | 1,440.00 |
| 01/13/23 | MNEST | Reviewing issues/correspondence re: Committee meritless objection to sale (.4); review Committee objection re: same (.4); confer with YCST re: same (.4) | B006 | 1.20 | 1,488.00 |
| 01/13/23 | SBORO | Coordinate scheduling for K. Pleines and C. Brault depositions and send invites re: same | B006 | 0.20 | 101.00 |
| 01/13/23 | SBORO | Compile documents to send to M. Neiburg in anticipation of depositions and email correspondence (11) re: same | B006 | 1.00 | 505.00 |
| 01/13/23 | SBORO | Deposition preparation call with C. Brault, J. Policano, and K. Pleines | B006 | 1.60 | 808.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/13/23 | SBORO | Email to C. Brault, K. Pleines, and B. Hurley re: requesting documents | B006 | 0.20 | 101.00 |
| 01/13/23 | SBORO | Draft email to J. Brooks re: sale documents | B006 | 0.20 | 101.00 |
| 01/13/23 | SBORO | Draft email to A. Mielke, M. Lunn, J. Brooks, and M. Neiburg re: sale hearing | B006 | 0.20 | 101.00 |
| 01/13/23 | SBORO | Call with J. Brooks re: coordinating work streams | B006 | 0.20 | 101.00 |
| 01/13/23 | TBOLL | Assist in preparation of deposition exhibit binders re: deposition to be held with respect to sale hearing | B006 | 0.50 | 177.50 |
| 01/14/23 | AMIEL | Emails with committee and buyer counsel re: revisions to APA | B006 | 0.20 | 137.00 |
| 01/14/23 | AMIEL | Emails with V. Bantner, M. Lunn, and buyer's counsel re: cure objection and proposed sale order language | B006 | 0.20 | 137.00 |
| 01/14/23 | AMIEL | Draft reply in support of sale | B006 | 5.40 | 3,699.00 |
| 01/14/23 | AMIEL | Draft declarations in support of sale | B006 | 2.20 | 1,507.00 |
| 01/14/23 | AMIEL | Emails with vendor's counsel and buyer's counsel re: proposed revisions to sale order | B006 | 0.20 | 137.00 |
| 01/14/23 | AMIEL | Revise Ley declaration in support of sale | B006 | 0.20 | 137.00 |
| 01/14/23 | AMIEL | Emails with YCST team re: revisions to sale documents | B006 | 0.20 | 137.00 |
| 01/14/23 | AMIEL | Confer with E. Fay re: cure objection | B006 | 0.10 | 68.50 |
| 01/14/23 | AMIEL | Emails with S. Borovinskaya re: sale order | B006 | 0.10 | 68.50 |
| 01/14/23 | AMIEL | Emails with M. Lunn re: sale declarations | B006 | 0.10 | 68.50 |
| 01/14/23 | AMIEL | Emails with committee counsel re: sale documents | B006 | 0.20 | 137.00 |
| 01/14/23 | AMIEL | Draft work plan and status of cure objections and sale issues | B006 | 0.30 | 205.50 |
| 01/14/23 | AMIEL | Emails with YCST team re: motion to file a late reply | B006 | 0.10 | 68.50 |
| 01/14/23 | AMIEL | Emails with buyer's counsel and YCST team re: sale issues | B006 | 0.10 | 68.50 |
| 01/14/23 | AMIEL | Emails with J. McCauley re: settlement of sale issues | B006 | 0.10 | 68.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:        February 10, 2023
Invoice Number:                50039734
Matter Number:            102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/14/23 | AMIEL | Teleconference with YCST team and co-counsel re: revisions to APA and related documents | B006 | 0.60 | 411.00 |
| 01/14/23 | CGREA | Review and analyze TSA edits and issues with respect to the same | B006 | 0.80 | 1,040.00 |
| 01/14/23 | CGREA | Initial review of MSA received from Cooley | B006 | 0.10 | 130.00 |
| 01/14/23 | CGREA | Telephone conference with M. Lunn re: TSA and APA revision issues | B006 | 0.40 | 520.00 |
| 01/14/23 | CGREA | Detailed emails with Cooley re: TSA issues and related MSA | B006 | 0.40 | 520.00 |
| 01/14/23 | JBROO | Draft notice of revised sale order and asset purchase agreement | B006 | 0.40 | 202.00 |
| 01/14/23 | JBROO | Draft motion to file late reply | B006 | 1.90 | 959.50 |
| 01/14/23 | KNORT | Email from Jacqueline and Elizabeth at Winc re: Amex counterpart confirmation (.1); Emailing Cooley team re: same (.1); Email from A. Mielke re: counterparty issue w/r/t cure schedules (.1); Reviewing AMEX agreement for specific language referenced by A. Mielke and responding accordingly to her (.3) | B006 | 0.60 | 315.00 |
| 01/14/23 | MLUNN | Review C. Brault declaration in support of sale (.4); and review K. Pleines declaration in support of sale (.2) | B006 | 0.60 | 615.00 |
| 01/14/23 | MLUNN | Review and provide comments to revised APA (.5) and correspondence with C. Grear re: same (.1) | B006 | 0.60 | 615.00 |
| 01/14/23 | MLUNN | Work with C. Grear re: TSA and APA | B006 | 1.10 | 1,127.50 |
| 01/14/23 | MLUNN | Work with E. Walker re: Committee objection, TSA and APA revisions and assumed liabilities | B006 | 0.90 | 922.50 |
| 01/14/23 | MLUNN | Call with E. Walker and Arent Fox (.6); and follow-up call with Arent Fox (.6) re: resolution of UCC objection to sale | B006 | 1.20 | 1,230.00 |
| 01/14/23 | MLUNN | Review and revise declaration of M. Ley in support of sale and correspondence with A. Mielke | B006 | 0.50 | 512.50 |
| 01/14/23 | MLUNN | Work with A. Mielke re: sale hearing and various issues | B006 | 0.40 | 410.00 |
| 01/14/23 | MNEIB | Numerous emails with deposition and hearing prep | B006 | 0.60 | 540.00 |
| 01/14/23 | SBORO | Draft witness and exhibit list for 1/17/23 sale hearing | B006 | 0.50 | 252.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/14/23 | SBORO | Update sale order | B006 | 0.10 | 50.50 |
| 01/14/23 | SBORO | Review and revise declaration in support of sale | B006 | 0.70 | 353.50 |
| 01/15/23 | AMIEL | Confer with S. Borovinskaya re: reply in support of sale | B006 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Emails with C. Grear re: revisions to APA | B006 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Emails with S. Borovinskaya and K. Pleines re: declaration in support of sale | B006 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Review revised TSA | B006 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Review and consider committee settlement proposal (0.1); emails with M. Lunn, RPA team, client, committee counsel, and buyer's counsel re: same (0.5); emails with committee counsel and buyer's counsel re: sale and related issues (1.2) | B006 | 1.80 | 1,233.00 |
| 01/15/23 | AMIEL | Review and revise declarations in support of sale | B006 | 0.70 | 479.50 |
| 01/15/23 | AMIEL | Emails with E. Fay re: cure dispute (0.1); confer with E. Fay re: same (0.1) | B006 | 0.20 | 137.00 |
| 01/15/23 | AMIEL | Review and revise notice of revised sale order and TSA | B006 | 0.10 | 68.50 |
| 01/15/23 | AMIEL | Teleconference with YCST team, and committee counsel re: UCC settlement (1.0); confer with RPA team in advance (0.5); teleconference with YCST team and K. Pleines re: deposition preparation (0.2); follow up teleconference with YCST team and committee counsel re: same (0.4) | B006 | 2.10 | 1,438.50 |
| 01/15/23 | AMIEL | Emails with YCST team re: research for reply in support of sale (0.5); review same (0.5) | B006 | 1.00 | 685.00 |
| 01/15/23 | AMIEL | Review and revise motion to file late reply | B006 | 0.40 | 274.00 |
| 01/15/23 | AMIEL | Draft and revise reply in support of sale | B006 | 4.20 | 2,877.00 |
| 01/15/23 | CGREA | Work on contract assumption issues in connection with APA | B006 | 0.60 | 780.00 |
| 01/15/23 | CGREA | Further revise 2nd Amended & Restated APA | B006 | 0.20 | 260.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/15/23 | CGREA | Telephone conference with Cooley re: revisions to MSA, TSA and APA revisions | B006 | 0.70 | 910.00 |
| 01/15/23 | CGREA | Emails with Cooley and YCST team re: 2nd A&R APA | B006 | 0.10 | 130.00 |
| 01/15/23 | CGREA | Emails with Cooley re: MSA, TSA, and APA issues | B006 | 0.30 | 390.00 |
| 01/15/23 | CGREA | Review and revise second A&R APA received from Cooley | B006 | 0.60 | 780.00 |
| 01/15/23 | CGREA | Telephone conference with M. Lunn re: MSA and TSA issues | B006 | 0.10 | 130.00 |
| 01/15/23 | CGREA | Review and revise TSA | B006 | 2.10 | 2,730.00 |
| 01/15/23 | CGREA | Review and revise MSA | B006 | 0.70 | 910.00 |
| 01/15/23 | CGREA | Summary email to YCST team re open issues on MSA, TSA, and APA | B006 | 0.40 | 520.00 |
| 01/15/23 | JBROO | Confer with S. Borovinskaya re: omnibus reply research | B006 | 0.30 | 151.50 |
| 01/15/23 | JBROO | Revise and analyze omnibus reply in support of sale | B006 | 2.90 | 1,464.50 |
| 01/15/23 | JBROO | Emails with A. Mielke re: motion to seal payment schedule | B006 | 0.10 | 50.50 |
| 01/15/23 | JBROO | Draft motion to seal schedule of critical vendor payments | B006 | 1.60 | 808.00 |
| 01/15/23 | JBROO | Summarize research findings re: sale precedent for omnibus reply | B006 | 0.50 | 252.50 |
| 01/15/23 | JBROO | Draft notice of motion to seal critical vendor payments schedule | B006 | 0.20 | 101.00 |
| 01/15/23 | JBROO | Attend and participate in K. Pleines deposition prep meeting | B006 | 0.50 | 252.50 |
| 01/15/23 | JBROO | Draft notice of transition services agreement | B006 | 0.50 | 252.50 |
| 01/15/23 | JBROO | Research sale precedent for omnibus reply | B006 | 3.30 | 1,666.50 |
| 01/15/23 | JBROO | Draft notice of revised sale order and asset purchase agreement | B006 | 0.10 | 50.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/15/23 | KNORT | Email from Matan at Cooley re: Select Staffing and WINx2 Winery Software Agreements (.1); searching Datasite for the same, reviewing as needed, and emailing Carol at Winc re: missing agreement and confirmation of parties to agreements (.3); Responding to Matan at Cooley re: status (.1); Email from Carol at Winc re: missing agreement and confirmations (.1); Reviewing agreement and emailing parties and confirmation of parties to Matan (.2) | B006 | 0.80 | 420.00 |
| 01/15/23 | MLUNN | Review revised TSA and correspondence with C. Grear re same (.3); and further correspondence with C. Grear re: comments from purchaser (.2) | B006 | 0.50 | 512.50 |
| 01/15/23 | MLUNN | Prep call with A. Mielke and RPA (.3); call with UCC re: settlement of sale objection (.4); and follow-up with RPA and A. Mielke (.6); further call with UCC (.7) | B006 | 2.00 | 2,050.00 |
| 01/15/23 | MLUNN | Review comments to M. Ley declaration and related correspondence | B006 | 0.20 | 205.00 |
| 01/15/23 | MLUNN | Deposition prep call and related follow-up | B006 | 0.60 | 615.00 |
| 01/15/23 | MLUNN | Review revised APA and provide comments to same | B006 | 0.30 | 307.50 |
| 01/15/23 | MLUNN | Review and provide comments to multiple versions of UCC proposed term sheet (.7); call with G. Angelich (.2) | B006 | 0.90 | 922.50 |
| 01/15/23 | MLUNN | Review and provide comments to reply to sale objections | B006 | 0.50 | 512.50 |
| 01/15/23 | MNEIB | Prep for depositions and sale hearing | B006 | 2.40 | 2,160.00 |
| 01/15/23 | MNEST | Correspond re: Committee depositions/issues (.4); confer with M. Lunn re: same (.3); review agenda/open issues re: hearing at 1/17 (.4) | B006 | 1.10 | 1,364.00 |
| 01/15/23 | SBORO | Research for omnibus reply in support of sale | B006 | 0.90 | 454.50 |
| 01/15/23 | SBORO | Revise sale order | B006 | 0.20 | 101.00 |
| 01/15/23 | SBORO | Revise omnibus reply in support of sale | B006 | 1.00 | 505.00 |
| 01/15/23 | SBORO | Call with J. Brooks re: sale updates | B006 | 0.30 | 151.50 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | Invoice Number: | | 50039734 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/15/23 | SBORO | Research re: reply in support of sale | B006 | 1.10 | 555.50 |
| 01/15/23 | SBORO | Review Canaccord edits to Ley declaration in support of sale | B006 | 0.20 | 101.00 |
| 01/15/23 | SBORO | Revise declaration in support of sale and send to K. Pleines for comments | B006 | 0.10 | 50.50 |
| 01/15/23 | SBORO | Draft exhibit of objections to omnibus reply | B006 | 2.30 | 1,161.50 |
| 01/16/23 | AMIEL | Review and revise sale order | B006 | 0.50 | 342.50 |
| 01/16/23 | AMIEL | Confer with M. Lunn (multiple) re: sale issues | B006 | 0.40 | 274.00 |
| 01/16/23 | AMIEL | Emails with R. Mersky re: sale objection | B006 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Confer with C. Grear re: sale issues | B006 | 0.20 | 137.00 |
| 01/16/23 | AMIEL | Emails with M. Litvak re: sale hearing and related issues | B006 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Emails with YCST team, buyer's counsel, RPA team, and committee counsel re: sale documents and issues | B006 | 2.30 | 1,575.50 |
| 01/16/23 | AMIEL | Emails with J. McCauley re: sale objection | B006 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Emails with V. Bantner re: sale objection | B006 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Emails with C. Harlan re: sale order (0.2); confer with C. Harlan re: same (0.1) | B006 | 0.30 | 205.50 |
| 01/16/23 | AMIEL | Review and revise notices for sale order and sale documents | B006 | 0.40 | 274.00 |
| 01/16/23 | AMIEL | Emails with YCST team re: sale hearing preparation | B006 | 0.50 | 342.50 |
| 01/16/23 | AMIEL | Revise and finalize declarations in support of sale (0.7); emails with declarants and YCST team re: same (0.9) | B006 | 1.60 | 1,096.00 |
| 01/16/23 | AMIEL | Emails with YCST team and committee counsel re: depositions | B006 | 0.10 | 68.50 |
| 01/16/23 | CGREA | Multiple emails with Cooley re: MSA, TSA, and APA revisions | B006 | 0.40 | 520.00 |
| 01/16/23 | CGREA | Telephone conference with Committee and YCST team re: TSA and MSA issues | B006 | 0.70 | 910.00 |
| 01/16/23 | CGREA | Review and analyze revisions to TSA and MSA received from Cooley | B006 | 0.20 | 260.00 |
| 01/16/23 | CGREA | Follow up with YCST team on open issues on MSA, TSA and APA | B006 | 0.30 | 390.00 |

Winc, Inc.                                    Invoice Date:        February 10, 2023
Billing Period through January 31, 2023       Invoice Number:             50039734
                                              Matter Number:           102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/16/23 | CGREA | Revise TSA re: insurance issues | B006 | 0.70 | 910.00 |
| 01/16/23 | CGREA | Telephone conference with M. Lunn re: TSA and MSA revisions and open issues | B006 | 0.40 | 520.00 |
| 01/16/23 | CGREA | Telephone conference with M. Lunn re: TSA and APA revisions | B006 | 0.40 | 520.00 |
| 01/16/23 | CGREA | Revise MSA and TSA | B006 | 0.50 | 650.00 |
| 01/16/23 | CGREA | Review and revise further revised APA received from Cooley | B006 | 0.50 | 650.00 |
| 01/16/23 | JBROO | Revise and analyze Ley sale declaration | B006 | 0.10 | 50.50 |
| 01/16/23 | JBROO | Emails with YCST, Canaccord, and Willkie teams re: Ley sale declaration | B006 | 0.50 | 252.50 |
| 01/16/23 | JBROO | Revise and analyze notice of transition services agreement | B006 | 0.10 | 50.50 |
| 01/16/23 | JBROO | Revise and analyze notice of revised proposed sale order | B006 | 0.30 | 151.50 |
| 01/16/23 | JBROO | Revise notice of transition services agreement | B006 | 0.20 | 101.00 |
| 01/16/23 | MLUNN | Attention to sale issues and resolution of committee sale objection, including review of term sheet and multiple calls and correspondence with YCST team, and purchaser and UCC advisors (3.4) and multiple settlement calls (2.1) | B006 | 5.50 | 5,637.50 |
| 01/16/23 | MLUNN | Call with M. Nestor re: sale issues, including proposed resolution and TSA issues | B006 | 0.30 | 307.50 |
| 01/16/23 | MLUNN | Review revised TSA and MSA and correspondence re: same (.3); call with C. Grear (.4); correspondence and call with E. Walker (.3); call with UCC re: TSA, MSA and sale order issues (.6) | B006 | 1.60 | 1,640.00 |
| 01/16/23 | MNEIB | Prepare for sale hearing | B006 | 3.60 | 3,240.00 |
| 01/16/23 | MNEIB | Deposition prep with C. Brault | B006 | 0.80 | 720.00 |
| 01/16/23 | MNEIB | Numerous emails with YCST attorneys re: depositions and hearing prep | B006 | 0.90 | 810.00 |
| 01/16/23 | MNEIB | Partial attendance at zoom deposition of M. Ley | B006 | 0.50 | 450.00 |

Winc, Inc.                                            Invoice Date:            February 10, 2023
Billing Period through January 31, 2023              Invoice Number:                  50039734
                                                     Matter Number:                102647.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/16/23 | MNEST | Teleconference with M. Lunn re: resolution of Committee objection to sale (.3); review open issues re: APA/TSA (.6) and numerous correspondence with parties re: same (.6) | B006 | 1.50 | 1,860.00 |
| 01/16/23 | SBORO | Review revised omnibus objection and response chart | B006 | 0.30 | 151.50 |
| 01/16/23 | SBORO | Update and send Canaccord/Willkie blackline of declaration in support of sale | B006 | 0.10 | 50.50 |
| 01/16/23 | SBORO | Update declaration in support of sale | B006 | 0.20 | 101.00 |
| 01/16/23 | SBORO | Circulate drafts of proposed sale order | B006 | 0.10 | 50.50 |
| 01/16/23 | SBORO | Revise declaration in support of sale | B006 | 0.10 | 50.50 |
| 01/16/23 | SBORO | Review and revise Pleines declaration in support of sale | B006 | 0.50 | 252.50 |
| 01/16/23 | SBORO | Revise witness and exhibit list | B006 | 0.20 | 101.00 |
| 01/16/23 | SBORO | Review email correspondence (41) re: declaration | B006 | 0.30 | 151.50 |
| 01/16/23 | SBORO | Work with J. Brooks re: sale updates | B006 | 0.30 | 151.50 |
| 01/16/23 | SBORO | Sale hearing preparation with A. Mielke, M. Lunn, and J. Brooks | B006 | 0.50 | 252.50 |
| 01/16/23 | SBORO | Attend C. Brault deposition preparation | B006 | 0.30 | 151.50 |
| 01/16/23 | TBOLL | Finalize for filing M. Ley declaration in support of sale | B006 | 0.20 | 71.00 |
| 01/16/23 | TBOLL | Finalize for filing second supplemental cure notice | B006 | 0.30 | 106.50 |
| 01/17/23 | AMIEL | Prepare for sale hearing (draft outline, review sale order and related documents) (4.7); review, revise, and finalized amended agenda, amended APA, MSA, and TSA, and term sheet (2.3); confer with M. Lunn (multiple) re: same (0.9); confer with counsel for buyer and committee re: sale issues and settlement of issues (0.5); attend sale hearing (2.1) | B006 | 10.50 | 7,192.50 |
| 01/17/23 | AMIEL | Emails with YCST team and interested parties re: revised sale documents | B006 | 0.50 | 342.50 |
| 01/17/23 | AMIEL | Emails with M. Neumann re: vendor payments | B006 | 0.10 | 68.50 |
| 01/17/23 | CGREA | Review and analyze closing checklist and documentation required for closing | B006 | 0.60 | 780.00 |

Winc, Inc.                                          Invoice Date:           February 10, 2023
Billing Period through January 31, 2023            Invoice Number:                50039734
                                                   Matter Number:              102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/17/23 | CGREA | Review and revise sale order | B006 | 0.70 | 910.00 |
| 01/17/23 | CGREA | Emails with Cooley and YCST team re: filing versions of transaction documents | B006 | 0.20 | 260.00 |
| 01/17/23 | CGREA | Prepare summary of MSA and TSA for court presentation | B006 | 0.50 | 650.00 |
| 01/17/23 | CGREA | Conference with M. Lunn and J. Hughes re: implications of deferred transfer of title to sale assets | B006 | 0.40 | 520.00 |
| 01/17/23 | CGREA | Review and revise MSA, TSA, and APA for filing with court | B006 | 1.90 | 2,470.00 |
| 01/17/23 | JBROO | Emails with YCST team re: revisions to transition services agreement and master services agreement | B006 | 0.10 | 50.50 |
| 01/17/23 | JBROO | Emails with S. Borovinskaya re: execution of asset purchase agreement | B006 | 0.10 | 50.50 |
| 01/17/23 | JBROO | Emails with case parties re: revised proposed language | B006 | 0.20 | 101.00 |
| 01/17/23 | JBROO | Prepare and collect copies of blacklines and clean versions of sale documents for court and other case parties | B006 | 0.80 | 404.00 |
| 01/17/23 | JBROO | Revise various sale documents | B006 | 1.20 | 606.00 |
| 01/17/23 | JHUGH | Conference with M. Lunn and C. Grear re: implications of deferred transfer of title to sale assets | B006 | 0.40 | 520.00 |
| 01/17/23 | KNORT | Emails from Buyers, M. Lunn, A. Mielke, and C. Grear re: closing and final drafts of disclosure schedules (.7); Adding MO tax issue and real estate updates to draft of Schedules (.3); Comparing to most recent version sent by Buyer and updating accordingly and circulating to YCST team (.6); Email from A. Mielke re: circulating the schedules to Cooley (.1); Email from C. Grear re: same (.1); Running redline against last Cooley draft and responding accordingly to A. Mielke and C. Grear (.1) | B006 | 1.90 | 997.50 |
| 01/17/23 | MLUNN | Work to address and resolve sale objections, sale order issues and comments and TSA revisions, including multiple conferences with purchaser and UCC advisors | B006 | 5.20 | 5,330.00 |
| 01/17/23 | MNEIB | Prepare for sale hearing | B006 | 2.30 | 2,070.00 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/17/23 | MNEIB | Emails and discussion with J. Brooks and S. Borovinskaya re: hearing exhibits and related issues | B006 | 0.40 | 360.00 |
| 01/17/23 | MNEIB | Emails from M. Hurford and S. Lombardi re: hearing exhibits | B006 | 0.30 | 270.00 |
| 01/17/23 | MNEST | Review open issues re: sale, objections, terms (.5); review revised drafts of APA/schedules (.4); confer with M. Lunn re: same (.3) | B006 | 1.20 | 1,488.00 |
| 01/17/23 | SBORO | Review revised APA (.3), run blackline against first amended APA (.2) Compile notice of revised APA/blackline/TSA/MSA for filing (1.1) | B006 | 1.60 | 808.00 |
| 01/17/23 | SBORO | Compile and send TSA and MSA to C. Brault | B006 | 0.60 | 303.00 |
| 01/17/23 | SBORO | Incorporate comments to settlement term sheet and work with parties in interest to finalize and file | B006 | 0.40 | 202.00 |
| 01/17/23 | SBORO | Revise and circulate settlement term sheet | B006 | 0.60 | 303.00 |
| 01/17/23 | TBOLL | Prepare draft certification of counsel re: revised proposed sale order | B006 | 0.50 | 177.50 |
| 01/17/23 | TBOLL | Finalize for filing notice of filing of TSA, MSA, and revised APA | B006 | 0.30 | 106.50 |
| 01/17/23 | TBOLL | Finalize for filing declaration of C. Brault in support of sale | B006 | 0.20 | 71.00 |
| 01/18/23 | AMIEL | Emails with K. Pleines re: sources and uses analysis (.1); review same (.1) | B006 | 0.20 | 137.00 |
| 01/18/23 | AMIEL | Revise sale order (.5); revise certification of counsel for same (.1) | B006 | 0.60 | 411.00 |
| 01/18/23 | AMIEL | Emails with C. Brault re: sale and transition issues | B006 | 0.10 | 68.50 |
| 01/18/23 | AMIEL | Emails with C. Brault re: SEC reporting | B006 | 0.10 | 68.50 |
| 01/18/23 | AMIEL | Emails with D. Serepca re: vendor issues | B006 | 0.10 | 68.50 |
| 01/18/23 | AMIEL | Emails with buyer's counsel re: sale analysis | B006 | 0.10 | 68.50 |
| 01/18/23 | AMIEL | Emails with lender re: payoff and wire information | B006 | 0.20 | 137.00 |
| 01/18/23 | CGREA | Attention to transaction closing issues | B006 | 0.60 | 780.00 |
| 01/18/23 | CGREA | Review and revise closing documents | B006 | 0.40 | 520.00 |

Winc, Inc.                                         Invoice Date:        February 10, 2023
Billing Period through January 31, 2023            Invoice Number:               50039734
                                                   Matter Number:             102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/18/23 | CGREA | Revise TSA | B006 | 0.40 | 520.00 |
| 01/18/23 | CGREA | Work on closing issues and documentation for same | B006 | 0.90 | 1,170.00 |
| 01/18/23 | JBROO | Revise and analyze C. Brault consulting agreement | B006 | 0.40 | 202.00 |
| 01/18/23 | JBROO | Emails with YCST team re: revisions to transition services agreement | B006 | 0.20 | 101.00 |
| 01/18/23 | JBROO | Revise and analyze transition services agreement | B006 | 0.60 | 303.00 |
| 01/18/23 | JBROO | Emails with various case parties re: proposed revised language of transition services agreement | B006 | 0.30 | 151.50 |
| 01/18/23 | KNORT | Emails from Buyer and A. Mielke re ancillary documents (.1); Email to M. Lunn and C. Grear re: same (.1); Reviewing and modifying/commenting on the documents as needed and sending email-summary and documents to M. Lunn and C. Grear (1.8) | B006 | 2.00 | 1,050.00 |
| 01/18/23 | MLUNN | Work with A. Mielke (.2); work with C. Grear (.2); and correspondence with B. Smith (.1) re: closing issues | B006 | 0.50 | 512.50 |
| 01/18/23 | MLUNN | Attention to revised TSA and revise same (.4); revised sale order (.2) and revised settlement term sheet (.2) | B006 | 0.80 | 820.00 |
| 01/18/23 | MLUNN | Review and provide comments to sources and uses (.2) and correspondence with K. Pleines (.2) | B006 | 0.40 | 410.00 |
| 01/18/23 | MLUNN | Attention to consulting agreement and related issues | B006 | 0.30 | 307.50 |
| 01/18/23 | MLUNN | Flow of funds and closing issues call | B006 | 0.50 | 512.50 |
| 01/18/23 | SBORO | Call with RPA and C. Brault re: closing transition | B006 | 0.50 | 252.50 |
| 01/18/23 | SBORO | Prepare draft consulting agreement for C. Brault | B006 | 0.20 | 101.00 |
| 01/18/23 | SBORO | Revise settlement term sheet and circulate blacklines prior to filing | B006 | 0.40 | 202.00 |
| 01/18/23 | SBORO | Circulate blackline of settlement term sheet to committee | B006 | 0.10 | 50.50 |
| 01/18/23 | SBORO | Draft email to all parties in interest re: settlement term sheet | B006 | 0.20 | 101.00 |
| 01/18/23 | TBOLL | Finalize for filing certification of counsel re: revised proposed sale order, and upload related order | B006 | 0.40 | 142.00 |

Winc, Inc.

Billing Period through January 31, 2023

Invoice Date: February 10, 2023

Invoice Number: 50039734

Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/19/23 | AMIEL | Emails with YCST team and buyer's counsel re: sale closing | B006 | 0.30 | 205.50 |
| 01/19/23 | AMIEL | Emails with K. Pleines and buyer re: vendor liabilities | B006 | 0.10 | 68.50 |
| 01/19/23 | AMIEL | Emails with M. Litvak and M. Lunn re: sale closing | B006 | 0.10 | 68.50 |
| 01/19/23 | AMIEL | Emails with B. Smith and M. Lunn re: sale closing and transition | B006 | 0.10 | 68.50 |
| 01/19/23 | AMIEL | Emails with YCST team and committee counsel re: closing issues | B006 | 0.30 | 205.50 |
| 01/19/23 | CGREA | Further revise closing documents | B006 | 0.40 | 520.00 |
| 01/19/23 | CGREA | Telephone conference with D. Han re: contracts to be assumed and status of delayed assumption contracts | B006 | 0.20 | 260.00 |
| 01/19/23 | CGREA | Review and analyze proposed sources and uses for closing | B006 | 0.30 | 390.00 |
| 01/19/23 | CGREA | Emails with C. Brault re: execution of closing documents and coordination of closing deliverables | B006 | 0.20 | 260.00 |
| 01/19/23 | CGREA | Multiple emails with Cooley re: closing documents and related issues | B006 | 0.30 | 390.00 |
| 01/19/23 | CGREA | Review and revise closing documents for sale closing | B006 | 2.90 | 3,770.00 |
| 01/19/23 | JBROO | Revise and analyze C. Brault consulting agreement | B006 | 1.60 | 808.00 |
| 01/19/23 | KNORT | Emails from C. Grear re: Trademark assignment and updating in our file consistent with version sent to Buyer yesterday (.1); Email from Buyer re: open items for Closing (.1); Email from Daniel at Cooley re: MO Tax notice (.1); forward same (.1) | B006 | 0.40 | 210.00 |
| 01/19/23 | MLUNN | Call with UCC professionals re: sale closing (.4); meet with C. Grear re: closing (.2); attention to closing documents and issues (.3) | B006 | 0.90 | 922.50 |
| 01/19/23 | MLUNN | Call with E. Walker re: sale closing | B006 | 0.20 | 205.00 |
| 01/19/23 | MLUNN | Draft and revise consulting agreement re: sale transition (1.1); correspondence with C. Brault (.3); correspondence with E. Walker (.1) | B006 | 1.40 | 1,435.00 |
| 01/20/23 | AMIEL | Emails with YCST team and committee counsel re: closing issues | B006 | 0.40 | 274.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | Invoice Number: | | 50039734 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/20/23 | AMIEL | Emails with YCST team, client, committee, and buyer's counsel re: sale closing | B006 | 0.50 | 342.50 |
| 01/20/23 | CGREA | Work on deferred closing issues | B006 | 0.30 | 390.00 |
| 01/20/23 | CGREA | Further review, revise and finalize closing documents | B006 | 1.20 | 1,560.00 |
| 01/20/23 | CGREA | Work on bank account access issues and related cash management issues in connection with delayed closing | B006 | 0.30 | 390.00 |
| 01/20/23 | CGREA | Multiple emails with Cooley and Winc re: execution and finalization of closing documents | B006 | 0.20 | 260.00 |
| 01/20/23 | CGREA | Further review and revise closing documents and additional license agreement received from Cooley | B006 | 2.70 | 3,510.00 |
| 01/20/23 | CGREA | Telephone conference with M. Lunn (2x) re: potential delayed closing and economics to debtors in connection with the same | B006 | 0.40 | 520.00 |
| 01/20/23 | KNORT | Emails from Daniel Han re: disclosure schedules (.1); Reviewing referenced document and responding accordingly (.1) | B006 | 0.20 | 105.00 |
| 01/20/23 | MLUNN | Attention to various closing issues (.7); correspondence with E. Walker (.4); call with C. Grear (.3); work with C. Grear (.7) re: sale closing; correspondence with B. Smith (.2) re: same | B006 | 2.30 | 2,357.50 |
| 01/21/23 | AMIEL | Emails with YCST team, client, and buyer's counsel re: sale closing and related issues | B006 | 0.30 | 205.50 |
| 01/21/23 | CGREA | Emails with C. Brault re: payments to employees and related issues | B006 | 0.10 | 130.00 |
| 01/21/23 | CGREA | Follow up on funds flow and wire instruction issues for closing | B006 | 0.10 | 130.00 |
| 01/21/23 | CGREA | Attention to issues with respect to additional payments due from buyer for admin costs | B006 | 0.40 | 520.00 |
| 01/21/23 | CGREA | Emails with Cooley re: finalization of documents and additional requested information for closing | B006 | 0.10 | 130.00 |
| 01/21/23 | MLUNN | Review revised sale closing documents and correspondence with C. Grear | B006 | 0.60 | 615.00 |
| 01/22/23 | AMIEL | Emails with YCST team, client, and buyer's counsel re: sale closing and related issues | B006 | 0.10 | 68.50 |

Winc, Inc.  
Billing Period through January 31, 2023

| | Invoice Date: | February 10, 2023 |
|---|---|---|
| | Invoice Number: | 50039734 |
| | Matter Number: | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/23 | CGREA | Revise and finalize closing documents | B006 | 0.30 | 390.00 |
| 01/22/23 | CGREA | Review and analyze funds flow | B006 | 0.20 | 260.00 |
| 01/22/23 | CGREA | Multiple emails with Cooley, Committee counsel, RPA, and M. Lunn re: closing issues | B006 | 0.40 | 520.00 |
| 01/22/23 | MLUNN | Review flow of funds and related correspondence (.4); correspondence with J. Kesselman re: closing (.2); correspondence with E. Walker re: flow of funds (.1); work with C. Grear re: closing (.3) | B006 | 1.00 | 1,025.00 |
| 01/23/23 | AMIEL | Emails with YCST team, committee counsel, and buyer's counsel re: sale closing | B006 | 0.30 | 205.50 |
| 01/23/23 | AMIEL | Emails with M. Lunn and C. Brault re: letter of credit | B006 | 0.10 | 68.50 |
| 01/23/23 | CGREA | Attention to finalization of closing documents and closing issues | B006 | 1.00 | 1,300.00 |
| 01/23/23 | CGREA | Telephone conference with Cooley, Buyer, and M. Lunn re: closing and signature release | B006 | 0.10 | 130.00 |
| 01/23/23 | MLUNN | Attention to closing issues, preparations, and attend closing call, including meeting with C. Grear and multiple correspondence with Cooley (1.2); correspondence with M. Litvack (.1); correspondence with C. Brault (.1); correspondence with board (.1); and follow-up call with A. Mielke (.2) | B006 | 1.70 | 1,742.50 |
| 01/24/23 | AMIEL | Emails with D. Serepca re: vendor payments | B006 | 0.10 | 68.50 |
| 01/25/23 | AMIEL | Emails with C. Brault re: sale transition issues | B006 | 0.20 | 137.00 |
| 01/25/23 | AMIEL | Emails with YCST team re: sale deposit | B006 | 0.10 | 68.50 |
| 01/25/23 | CGREA | Telephone conference with E. Kirchner re: post-closing issues | B006 | 0.20 | 260.00 |
| 01/25/23 | CGREA | Follow up on post-closing issues and TSA issues in connection with sale | B006 | 0.60 | 780.00 |
| 01/25/23 | MLUNN | Attention to transition and C. Brault consulting agreement, including correspondence with Cooley (.4); work with C. Grear re: same (.2) | B006 | 0.60 | 615.00 |
| 01/26/23 | AMIEL | Emails with C. Brault re: release of escrow funds | B006 | 0.10 | 68.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/26/23 | AMIEL | Emails with C. Brault re: sale transition issues | B006 | 0.20 | 137.00 |
| 01/26/23 | AMIEL | Emails with C. Brault re: surety bond issues | B006 | 0.10 | 68.50 |
| 01/26/23 | AMIEL | Emails with buyer's counsel and M. Lunn re: transition issues | B006 | 0.10 | 68.50 |
| 01/26/23 | AMIEL | Emails with M. Lunn, C. Brault and buyer's counsel re: transition issues | B006 | 0.10 | 68.50 |
| 01/26/23 | CGREA | Attention to post-closing issues with respect to sale | B006 | 0.40 | 520.00 |
| 01/26/23 | CGREA | Review and analyze summary of delayed closing expenses | B006 | 0.10 | 130.00 |
| 01/26/23 | MLUNN | Call with A. Mielke re: post-sale issues and plan issues | B006 | 0.50 | 512.50 |
| 01/26/23 | MLUNN | Correspondence with C. Grear re: transition expenses | B006 | 0.20 | 205.00 |
| 01/26/23 | MLUNN | Correspondence re: wind down call with J. Kesselman and analyze open post-sale issues | B006 | 0.40 | 410.00 |
| 01/27/23 | AMIEL | Teleconference with buyer's counsel re: transition issues (0.6); emails with client, M. Lunn, and buyer's counsel re: same (0.2) | B006 | 0.80 | 548.00 |
| 01/27/23 | AMIEL | Emails with B. Smith and M. Lunn re: litigation status | B006 | 0.10 | 68.50 |
| 01/27/23 | AMIEL | Emails with C. Brault and contract counterparty re: release of escrow | B006 | 0.10 | 68.50 |
| 01/27/23 | AMIEL | Emails with YCST team and buyer's counsel re: APA | B006 | 0.10 | 68.50 |
| 01/27/23 | CGREA | Emails with E. Kirchner re: post-closing issues | B006 | 0.10 | 130.00 |
| 01/27/23 | CGREA | Follow up on post-closing issues | B006 | 0.20 | 260.00 |
| 01/27/23 | CGREA | Telephone conference with M. Lunn re: TSA and post-closing access issues | B006 | 0.20 | 260.00 |
| 01/27/23 | MLUNN | Correspondence with B. Smith re: email preservation following sale and books and records | B006 | 0.30 | 307.50 |
| 01/27/23 | MLUNN | Attention to post-sale closing issues, including call with RPA (.5); correspondence with J. Kesselman (.1); and correspondence with C. Brault, including review of APA (.4) | B006 | 1.00 | 1,025.00 |
| 01/27/23 | MLUNN | Transition issues call with Cooley, AMASS, A. Mielke and C. Brault | B006 | 1.00 | 1,025.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | Invoice Number: | | 50039734 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/27/23 | MLUNN | Transition services call with A. Mielke and C. Brault | B006 | 0.70 | 717.50 |
| 01/28/23 | AMIEL | Emails with C. Brault re: sale transition | B006 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with C. Brault and M. Lunn re: security deposit | B006 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with committee counsel re: insurance policies | B006 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with C. Brault re: tax compliance | B006 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with C. Brault and J. McCauley re: escrow | B006 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with C. Brault and M. Lunn re: transition issues | B006 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with YCST team re: APA | B006 | 0.10 | 68.50 |
| 01/30/23 | CGREA | Attention to post-closing and contract rejection issues | B006 | 0.30 | 390.00 |
| 01/30/23 | KNORT | Email from A. Mielke re: disclosure schedules (.1); Reviewing emails and updated our local draft (.2); Responding accordingly to A. Mielke (.1) | B006 | 0.40 | 210.00 |
| 01/31/23 | AMIEL | Emails with S. Borovinskaya re: litigation hold letter (0.1); review and revise same (0.1) | B006 | 0.20 | 137.00 |
| 01/31/23 | AMIEL | Emails with E. Walker re: transition issues | B006 | 0.10 | 68.50 |
| 01/31/23 | AMIEL | Emails with C. Brault re: sale issues | B006 | 0.10 | 68.50 |
| 01/31/23 | AMIEL | Emails with C. Brault and J. McCauley re: escrow release | B006 | 0.10 | 68.50 |
| 01/31/23 | AMIEL | Emails with D. Serepca re: vendor issues | B006 | 0.10 | 68.50 |
| 01/31/23 | KNORT | Emails from A. Mielke, Erin Kirchner, Michelle Schulman, and M. Lunn re: PA lease amendment and extension (.2); Further emails from A. Mielke and Erin Kirchner, and email from Andrew Kim re: updated rejection schedule and assumption of certain contracts (.2) | B006 | 0.40 | 210.00 |
| 01/03/23 | MLUNN | Call with E. Walker (.2) and follow up with A. Mielke (.2) re: critical vendor payments | B007 | 0.40 | 410.00 |
| 01/03/23 | SBORO | Draft email to C. Brault re: tax notice | B007 | 0.10 | 50.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:                    February 10, 2023
Invoice Number:                          50039734
Matter Number:                        102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/03/23 | SBORO | Draft email to A. Mielke and J. Brooks re: Pennsylvania Department of Revenue tax notice | B007 | 0.30 | 151.50 |
| 01/04/23 | MLUNN | Analyze critical vendor issues in connection with sale and related correspondence with A. Mielke | B007 | 0.20 | 205.00 |
| 01/05/23 | SBORO | Draft email response to K. Pleines re: customer programs | B007 | 0.20 | 101.00 |
| 01/05/23 | SBORO | Review 2016 Pennsylvania tax returns in response to tax notice | B007 | 0.70 | 353.50 |
| 01/06/23 | AMIEL | Emails with YCST team re: claims register | B007 | 0.10 | 68.50 |
| 01/07/23 | AMIEL | Emails with vendor's counsel re: claim | B007 | 0.10 | 68.50 |
| 01/07/23 | MNEST | Teleconference with counsel for juice vendor re: lien/claim and sale | B007 | 0.40 | 496.00 |
| 01/08/23 | AMIEL | Emails with J. Dreher re: lien claims | B007 | 0.10 | 68.50 |
| 01/08/23 | MLUNN | Correspondence with A. Mielke re: vendor claim issues and analysis | B007 | 0.20 | 205.00 |
| 01/08/23 | MLUNN | Correspondence with J. Rawlins re: Summerland claim | B007 | 0.20 | 205.00 |
| 01/10/23 | AMIEL | Emails with vendor re: claim issues | B007 | 0.10 | 68.50 |
| 01/10/23 | MLUNN | Review vendor claim analysis and related correspondence with A. Mielke | B007 | 0.20 | 205.00 |
| 01/11/23 | MLUNN | Attention to Natural Merchants claim and contract issues, including correspondence with A. Mielke re: same | B007 | 0.30 | 307.50 |
| 01/11/23 | SBORO | Respond to Golden State Maintenance email re: collection efforts | B007 | 0.10 | 50.50 |
| 01/11/23 | SBORO | Draft email to C. Brault re: December payments to vendors | B007 | 0.20 | 101.00 |
| 01/11/23 | SBORO | Draft response email to Golden State Maintenance re: collection efforts | B007 | 0.20 | 101.00 |
| 01/11/23 | SBORO | Email correspondence re: December vendor payments (3) | B007 | 0.10 | 50.50 |
| 01/12/23 | AMIEL | Confer with S. Borovinskaya re: priority claims | B007 | 0.20 | 137.00 |
| 01/12/23 | AMIEL | Emails S. Borovinskaya and K. Pleines re: claims register (.1); confer with S. Borovinskaya re: same (.2) | B007 | 0.30 | 205.50 |
| 01/12/23 | SBORO | Research priority claims | B007 | 0.50 | 252.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Winc, Inc. | | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | | Invoice Number: | | 50039734 |
| | | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/13/23 | MLUNN | Work with A. Mielke re: Natural Merchants claim and resolution of sale objection | B007 | 0.20 | 205.00 |
| 01/19/23 | AMIEL | Emails with YCST team and C. Katsaounis re: tax claims | B007 | 0.10 | 68.50 |
| 01/19/23 | MLUNN | Review PA tax claim analysis | B007 | 0.10 | 102.50 |
| 01/20/23 | SBORO | Review PA lease agreement re: tax issue | B007 | 0.40 | 202.00 |
| 01/20/23 | SBORO | Draft response to A. Mielke email re: taxes | B007 | 0.30 | 151.50 |
| 01/23/23 | AMIEL | Emails with S. Borovinskaya re: tax claims and issues | B007 | 0.10 | 68.50 |
| 01/23/23 | AMIEL | Confer with J. Brooks re: bar date motion | B007 | 0.20 | 137.00 |
| 01/24/23 | AMIEL | Emails with C. Katsaounis re: tax claims | B007 | 0.10 | 68.50 |
| 01/24/23 | JBROO | Draft bar date motion | B007 | 1.20 | 606.00 |
| 01/24/23 | MLUNN | Correspondence with M. Litvak re: LoC and BoC claim, including correspondence with A. Mielke | B007 | 0.10 | 102.50 |
| 01/25/23 | AMIEL | Teleconference with vendor's counsel re: claims (0.5); follow up emails with C. Brault re: same (0.1) | B007 | 0.60 | 411.00 |
| 01/25/23 | JBROO | Draft bar date motion | B007 | 2.30 | 1,161.50 |
| 01/26/23 | AMIEL | Emails with J. Brooks re: bar date motion | B007 | 0.10 | 68.50 |
| 01/26/23 | JBROO | Draft bar date motion | B007 | 3.80 | 1,919.00 |
| 01/27/23 | JBROO | Revise and analyze bar date motion | B007 | 0.10 | 50.50 |
| 01/27/23 | JBROO | Revise and analyze second omnibus rejection motion | B007 | 0.50 | 252.50 |
| 01/30/23 | AMIEL | Emails with claims agent re: proof of claim form | B007 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with vendor's counsel re: claims | B007 | 0.10 | 68.50 |
| 01/31/23 | JBROO | Revise and analyze schedule of rejected contracts | B007 | 2.00 | 1,010.00 |
| 01/31/23 | SBORO | Draft litigation hold letter | B007 | 0.30 | 151.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:                    February 10, 2023
Invoice Number:                          50039734
Matter Number:                      102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/31/23 | SBORO | Email correspondence with M. Lunn re: SDNY action (3) and send email re: same to Dressel Malikschmitt | B007 | 0.20 | 101.00 |
| 01/03/23 | AMIEL | Emails with T. Bollman, S. Borovinskaya, and J. Brooks re: case update | B008 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Confer with M. Lunn (multiple calls) re: case issues | B008 | 0.50 | 342.50 |
| 01/03/23 | AMIEL | Confer with M. Lunn re: case issues | B008 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Confer with RPA team re: case issues | B008 | 0.80 | 548.00 |
| 01/04/23 | AMIEL | Confer with M. Lunn re: case issues | B008 | 0.20 | 137.00 |
| 01/04/23 | AMIEL | Confer with J. Brooks re: case issues | B008 | 0.10 | 68.50 |
| 01/04/23 | MLUNN | Meeting with C. Brault re: various case issues | B008 | 0.50 | 512.50 |
| 01/05/23 | AMIEL | Confer with J. Brooks re: case issues | B008 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Confer with J. Brown re: case issues | B008 | 0.10 | 68.50 |
| 01/05/23 | AMIEL | Confer with C. Brault re: case issues | B008 | 1.30 | 890.50 |
| 01/05/23 | AMIEL | Confer with M. Lunn (multiple) re: case issues | B008 | 0.40 | 274.00 |
| 01/05/23 | AMIEL | Confer with B. Smith re: case update | B008 | 0.20 | 137.00 |
| 01/05/23 | AMIEL | Emails with committee counsel and YCST team re: diligence and settlement issues | B008 | 0.20 | 137.00 |
| 01/06/23 | AMIEL | Confer with RPA team, committee counsel and advisor re: assumption of liabilities and related case issues | B008 | 1.00 | 685.00 |
| 01/06/23 | AMIEL | Confer with J. Brown re: case issues | B008 | 0.20 | 137.00 |
| 01/06/23 | AMIEL | Confer with K. Pleines re: case issues | B008 | 0.20 | 137.00 |
| 01/06/23 | AMIEL | Emails with M. Lunn and RPA team re: case issues and budget | B008 | 0.60 | 411.00 |
| 01/06/23 | AMIEL | Confer with M. Lunn re: case strategy and issues | B008 | 0.50 | 342.50 |
| 01/06/23 | MLUNN | Analyze issues and review correspondence re: Natural Merchants | B008 | 0.30 | 307.50 |
| 01/07/23 | AMIEL | Emails with C. Brault re: misc case issues | B008 | 0.10 | 68.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:              February 10, 2023
Invoice Number:                    50039734
Matter Number:                 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/09/23 | AMIEL | Emails with C. Brault re: 341 meeting (0.1); attend same (1.0) | B008 | 1.10 | 753.50 |
| 01/09/23 | JBROO | Prepare for and attend meeting of creditors | B008 | 1.20 | 606.00 |
| 01/09/23 | SBORO | Attend 341 meeting | B008 | 0.90 | 454.50 |
| 01/10/23 | AMIEL | Confer with M. Lunn re: case issues | B008 | 0.20 | 137.00 |
| 01/10/23 | AMIEL | Confer with M. Lunn re: misc. case issues | B008 | 0.30 | 205.50 |
| 01/10/23 | AMIEL | Teleconference with E. Walker re: misc. sale and case issues | B008 | 0.20 | 137.00 |
| 01/11/23 | AMIEL | Confer with B. Smith re: case update | B008 | 0.20 | 137.00 |
| 01/12/23 | AMIEL | Confer with C. Brault re: misc. case issues | B008 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Teleconference with YCST team and co-counsel re: case timing | B008 | 0.40 | 274.00 |
| 01/12/23 | AMIEL | Confer with B. Smith re: case strategy | B008 | 0.20 | 137.00 |
| 01/13/23 | AMIEL | Confer with M. Lunn (multiple) re: case strategy and issues | B008 | 0.30 | 205.50 |
| 01/13/23 | AMIEL | Teleconference with M. Lunn and committee counsel re: claims and issues settlement | B008 | 1.10 | 753.50 |
| 01/13/23 | AMIEL | Emails with M. Lunn re: settlement discussion | B008 | 0.10 | 68.50 |
| 01/14/23 | AMIEL | Emails with C. Brault and K. Pleines re: vendor, sale, and contract issues | B008 | 0.20 | 137.00 |
| 01/15/23 | AMIEL | Emails with M. Lunn and E. Green re: avoidance action inquiry | B008 | 0.10 | 68.50 |
| 01/16/23 | AMIEL | Confer with committee counsel re: case issues | B008 | 0.30 | 205.50 |
| 01/17/23 | JBROO | Attend and participate in board meeting | B008 | 1.00 | 505.00 |
| 01/18/23 | AMIEL | Confer with YCST and RPA teams re: budget and case issues | B008 | 0.40 | 274.00 |
| 01/23/23 | AMIEL | Confer with M. Lunn re: case strategy and work streams | B008 | 0.20 | 137.00 |
| 01/26/23 | AMIEL | Confer with M. Lunn re: plan and case issues | B008 | 0.40 | 274.00 |
| 01/31/23 | AMIEL | Confer with M. Lunn re: plan and case issues | B008 | 0.60 | 411.00 |
| 01/31/23 | AMIEL | Confer with S. Borovinskaya re: case issues | B008 | 0.10 | 68.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:                    February 10, 2023
Invoice Number:                      50039734
Matter Number:                   102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/06/23 | AMIEL | Emails with committee counsel re: vendor settlement | B011 | 0.10 | 68.50 |
| 01/23/23 | AMIEL | Confer with S. Borovinskaya re: plan and disclosure statement | B012 | 0.20 | 137.00 |
| 01/23/23 | JBROO | Confer with A. Mielke re: motion drafting in connection with plan | B012 | 0.20 | 101.00 |
| 01/23/23 | SBORO | Phone call with A. Mielke re: plan and disclosure statement | B012 | 0.20 | 101.00 |
| 01/23/23 | SBORO | Prepare Winc liquidation plan and disclosure statement | B012 | 0.80 | 404.00 |
| 01/23/23 | SBORO | Draft plan and disclosure statement | B012 | 1.70 | 858.50 |
| 01/24/23 | MLUNN | Call from B. Smith re: plan | B012 | 0.20 | 205.00 |
| 01/24/23 | SBORO | Discuss bar date and plan/disclosure statement with J. Brooks | B012 | 0.20 | 101.00 |
| 01/24/23 | SBORO | Draft background section of plan and disclosure statement | B012 | 1.90 | 959.50 |
| 01/24/23 | SBORO | Draft summary of classes of claims for plan and disclosure statement | B012 | 1.30 | 656.50 |
| 01/24/23 | SBORO | Draft history section of plan and disclosure statement | B012 | 0.80 | 404.00 |
| 01/24/23 | SBORO | Draft defined term section of plan and disclosure statement | B012 | 1.10 | 555.50 |
| 01/25/23 | SBORO | Draft section of plan and disclosure statement re: events leading up to chapter 11 cases | B012 | 1.40 | 707.00 |
| 01/26/23 | AMIEL | Review plan precedent and related documents (0.3) and consider issues re: same (0.3) | B012 | 0.60 | 411.00 |
| 01/26/23 | AMIEL | Emails with J. Kesselman re: plan and related issues | B012 | 0.10 | 68.50 |
| 01/26/23 | AMIEL | Emails with S. Borovinskaya re: draft plan | B012 | 0.10 | 68.50 |
| 01/26/23 | JBROO | Draft solicitation procedures motion | B012 | 0.80 | 404.00 |
| 01/26/23 | JBROO | Draft second omnibus rejection motion | B012 | 1.50 | 757.50 |
| 01/27/23 | AMIEL | Emails with C. Brault and M. Lunn re: indemnification agreements and plan issues | B012 | 0.20 | 137.00 |
| 01/27/23 | AMIEL | Teleconference with M. Lunn and RPA team re: committee diligence requests | B012 | 0.50 | 342.50 |
| 01/27/23 | JBROO | Emails with a. Mielke re: solicitation procedures motion | B012 | 0.10 | 50.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:        February 10, 2023
Invoice Number:              50039734
Matter Number:           102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/27/23 | JBROO | Further revise solicitation procedures motion | B012 | 1.50 | 757.50 |
| 01/27/23 | JBROO | Confer with S. Borovinskaya re: terms of plan | B012 | 0.10 | 50.50 |
| 01/27/23 | MLUNN | Research and review plan issues, including correspondence with A. Mielke | B012 | 1.20 | 1,230.00 |
| 01/27/23 | SBORO | Review and revise confirmation and voting procedures of plan and disclosure statement | B012 | 0.70 | 353.50 |
| 01/27/23 | SBORO | Draft sections of disclosure statement and plan re: sale process, schedules, and wind-down | B012 | 0.30 | 151.50 |
| 01/27/23 | SBORO | Draft sections of disclosure statement and plan re: events leading to chapter 11 cases and chapter 11 cases | B012 | 2.50 | 1,262.50 |
| 01/28/23 | SBORO | Review and revise plan and disclosure statement | B012 | 2.10 | 1,060.50 |
| 01/28/23 | SBORO | Draft treatment and classification of claims | B012 | 1.20 | 606.00 |
| 01/28/23 | SBORO | Draft section of disclosures statement and plan re: treatment and classification of claims | B012 | 1.20 | 606.00 |
| 01/30/23 | AMIEL | Emails with M. Lunn re: plan issues (0.1); confer with M. Lunn re: same (0.2) | B012 | 0.30 | 205.50 |
| 01/30/23 | AMIEL | Emails with S. Borovinskaya re: plan | B012 | 0.10 | 68.50 |
| 01/30/23 | MLUNN | Call with A. Mielke (.3); and call with UCC professionals (1.0) re: plan and other post-sale issues | B012 | 1.30 | 1,332.50 |
| 01/30/23 | MLUNN | Analyze and research plan issues | B012 | 1.30 | 1,332.50 |
| 01/31/23 | AMIEL | Emails with J. Kesselman re: plan (0.1); review plan precedent (0.1) | B012 | 0.20 | 137.00 |
| 01/31/23 | MLUNN | Work with A. Mielke re: plan and contract issues | B012 | 0.70 | 717.50 |
| 01/03/23 | AMIEL | Emails with S. Borovinskaya re: tax notices | B013 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with YCST team re: creditor inquiry | B013 | 0.10 | 68.50 |
| 01/03/23 | JBROO | Research Marriott creditor inquiry issues | B013 | 0.30 | 151.50 |
| 01/03/23 | JBROO | Emails with YCST team re: Marriott creditor inquiry | B013 | 0.20 | 101.00 |
| 01/04/23 | JBROO | Research re: shareholder inquiry | B013 | 0.30 | 151.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/05/23 | AMIEL | Emails with J. Brooks re: vendor inquiry | B013 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with J. Brooks, C. Brault and vendor re: vendor inquiry | B013 | 0.10 | 68.50 |
| 01/08/23 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 68.50 |
| 01/09/23 | JBROO | Emails with creditor parties re: potential vendor issues | B013 | 0.10 | 50.50 |
| 01/10/23 | JBROO | Emails with regulatory agency re: potential obligations | B013 | 0.20 | 101.00 |
| 01/10/23 | JBROO | Emails with S. Borovinskaya re: potential pension creditor inquiry | B013 | 0.10 | 50.50 |
| 01/11/23 | AMIEL | Emails with S. Borovinskaya re: creditor inquiry | B013 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 68.50 |
| 01/20/23 | JBROO | Emails with A. Mielke and S. Borovinskaya re: PA tax department inquiry | B013 | 0.10 | 50.50 |
| 01/20/23 | JBROO | Review Winc tax records in connection with PA tax department inquiry | B013 | 0.40 | 202.00 |
| 01/04/23 | AMIEL | Emails with C. Brault re: equity transfer request (0.1); review and analyze related documents (0.1) | B014 | 0.20 | 137.00 |
| 01/06/23 | JBROO | Emails with S. Borovinskaya re: potential Pennsylvania tax compliance | B014 | 0.10 | 50.50 |
| 01/06/23 | JBROO | Research re: potential Pennsylvania tax compliance obligations | B014 | 1.50 | 757.50 |
| 01/06/23 | JBROO | Review notice from Pennsylvania tax department re: tax compliance obligations | B014 | 0.20 | 101.00 |
| 01/06/23 | JBROO | Call with T. Washington of Pennsylvania tax department re: potential tax compliance obligations | B014 | 0.30 | 151.50 |
| 01/06/23 | SBORO | Draft email to A. Mielke re: tax notices | B014 | 0.30 | 151.50 |
| 01/09/23 | AMIEL | Review board update and emails re: same | B014 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Review and revise draft 8-k (0.1); emails with company and J. Brooks re: same (0.1) | B014 | 0.20 | 137.00 |
| 01/10/23 | AMIEL | Review and revise 8-k | B014 | 0.10 | 68.50 |
| 01/11/23 | AMIEL | Review board minutes and documents re: Canaccord retention | B014 | 0.50 | 342.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/12/23 | AMIEL | Emails with B. Smith re: meeting minutes | B014 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with board re: resignation | B014 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Review board updates | B014 | 0.10 | 68.50 |
| 01/13/23 | MLUNN | Draft memo to board re: sale process update (.3) and follow up correspondence with board members (.1) | B014 | 0.40 | 410.00 |
| 01/14/23 | AMIEL | Emails with board re: governance issues | B014 | 0.10 | 68.50 |
| 01/17/23 | MLUNN | Prepare for and conduct board meeting | B014 | 1.00 | 1,025.00 |
| 01/17/23 | MNEST | Board meeting re: sale/hearing results and next steps | B014 | 0.90 | 1,116.00 |
| 01/18/23 | AMIEL | Emails with board re: resignation of CEO | B014 | 0.10 | 68.50 |
| 01/18/23 | AMIEL | Emails with B. Smith re: board meeting minutes | B014 | 0.10 | 68.50 |
| 01/20/23 | MLUNN | Correspondence with Board re: sale closing | B014 | 0.10 | 102.50 |
| 01/20/23 | MNEST | Numerous correspondence re: open issues/closing of court approved sale | B014 | 0.40 | 496.00 |
| 01/25/23 | AMIEL | Emails with C. Brault re: 8-k (0.1); review same (0.1) | B014 | 0.20 | 137.00 |
| 01/25/23 | AMIEL | Emails with C. Brault re: de-registration | B014 | 0.10 | 68.50 |
| 01/26/23 | AMIEL | Emails with C. Brault re: de-registration | B014 | 0.10 | 68.50 |
| 01/27/23 | AMIEL | Emails with B. Smith, board, and M. Lunn re: record retention and transition | B014 | 0.10 | 68.50 |
| 01/06/23 | AMIEL | Emails with C. Brault re: payroll | B015 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with J. Brooks re: benefit plans | B015 | 0.10 | 68.50 |
| 01/18/23 | AMIEL | Emails with YCST team re: consulting agreement | B015 | 0.10 | 68.50 |
| 01/19/23 | AMIEL | Emails with YCST team re: consulting agreement | B015 | 0.10 | 68.50 |
| 01/03/23 | AMIEL | Emails with J. Leamy re: Canaccord retention application | B017 | 0.10 | 68.50 |

| | | | | | |
|---|---|---|---|---|---|
| Winc, Inc. | | | Invoice Date: | | February 10, 2023 |
| Billing Period through January 31, 2023 | | | Invoice Number: | | 50039734 |
| | | | Matter Number: | | 102647.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/23 | TBOLL | Review and finalize for filing CNOs and COCs re: interim compensation motion (.2), ordinary course professionals motion (.2), YCST retention application (.2), RPA retention applications (.2), and Epiq 327 retention application (.2), and upload related orders | B017 | 1.00 | 355.00 |
| 01/05/23 | MLUNN | Call with B. Lennon re: Canaccord retention | B017 | 0.30 | 307.50 |
| 01/06/23 | AMIEL | Emails with J. Policano re: fee application | B017 | 0.10 | 68.50 |
| 01/06/23 | MLUNN | Call with B. Lennon re: Canaccord retention | B017 | 0.20 | 205.00 |
| 01/08/23 | AMIEL | Emails with T. Bollman re: fee application | B017 | 0.10 | 68.50 |
| 01/09/23 | AMIEL | Emails with B. Lennon re: retention order | B017 | 0.10 | 68.50 |
| 01/09/23 | JBROO | Emails with A. Mielke and Willkie team re: Canaccord retention issues | B017 | 0.10 | 50.50 |
| 01/09/23 | MLUNN | Call with B. Lennon re: Canaccord retention | B017 | 0.30 | 307.50 |
| 01/10/23 | AMIEL | Emails with B. Lennon and UST re: revised retention order | B017 | 0.10 | 68.50 |
| 01/10/23 | AMIEL | Emails with T. Bollman and M. Lunn re: fee application (0.1); review and revise same (0.2) | B017 | 0.30 | 205.50 |
| 01/10/23 | MLUNN | Review UCC deposition request and document request (.2) and call with B. Lennon re: Canaccord (.4) | B017 | 0.60 | 615.00 |
| 01/11/23 | AMIEL | Emails with S. Borovinskaya re: retention issue research and review same | B017 | 0.20 | 137.00 |
| 01/11/23 | AMIEL | Emails with B. Lennon re; revised retention order | B017 | 0.10 | 68.50 |
| 01/11/23 | MLUNN | Review objections to Canaccord retention (.3) and call with B. Lennon (.3) | B017 | 0.60 | 615.00 |
| 01/11/23 | SBORO | Research re: Canaccord objections | B017 | 1.70 | 858.50 |
| 01/11/23 | SBORO | Review UST objection | B017 | 0.10 | 50.50 |
| 01/12/23 | AMIEL | Emails with K. Pleines and M. Lunn re: professional fees | B017 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Emails with J. Brooks re: RPA fee application | B017 | 0.10 | 68.50 |
| 01/12/23 | AMIEL | Review fee application | B017 | 0.10 | 68.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date: February 10, 2023
Invoice Number: 50039734
Matter Number: 102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/12/23 | AMIEL | Emails with K. Pleines re: professional fees | B017 | 0.10 | 68.50 |
| 01/12/23 | JBROO | Emails with YCST team re: RPA fee application | B017 | 0.20 | 101.00 |
| 01/12/23 | JBROO | Emails with S. Borovinskaya re: fee reasonableness research | B017 | 0.10 | 50.50 |
| 01/12/23 | JBROO | Research re: reasonableness standard for fee applications | B017 | 0.30 | 151.50 |
| 01/12/23 | JBROO | Revise and analyze RPA fee application | B017 | 2.50 | 1,262.50 |
| 01/12/23 | JBROO | Emails with RPA team re: fee application issues | B017 | 0.10 | 50.50 |
| 01/12/23 | MLUNN | Work with B. Lennon re: Canaccord retention | B017 | 0.40 | 410.00 |
| 01/12/23 | SBORO | Draft chart re: retention objections | B017 | 1.10 | 555.50 |
| 01/12/23 | SBORO | Research re: IB fees | B017 | 1.40 | 707.00 |
| 01/12/23 | SBORO | Review Canaccord retention application re: fees | B017 | 0.80 | 404.00 |
| 01/12/23 | TBOLL | Finalize for filing first monthly fee application of YCST | B017 | 0.40 | 142.00 |
| 01/13/23 | AMIEL | Emails with R. Amporfro re: budget | B017 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Review transaction fee research analysis and emails with S. Borovinskaya re: same | B017 | 0.10 | 68.50 |
| 01/13/23 | AMIEL | Review revised fee application and provide comments re: same | B017 | 0.30 | 205.50 |
| 01/13/23 | AMIEL | Emails with RPA team and J. Brooks re: fee application | B017 | 0.10 | 68.50 |
| 01/13/23 | JBROO | Emails with YCST and RPA teams re: RPA fee application | B017 | 0.40 | 202.00 |
| 01/13/23 | JBROO | Emails with Epiq team re: service of RPA fee application | B017 | 0.10 | 50.50 |
| 01/13/23 | JBROO | Revise and analyze RPA fee application | B017 | 0.10 | 50.50 |
| 01/13/23 | MLUNN | Multiple calls with B. Lennon re: settlement of Canaccord objections | B017 | 0.50 | 512.50 |
| 01/13/23 | TBOLL | Finalize for filing first monthly fee application of RPA | B017 | 0.40 | 142.00 |
| 01/14/23 | MLUNN | Call and correspondence with B. Lennon re: Canaccord retention | B017 | 0.50 | 512.50 |
| 01/15/23 | AMIEL | Emails with committee counsel and K. Pleines re: Canaccord monthly fees | B017 | 0.10 | 68.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:         February 10, 2023
Invoice Number:              50039734
Matter Number:         102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/15/23 | MLUNN | Multiple calls with B. Lennon re: Canaccord retention and transaction fee | B017 | 0.40 | 410.00 |
| 01/15/23 | MLUNN | Call with B. Lennon and G. Angelich re: Canaccord retention | B017 | 0.50 | 512.50 |
| 01/16/23 | MLUNN | Work to resolve Canaccord retention issues (multiple calls with B. Lennon and B. Bacal) (1.4); call with J. Leamey (.4); work with UCC (.6) | B017 | 2.40 | 2,460.00 |
| 01/16/23 | MLUNN | Attend (portion) M. Ley deposition re: sale and retention | B017 | 1.90 | 1,947.50 |
| 01/16/23 | MNEST | Review open issues re: committee objection re: Canaccord (.3); myriad correspondence re: same (.5) | B017 | 0.80 | 992.00 |
| 01/17/23 | AMIEL | Revise and finalize retention order | B017 | 0.20 | 137.00 |
| 01/17/23 | JBROO | Incorporate revisions and comments into final Canaccord retention order | B017 | 0.20 | 101.00 |
| 01/17/23 | MLUNN | Work to resolve Canaccord retention application issues and objections, including multiple settlement conferences with Canaccord's counsel, UCC advisors and purchaser advisors | B017 | 1.90 | 1,947.50 |
| 01/17/23 | TBOLL | Prepare draft certification of counsel re: revised proposed order approving Canaccord retention | B017 | 0.40 | 142.00 |
| 01/18/23 | AMIEL | Emails with YCST team re: fee application | B017 | 0.10 | 68.50 |
| 01/18/23 | AMIEL | Emails with YCST team re: revised retention order | B017 | 0.20 | 137.00 |
| 01/18/23 | JBROO | Revise and analyze final Canaccord retention order | B017 | 0.10 | 50.50 |
| 01/18/23 | JBROO | Revised ordinary course professionals disclosure | B017 | 0.30 | 151.50 |
| 01/18/23 | JBROO | Emails with YCST team re: revisions to and filing of final Canaccord retention order | B017 | 0.10 | 50.50 |
| 01/18/23 | TBOLL | Prepare draft first and final fee application of Canaccord | B017 | 1.70 | 603.50 |
| 01/18/23 | TBOLL | Upload revised order re: Canaccord retention | B017 | 0.10 | 35.50 |
| 01/20/23 | JBROO | Emails with YCST team re: comments to Canaccord fee application | B017 | 0.10 | 50.50 |
| 01/20/23 | JBROO | Revise and analyze Canaccord fee application | B017 | 0.60 | 303.00 |
| 01/20/23 | MLUNN | Correspondence with J. Brooks re: Canaccord fee application | B017 | 0.10 | 102.50 |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:          February 10, 2023
Invoice Number:                50039734
Matter Number:              102647.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/23/23 | JBROO | Revise and analyze Canaccord first and final fee application | B017 | 0.30 | 151.50 |
| 01/25/23 | AMIEL | Emails with R. Reynoso and YCST team re: Canaccord fee application | B017 | 0.10 | 68.50 |
| 01/30/23 | AMIEL | Emails with B. Hurley re: fee application | B017 | 0.10 | 68.50 |
| 01/30/23 | JBROO | Emails with A. Mielke re: preparation of Canaccord first and final fee application | B017 | 0.10 | 50.50 |
| 01/31/23 | MLUNN | Review CG final fee application and correspondence with J. Brooks re: same | B017 | 0.30 | 307.50 |
| 01/06/23 | MLUNN | Confidentiality review of YCST December fee statement in preparation for submission | B018 | 0.80 | 820.00 |
| 01/09/23 | AMIEL | Review and revise fee application | B018 | 0.20 | 137.00 |
| 01/09/23 | JBROO | Revise Canaccord retention order | B018 | 0.10 | 50.50 |
| 01/09/23 | JBROO | Emails with A. Mielke re: retention application issues | B018 | 0.10 | 50.50 |
| 01/09/23 | TBOLL | Prepare draft first monthly fee application of YCST | B018 | 1.30 | 461.50 |
| 01/10/23 | TBOLL | Review and update draft first monthly fee application of YCST | B018 | 0.70 | 248.50 |
| 01/12/23 | MLUNN | Review December fee application | B018 | 0.20 | 205.00 |

|  |  |  | **Total** | **549.30** | **$409,856.00** |

Winc, Inc.
Billing Period through January 31, 2023

| | | |
|---|---|---|
| Invoice Date: | February 10, 2023 |
| Invoice Number: | 50039734 |
| Matter Number: | 102647.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Associate | 143.00 | 685.00 | 97,955.00 |
| CGREA | Craig D. Grear | Partner | 47.80 | 1,300.00 | 62,140.00 |
| JHUGH | James P. Hughes | Partner | 0.40 | 1,300.00 | 520.00 |
| JBROO | Joshua Brooks | Associate | 88.70 | 505.00 | 44,793.50 |
| KNORT | Kenneth L. Norton | Associate | 8.90 | 525.00 | 4,672.50 |
| MLUNN | Matthew B. Lunn | Partner | 105.80 | 1,025.00 | 108,445.00 |
| MNEST | Michael R. Nestor | Partner | 11.90 | 1,240.00 | 14,756.00 |
| MNEIB | Michael S. Neiburg | Partner | 28.00 | 900.00 | 25,200.00 |
| SBORO | Shella Borovinskaya | Associate | 70.80 | 505.00 | 35,754.00 |
| TBOLL | Troy Bollman | Paralegal | 44.00 | 355.00 | 15,620.00 |
| **Total** | | | **549.30** | | **$409,856.00** |

| Winc, Inc. | Invoice Date: | February 10, 2023 |
|---|---|---|
| Billing Period through January 31, 2023 | Invoice Number: | 50039734 |
| | Matter Number: | 102647.1001 |

## Task Summary

### Task Code:B001          Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.10 | 1,025.00 | 102.50 |
| Michael R. Nestor | Partner | 0.20 | 1,240.00 | 248.00 |
| Allison S. Mielke | Associate | 2.00 | 685.00 | 1,370.00 |
| Joshua Brooks | Associate | 0.80 | 505.00 | 404.00 |
| Kenneth L. Norton | Associate | 1.40 | 525.00 | 735.00 |
| Troy Bollman | Paralegal | 3.70 | 355.00 | 1,313.50 |
| **Total** | | **8.20** | | **4,173.00** |

### Task Code:B002          Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 6.00 | 1,025.00 | 6,150.00 |
| Michael R. Nestor | Partner | 0.50 | 1,240.00 | 620.00 |
| Michael S. Neiburg | Partner | 2.00 | 900.00 | 1,800.00 |
| Allison S. Mielke | Associate | 5.80 | 685.00 | 3,973.00 |
| Joshua Brooks | Associate | 7.50 | 505.00 | 3,787.50 |
| Shella Borovinskaya | Associate | 4.20 | 505.00 | 2,121.00 |
| Troy Bollman | Paralegal | 21.20 | 355.00 | 7,526.00 |
| **Total** | | **47.20** | | **25,977.50** |

### Task Code:B003          Cash Collateral/DIP Financing

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 5.20 | 1,300.00 | 6,760.00 |
| Matthew B. Lunn | Partner | 6.60 | 1,025.00 | 6,765.00 |
| Michael R. Nestor | Partner | 0.90 | 1,240.00 | 1,116.00 |
| Michael S. Neiburg | Partner | 0.20 | 900.00 | 180.00 |
| Allison S. Mielke | Associate | 16.60 | 685.00 | 11,371.00 |
| Joshua Brooks | Associate | 8.70 | 505.00 | 4,393.50 |
| Shella Borovinskaya | Associate | 5.20 | 505.00 | 2,626.00 |
| Troy Bollman | Paralegal | 3.00 | 355.00 | 1,065.00 |
| **Total** | | **46.40** | | **34,276.50** |

### Task Code:B004          Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.20 | 1,025.00 | 205.00 |
| Allison S. Mielke | Associate | 3.50 | 685.00 | 2,397.50 |
| Joshua Brooks | Associate | 5.40 | 505.00 | 2,727.00 |
| Troy Bollman | Paralegal | 2.80 | 355.00 | 994.00 |
| **Total** | | **11.90** | | **6,323.50** |

| Winc, Inc. | Invoice Date: | February 10, 2023 |
|---|---|---|
| Billing Period through January 31, 2023 | Invoice Number: | 50039734 |
| | Matter Number: | 102647.1001 |

**Task Code:B005**                **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.50 | 1,025.00 | 1,537.50 |
| Allison S. Mielke | Associate | 17.30 | 685.00 | 11,850.50 |
| Joshua Brooks | Associate | 15.30 | 505.00 | 7,726.50 |
| Shella Borovinskaya | Associate | 4.00 | 505.00 | 2,020.00 |
| Troy Bollman | Paralegal | 1.70 | 355.00 | 603.50 |
| **Total** | | **39.80** | | **23,738.00** |

**Task Code:B006**                **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 42.60 | 1,300.00 | 55,380.00 |
| James P. Hughes | Partner | 0.40 | 1,300.00 | 520.00 |
| Matthew B. Lunn | Partner | 70.60 | 1,025.00 | 72,365.00 |
| Michael R. Nestor | Partner | 7.80 | 1,240.00 | 9,672.00 |
| Michael S. Neiburg | Partner | 25.80 | 900.00 | 23,220.00 |
| Allison S. Mielke | Associate | 73.50 | 685.00 | 50,347.50 |
| Joshua Brooks | Associate | 25.00 | 505.00 | 12,625.00 |
| Kenneth L. Norton | Associate | 7.50 | 525.00 | 3,937.50 |
| Shella Borovinskaya | Associate | 30.10 | 505.00 | 15,200.50 |
| Troy Bollman | Paralegal | 5.60 | 355.00 | 1,988.00 |
| **Total** | | **288.90** | | **245,255.50** |

**Task Code:B007**                **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.90 | 1,025.00 | 1,947.50 |
| Michael R. Nestor | Partner | 0.40 | 1,240.00 | 496.00 |
| Allison S. Mielke | Associate | 2.30 | 685.00 | 1,575.50 |
| Joshua Brooks | Associate | 9.90 | 505.00 | 4,999.50 |
| Shella Borovinskaya | Associate | 3.60 | 505.00 | 1,818.00 |
| **Total** | | **18.10** | | **10,836.50** |

**Task Code:B008**                **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.80 | 1,025.00 | 820.00 |
| Allison S. Mielke | Associate | 13.20 | 685.00 | 9,042.00 |
| Joshua Brooks | Associate | 2.20 | 505.00 | 1,111.00 |
| Shella Borovinskaya | Associate | 0.90 | 505.00 | 454.50 |
| **Total** | | **17.10** | | **11,427.50** |

Winc, Inc.
Billing Period through January 31, 2023

Invoice Date:         February 10, 2023
Invoice Number:         50039734
Matter Number:         102647.1001

**Task Code:B011**        **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Associate | 0.10 | 685.00 | 68.50 |
| **Total** | | **0.10** | | **68.50** |

**Task Code:B012**        **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 4.70 | 1,025.00 | 4,817.50 |
| Allison S. Mielke | Associate | 2.30 | 685.00 | 1,575.50 |
| Joshua Brooks | Associate | 4.20 | 505.00 | 2,121.00 |
| Shella Borovinskaya | Associate | 17.40 | 505.00 | 8,787.00 |
| **Total** | | **28.60** | | **17,301.00** |

**Task Code:B013**        **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Associate | 0.70 | 685.00 | 479.50 |
| Joshua Brooks | Associate | 1.70 | 505.00 | 858.50 |
| **Total** | | **2.40** | | **1,338.00** |

**Task Code:B014**        **General Corporate Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 1.50 | 1,025.00 | 1,537.50 |
| Michael R. Nestor | Partner | 1.30 | 1,240.00 | 1,612.00 |
| Allison S. Mielke | Associate | 2.20 | 685.00 | 1,507.00 |
| Joshua Brooks | Associate | 2.10 | 505.00 | 1,060.50 |
| Shella Borovinskaya | Associate | 0.30 | 505.00 | 151.50 |
| **Total** | | **7.40** | | **5,868.50** |

**Task Code:B015**        **Employee Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Associate | 0.40 | 685.00 | 274.00 |
| **Total** | | **0.40** | | **274.00** |

Winc, Inc.
Billing Period through January 31, 2023

| | | |
|---|---|---|
| Invoice Date: | February 10, 2023 |
| Invoice Number: | 50039734 |
| Matter Number: | 102647.1001 |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 10.90 | 1,025.00 | 11,172.50 |
| Michael R. Nestor | Partner | 0.80 | 1,240.00 | 992.00 |
| Allison S. Mielke | Associate | 2.90 | 685.00 | 1,986.50 |
| Joshua Brooks | Associate | 5.70 | 505.00 | 2,878.50 |
| Shella Borovinskaya | Associate | 5.10 | 505.00 | 2,575.50 |
| Troy Bollman | Paralegal | 4.00 | 355.00 | 1,420.00 |
| **Total** | | **29.40** | | **21,025.00** |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 1.00 | 1,025.00 | 1,025.00 |
| Allison S. Mielke | Associate | 0.20 | 685.00 | 137.00 |
| Joshua Brooks | Associate | 0.20 | 505.00 | 101.00 |
| Troy Bollman | Paralegal | 2.00 | 355.00 | 710.00 |
| **Total** | | **3.40** | | **1,973.00** |