**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| WINC, INC., *et al.*,[1] | ) Case No. 22-11238 (LSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Ref. Docket Nos. 277-278** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF OHIO            )
                                    ) ss.:
COUNTY OF FRANKLIN  )

ANGELA CHACHOFF, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, located at 5151 Blazer Parkway, Suite A, Dublin, Ohio 43017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On March 7, 2023, I caused to be served the:

   a. "Order (I) Establishing Deadlines for Filing Proofs of Claim and (II) Approving the Form, Timing, and Manner of Notice Thereof," dated March 6, 2023 [Docket No. 277], (the "Bar Date Order"),

   b. "Notice of (I) Deadline for Filing of Proofs of Claim by Creditors on or Before April 5, 2023 at 5:00 p.m. and (II) Deadline Requiring Filing of Proofs of Claim by Governmental Units on or Before May 30, 2023 at 5:00 p.m.," dated March 6, 2023 [Docket No. 278], (the "Bar Date Notice"),

   c. "Proof of Claim (Official Form 410)," a copy of which is annexed hereto as <u>Exhibit A</u>, (the "POC Form"), and

   d. "Instructions for Proof of Claim," a copy of which is annexed hereto as <u>Exhibit B</u>, (the "POC Instructions"),

by causing true and correct copies of the:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 12405 Venice Boulevard, Box #1, Los Angeles, CA 90066.

    i.    Bar Date Order, Bar Date Notice, POC Form, and Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

    ii.    Bar Date Notice, POC Form personalized to include the name and address of the creditor and the amount, nature, classification, and description of the scheduled claim, and POC Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

    iii.    Bar Date Notice, POC Form personalized to include the name and address of the creditor, and POC Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>,

    iv.    Bar Date Order, Bar Date Notice, POC Form, and Instructions to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit F</u>, and

    v.    Bar Date Notice, POC Form, and POC Instructions to be delivered via electronic mail to 129,670 customers whose names and addresses are confidential and therefore not included.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Angela Chachoff*
Angela Chachoff

Sworn to before me this
14th day of March, 2023
*/s/ Rosalyn DeMattia*
Rosalyn DeMattia
Notary Public, State of Ohio
Commission Expires: 7/18/2027

**EXHIBIT A**

**Winc, Inc., Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4419**
**Beaverton, OR 97076-4419**

To submit your form online please go to https://epiqworkflow.com/cases/WNC

**Name of Debtor:**
**Case Number:**

☐ Check box if the address on the envelope sent to you by the court needs to be updated.  Identify your replacement address in Part 1 (Section 3) below.

**For Court Use Only**

# Proof of Claim (Official Form 410)

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**    ☐ No  ☐ Yes.    From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name | Name |
| Number      Street | Number      Street |
| City              State        ZIP Code | City              State        ZIP Code |
| Country (if International): _____ | Country (if International): _____ |
| Contact phone: _____ | Contact phone: _____ |
| Contact email: _____ | Contact email: _____ |

**4.  Does this claim amend one already filed?**

☐ No

☐ Yes.    Claim number on court claims register (if known) _____

Filed on _____
           MM  / DD  / YYYY

**5.  Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes.  Who made the earlier filing?

_____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.
Last 4 digits of the debtor's account or any number you use to identify the debtor:

___  ___  ___  ___

**7. How much is the claim?**

$_____ .

**Does this amount include interest or other charges?**

☐ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8.  What is the basis of the claim?**

Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:                              $ _____

Amount of the claim that is secured:    $ _____

Amount of the claim that is unsecured: $ _____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any
default as of the date of the petition:  $ _____

Annual Interest Rate (when case was filed)  _____ %

☐ Fixed   ☐ Variable

---

**10. Is this claim based on a lease?**

☐ No

☐ Yes.  **Amount necessary to cure any default as of the date of petition.**

$ _____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

---

**12.  Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier.  11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)( _____ ) that applies.

*  Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$ _____

$ _____

$ _____

$ _____

$ _____

$ _____

---

**13.  Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☐  Yes. Indicate the amount of your **claim arising from the value of any goods received by the Debtors within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtors in the ordinary course of such Debtors' business.** Attach documentation supporting such claim.

$ _____

---

**14.  Is all or part of the claim an administrative expense arising on or after November 30, 2022 through and including January 31,2023?**

☐ No

☐ Yes.  Indicate the amount of your **administrative expense claim incurred or arising on or after November 30, 2022 through and including January 31, 2023.** Attach documentation supporting such claim.

$ _____

---

| **Part 3:** | **Sign Below** |
|---|---|

The person completing this proof of claim must sign and date it.  FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
                          MM / DD / YYYY       Signature

**Print the name of the person who is completing and signing this claim:**

Name    _____
              First name            Middle name            Last name

Title    _____

Company _____
              Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
              Number          Street

              _____
              City                          State          ZIP Code

Contact Phone _____    Email _____

# EXHIBIT B

# Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

**A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571

### How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**
- **In the caption at the top of the form, check the box of the Debtor against whom you are asserting a claim. If you assert a claim against more than one Debtor you must file a separate claim for each such Debtor.** The full list of debtors is provided under the overview section on the Claims Agent's website: https://dm.epiq11.com/Winc
- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.
- **Attach any supporting documents with this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. If such documentation is voluminous, you may include a summary of such documentation; provided, that, upon the request for additional documentation, you shall be required to transmit such written documentation no later than five (5) business days following the date of such request. If such documentation is unavailable, provide an explanation as to why such documentation is unavailable. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).
- **Do not attach original documents because attachments may be destroyed after scanning.**
- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**
- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.
- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State)*. See Bankruptcy Rule 9037.

### Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (https://dm.epiq11.com/winc) to view your filed form under "Claims."

### Where to Send Proof of Claim Form

**First-Class Mail:**
**Winc, Inc.**
**Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4419**
**Beaverton, OR 97076-4419**

**Hand Delivery or Overnight Mail:**
**Winc, Inc.**
**Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**10300 SW Allen Blvd.**
**Beaverton, OR 97005**

**Electronic Filing:**
**By accessing the E-filing Claims link at**
**https://dm.epiq11.com/Winc**

### Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

### Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Do not file these instructions with your form.

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| A.M. SACCULLO LEGAL, LCC | (COUNSEL TO COMMITTE OF UNSECURED CREDITORS) ATTN A. SACCULLO; M. HURFORD; M. AUGUSTINE ESQ. 27 CRIMSON KING DRIVE BEAR DE 19701 |
| ARENTFOX SCHIFF LLP | (COUNSEL TO COMMITTEE OF UNSECURED CREDITORS) ATTN GEORGE P. ANGELICH, ESQ 1301 AVENUE OF THE AMERICAS, 42ND FL NEW YORK NY 10019 |
| ARENTFOX SCHIFF LLP | (COUNSEL TO COMMITTEE OF UNSECURED CREDITORS) ATTN J. KESSELMAN; J. BRITTON ESQ. BOYLSTON STREET, 32ND FL BOSTON MA 02199 |
| ASHBY & GEDDES, P.A. | (CO-COUNSEL TO SUMMERLAND WINE BRANDS, A DBA OF TERRAVANT WINE COMPANY, LLC); ATTN: GREGORY A. TAYLOR, ESQ., 500 DELAWARE AVE., 8TH FLR WILMINGTON DE 19801 |
| BANC OF CALIFORNIA, NA | ATTN MICHAEL BARANOWSKI 3 MACARTHUR PLACE SANTA ANA CA 92707 |
| BUCHALTER | (COUNSEL TO PREPETITION LENDERS) ATTN WILLIAM SCHOENHOLZ & COLIN ROWE 1000 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90017-1730 |
| COOLEY LLP | (COUNSEL TO DIP LENDERS) ATTN ERIC E WALKER 110 N WACKER DR, STE 4200 CHICAGO IL 60606 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD, STE 100 DOVER DE 19904 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING ST, STE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMM-NY OFFICE | ATTN BANKRUPTCY DEPARTMENT 200 VESEY ST, STE 400 NEW YORK NY 10281 |
| SECURITIES & EXCHANGE COMM-PHILA OFFICE | ATTN BANKRUPTCY DEPARTMENT 1 PENN CTR 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 |
| SECURITIES & EXCHANGE COMMISSION | 100 F ST, NE WASHINGTON DC 20549 |
| TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV. P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| US TRUSTEE | ATTN JANE LEAMY 844 KING STREET, STE 2207 WILMINGTON DE 19801 |

**Total Creditor count  17**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 12 INTERACTIVE LLC (PERKSPOT) | 216 W. OHIO ST. FLOOR 4 CHICAGO IL 60614 |
| 3 TIER BEVERAGES | 3501 N SOUTHPORT AVE 153 CHICAGO IL 60657 |
| 8020 CONSULTING LLC | 6303 OWENS MOUTH AVE., 6TH FLOOR WOODLAND HILLS CA 91367 |
| 8020 CONSULTING LLC | 6303 OWENS MOUTH AVE., 6TH FLOOR WOODLAND HILLS CA 91367 |
| ACORN WEST PAPER PRODUCTS CO. | 3686 E. OLYMPIC BLVD LOS ANGELES CA 90023 |
| ACORNS GROW INCORPORATED | 5300 CALIFORNIA AVE IRVINE CA 92617 |
| ACORNS GROW INCORPORATED | 5300 CALIFORNIA AVE IRVINE CA 92617 |
| ADVANTAGE BEVERAGE SOLUTIONS LLC | PO BOX 744224 ATLANTA GA 30374-4224 |
| AEG PRESENTS LLC (GOLDENVOICE) | 425 W 11TH STREET SUITE 300 LOS ANGELES CA 90015 |
| AJAX TURNER CO., INC. | 4010 CENTREPOINTE DRIVE LA VERGNE TN 37086 |
| AL ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| AL ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| ALB WINE & SPIRIT | LIEU DIT LAGARDE CS 80002 SAINT LAURENT DU BOIS 33540 FRANCE |
| ALLEGIS GROUP HOLDINGS, INC. | (AEROTEK, INC.) 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGIS GROUP HOLDINGS, INC. | (AEROTEK, INC.) 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALTA LOMA VINEYARD LLC | 885 BORDEAUX WAY STE. 100 NAPA CA 94558 |
| AMC USA, INC. | 142 W 57TH STREET NEW YORK NY 10019 |
| AMC USA, INC. | 142 W 57TH STREET NEW YORK NY 10019 |
| AMERICAN EXPRESS | 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN EXPRESS | 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN EXPRESS | 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN NORTHWEST DISTRIBUTORS, INC. | 6733 E. MARGINAL WAY S SEATTLE WA 98108 |
| AMERICAN STOCK TRANSFER | & TRUST COMPANY LLC 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN TARTARIC PRODUCTS INC. | (ATP GROUP) 1230 SHILOH ROAD WINDSOR CA 95492 |
| AMINIAN BUSINESS SERVICES, INC. | 200 SPECTRUM CENTER DRIVE SUITE 300 IRVINE CA 92618 |
| ANDERSON BROTHERS DESIGN & SUPPLY | 212 MAIN STREET SEAL BEACH CA 90740 |
| APARTMENT 3B PRODUCTIONS | POITIER BUILDING 10202 W WASHINGTON BLVD, STE 3111 CULVER CITY CA 90232 |
| ARARAT IMPORT EXPORT CO. LLC | 1505 CAPITAL BLVD. SUITE 21 RALEIGH NC 27603 |
| ARARAT IMPORT EXPORT CO. LLC | 1505 CAPITAL BLVD. SUITE 21 RALEIGH NC 27603 |
| ARTISAN FINE WINE AND SPIRITS | 6516 E. 12TH STREET TULSA OK 74112 |
| ATTENTIVE MOBILE INC | 221 RIVER ST, 9TH FL HOBOKEN NJ 07030 |
| ATTENTIVE MOBILE, INC. | 221 RIVER STREET 9TH FLOOR HOBOKEN NJ 07030 |
| ATTICUS PUBLISHING, LLC | 4141 GLENCOE AVE UNIT 409 MARINA DEL REY CA 90292 |
| ATTICUS PUBLISHING, LLC | 4141 GLENCOE AVE UNIT 409 MARINA DEL REY CA 90292 |
| ATTICUS PUBLISHING, LLC | 4141 GLENCOE AVE UNIT 409 MARINA DEL REY CA 90292 |
| AUDREY TUFFY | ADDRESS AVAILABLE UPON REQUEST |
| AVALARA, INC. | 255 S. KING ST., SUITE 1800 SEATTLE WA 98104 |
| AVALARA, INC. | 255 S. KING ST., SUITE 1800 SEATTLE WA 98104 |
| AWESOME OS, INC. (OFFSOURCING, INC) | 8605 SANTA MONICA BLVD 30540 LOS ANGELES CA 90069 |
| AWESOME OS, INC. (OFFSOURCING, INC) | 8605 SANTA MONICA BLVD 30540 LOS ANGELES CA 90069 |
| AZ DEPT OF LIQUOR LICENSES AND CONTROL | 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| AZ DEPT OF LIQUOR LICENSES AND CONTROL | 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| AZ DEPT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| AZ DEPT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| BACCHUS GROUP, THE | 100-565 GREAT NORTHERN WAY VANCOUVER BC V5T 0H8 CANADA |
| BACON, OLIVIA | 2545 ROYAL YORK AVE CHARLOTTE NC 28210 |
| BAESMAN GROUP, INC. | 4477 REYNOLDS DRIVE HILLIARD OH 43026 |
| BAKER TILLY US, LLP | PO BOX 7398 MADISON WI 53707-7398 |
| BANC OF CALIFORNIA, N.A. | ATTN: MICHAEL BARANOWSKI 3 MACARTHUR PLACE SANTA ANA CA 92707 |

| Claim Name | Address Information |
| --- | --- |
| BANC OF CALIFORNIA, N.A. | ATTN: MICHAEL BARANOWSKI 3 MACARTHUR PLACE SANTA ANA CA 92707 |
| BAYSTATE WINE & SPIRITS | 321 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| BAYSTATE WINE & SPIRITS | 321 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| BEDFORD ENTERPRISES, INC. | PO BOX 5875 SANTA MARIA CA 93458 |
| BEDFORD ENTERPRISES, INC. | PO BOX 5875 SANTA MARIA CA 93458 |
| BERLIN PACKAGING LLC | 525 W. MONROE STREET, 14TH FLOOR CHICAGO IL 60661 |
| BERO, STEVEN | 186 COUNTRYSIDE LN SAN LUIS OBISPO CA 93401 |
| BETHEL CLEANING SERVICES LLC | 3038 FOULK RD GARNET VALLEY PA 19060 |
| BEVERAGE MARKETING & MORE, INC. | 92-1086 OLANI STREET APT 3 KAPOLEI HI 96707 |
| BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| BLUE-GRACE LOGISTICS LLC | 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BODEGAS IRANZO S.L. | CRITA, MADRID, 60 CAUDETE DE LA FUENTES, ES - VALENCIA 46315 SPAIN |
| BODEGAS IRANZO S.L. | CRITA, MADRID, 60 CAUDETE DE LA FUENTES, ES - VALENCIA 46315 SPAIN |
| BOISSET EFFERVESCENCE | 2 PASSAGE MONTGOLFIER NUITS-SAINT-GEORGES 21700 FRANCE |
| BOISSET EFFERVESCENCE | 2 PASSAGE MONTGOLFIER NUITS-SAINT-GEORGES 21700 FRANCE |
| BOTTER CASA VINICOLA | VIA CADORNA 17 30020 FOSSALTA DI PIAVE VENEZIA ITALY |
| BOZZANO AND COMPANY | PO BOX 14105 SAN LUIS OBISPO CA 93406 |
| BRAINTREE | 111 N. CANAL STREET SUITE 455 CHICAGO IL 60606 |
| BRAVE SPACE ALLIANCE | 1515 E. 52ND PLACE, 3RD FLOOR CHICAGO IL 60615 |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CALIFORNIA CONCENTRATE CO. | 18678 N HIGHWAY 99 ACAMPO CA 95220 |
| CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION RETURN PROCESSING RANCH P.O. BOX 942879 SACRAMENTO CA 94279-6001 |
| CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION RETURN PROCESSING RANCH P.O. BOX 942879 SACRAMENTO CA 94279-6001 |
| CANTINA SOCIALE DI PUIANELLO E | COVIOLO S.C.A. VIA C. MARX 19/A LOC. QUATTRO CASTELLA (RE) PUIANELLO 42020 ITALY |
| CANTINA SOCIALE DI PUIANELLO E | COVIOLO S.C.A. VIA C. MARX 19/A LOC. PUIANELLO QUATTRO CASTELLA (RE) 42020 ITALY |
| CARDLYTICS, INC. | 675 PONCE DE LEON AVE NE STE 6000 ATLANTA GA 30308 |
| CARDLYTICS, INC. | 675 PONCE DE LEON AVE NE STE 6000 ATLANTA GA 30308 |
| CAROL BRAULT | ADDRESS AVAILABLE UPON REQUEST |
| CHURCH-KEY, INC. | 5201 S. TORREY PINES DRIVE LAS VEGAS NV 89118 |
| CLASSIC BEVERAGE COMPANY LLC | 6498 E. 39TH AVENUE DENVER CO 80207 |
| CLEARCO - CFT CLEAR FINANCE | TECHNOLOGY CORP. ATTN MITCH DANIEL, INVESTOR DIRECTOR 2810 N CHURCH ST 68100 WILMINGTON DE 19802-4447 |
| CLEARVIEW STRATEGIC PARTNERS INC. | 372 BAY STREET, SUITE 1902 TORONTO ON M5H 2W9 CANADA |
| CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| CNA INSURANCE | 151 N. FRANKLIN ST. 12TH FL CHICAGO IL 60606 |
| CO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| CO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COASTAL VINEYARD CARE ASSOCIATES | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| COHEN, HAYDEN | 12 BLOOMINGTON ST, #2 DORCHESTER MA 02122 |
| COLLINSON CLO, INC. | 5217 TENNYSON PARKWAY SUITE 100 PLANO TX 75024 |
| COLLINSON CLO, INC. | 5217 TENNYSON PARKWAY SUITE 100 PLANO TX 75024 |
| COLLINSON CLO, INC. | 5217 TENNYSON PARKWAY SUITE 100 PLANO TX 75024 |
| COMEX CONSULTING, SL | PLAZA CASTELLINI NO 9, 10 IZQ. CARTAGENA, MURCIA 30201 SPAIN |
| COMPINTELLIGENCE, INC. | 56 DRIFTWAY LANE NEW CANAAN CT 06840 |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE SUITE 1000 BELLEVUE WA 98004 |
| CONEXUS SEARCH LLC | 5151 CALIFORNIA AVE, SUITE 100 IRVINE CA 92617 |

| Claim Name | Address Information |
| --- | --- |
| CONEXUS SEARCH LLC | 5151 CALIFORNIA AVE, SUITE 100 IRVINE CA 92617 |
| CONNOR GROUP | 3700 BARRON WAY, SUITE 2 RENO NV 89511 |
| CORK SUPPLY USA, INC. | 531 STONE ROAD BENICIA CA 94510 |
| CREAM WINE COMPANY, LLC | 2455 S. DAMEN AVE. SUITE 900 CHICAGO IL 60608 |
| CREAM WINE COMPANY, LLC | 2455 S. DAMEN AVE. SUITE 900 CHICAGO IL 60608 |
| CREAM WINE COMPANY, LLC | 2455 S. DAMEN AVE. SUITE 900 CHICAGO IL 60608 |
| CROWNALYTICS, LLC | PO BOX 1635 LONGMONT CO 80502 |
| CRUSH DISTRIBUTORS | 151 WALTON STREET PORTLAND ME 04103 |
| CRUSH DISTRIBUTORS NH | CRUSH WINES 63 MOUNTAIN DRIVE GILFORD NH 03249 |
| CT COMMISSIONER OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CT COMMISSIONER OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT SECRETARY OF STATE | 165 CAPITOL AVE HARTFORD CT 06106 |
| CT SECRETARY OF STATE | 165 CAPITOL AVE HARTFORD CT 06106 |
| CT STATE TREASURER | 165 CAPITOL AVE HARTFORD CT 06106 |
| CT STATE TREASURER | 165 CAPITOL AVE HARTFORD CT 06106 |
| DATASITE LLC | THE BAKER CENTER 733 MARQUETTE AVE, STE 600 MINNEAPOLIS MN 55402 |
| DC TREASURER | 1275 K ST NW # 600 WASHINGTON DC 20005 |
| DC TREASURER | 1275 K ST NW # 600 WASHINGTON DC 20005 |
| DIGITAL DOGMA CORP. | 13003 LOS NIETOS RD SANTA FE SPRINGS CA 90670 |
| DIONYSOS IMPORTS | 11581 ROBERTSON DRIVE MANASSAS VA 20109 |
| DIVINE ON THE ROAD | C/O NEON ROSE, INC. 5158 BRISTOL RD SAN DIEGO CA 92116 |
| DIVISION OF ALCOHOLIC BEVERAGES | AND TOBACCO 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 |
| DIVISION OF ALCOHOLIC BEVERAGES | AND TOBACCO 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 |
| DO VALLE, LLC (DBA MURPHY DISTRIBUTORS) | P.O. BOX 623 BRANFORD CT 06405 |
| DOMO, INC. | DEPT CH 10704 PALATINE IL 60055-0704 |
| DONNELLEY FINANCIAL SOLUTIONS | 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| DOUBLE GREEN LANDSCAPE INC. | 315 W WASHINGTON BLVD, STE. 4 MARINA DEL REY CA 90292 |
| EAGLE ROCK DISTRIBUTING COMPANY | 6205 BEST FRIEND RD STE A NORCROSS GA 30071 |
| EMPIRE DISTRIBUTORS OF NORTH | CAROLINA, INC. 12115 DOWNS ROAD PINEVILLE NC 28134 |
| EMPIRE MARKETING STRATEGIES, INC. | 11243 CORNELL PARK DR CINCINNATI OH 45242 |
| ENCORE GLASS, INC. | PO BOX 49243 SAN JOSE CA 95161-9243 |
| ENOPLASTIC USA | 2487 COURAGE DRIVE, SUITE 5 FAIRFIELD CA 94533 |
| ERIN K. GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ETS LABORATORIES | 899 ADAMS STREET SUITE A SAINT HELENA CA 94574 |
| FAITH FLORES | ADDRESS AVAILABLE UPON REQUEST |
| FAMILLE CHAUDIERE | 1365 B ROUTE DE FLASSAN MORMOIRON 84570 FRANCE |
| FAMILLE CHAUDIERE | 1365 B ROUTE DE FLASSAN MORMOIRON 84570 FRANCE |
| FARRELL DISTRIBUTING CORPORATION | 5 HOLMES ROAD SOUTH BURLINGTON VT 05403 |
| FARRELL DISTRIBUTING CORPORATION | 5 HOLMES ROAD SOUTH BURLINGTON VT 05403 |
| FAVORITE BRANDS LLC | 3900 NORTH MCCOLL ROAD MCALLEN TX 78501 |
| FED-EX | PO BOX 371741 PITTSBURGH PA 15250-7741 |
| FED-EX | PO BOX 371741 PITTSBURGH PA 15250-7741 |
| FED-EX | PO BOX 371741 PITTSBURGH PA 15250-7741 |
| FEEDONOMICS HOLDINGS, LLC | 11305 FOUR POINTS DR AUSTIN TX 78726 |
| FINTECH | 3109 W DR MARTIN LUTHER KING JR BLVD SUITE 200 TAMPA FL 33607 |
| FIRST IN PRINT | 8515 BAYMEADOWS WAY, STE 102 JACKSONBILLE FL 32256 |
| FL DEPT. OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399 |
| FL DEPT. OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399 |

| Claim Name | Address Information |
|---|---|
| FOODWIT | 7411 SW CAPITOL HWY PORTLAND OR 97219 |
| FRANCO WINE | 3935 W. RENO AVE SUITE F LAS VEGAS NV 89118 |
| GA DEPT. OF REVENUE | 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GA DEPT. OF REVENUE | 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GEOFFREY MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE'S DISTRIBUTING, INC. | 2782 BROADWATER AVE HELENA MT 59602 |
| GEORGIA CROWN DISTRIBUTING CO. | (DBA TENNEESSEE CROWN DISTRIBUTING CO.) 3485 TCHULATECH DRIVE MEMPHIS TN 38118 |
| GLS US | GOLDEN STATE OVERNIGHT 4000 EXECUTIVE PARKWAY, 295 SAN RAMON CA 94583 |
| GOLDEN STATE MAINTENANCE, INC. | 11600 WASHINGTON PLACE, SUITE 116E LOS ANGELES CA 90066 |
| GOOGLE, INC. | DEPT. 33654 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| GOOGLE, INC. | DEPT. 33654 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVENUE HIGHLAND PARK MI 48203 |
| GREEN BAY PACKERS | 1265 LOMBARDI AVENUE GREEN BAY WI 54304 |
| GREEN BAY PACKERS - LEAP YEAR | 1265 LOMBARDI AVENUE GREEN BAY WI 54304 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL ST HONOLULU HI 96813 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL ST HONOLULU HI 96813 |
| HAYDEN BEVERAGE COMPANY | 2910 E. AMITY RD BOISE ID 83716 |
| HAYDEN BEVERAGE COMPANY | 2910 E. AMITY RD BOISE ID 83716 |
| HAYDEN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| HEIDELBERG DISTRIBUTING CO. | 3601 DRYDEN RD MORAINE OH 45439 |
| HEIDELBERG DISTRIBUTING KENTUCKY | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDELBERG DISTRIBUTING KENTUCKY | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HI CITY & CO OF HONOLULU | 530 S KING ST # 100 HONOLULU HI 96813 |
| HI CITY & CO OF HONOLULU | 530 S KING ST # 100 HONOLULU HI 96813 |
| HI CO OF KAUAI DEPT | 4444 RICE ST STE 463 LIHUE HI 96766 |
| HI CO OF KAUAI DEPT | 4444 RICE ST STE 463 LIHUE HI 96766 |
| HI CO OF MAUI DEPT (2145) | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HI CO OF MAUI DEPT (2145) | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HIGHLAND VINEYARD SB, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| HOGSHEAD WINE CO. | 106 FINNELI DRIVE. UNIT 20-21 WEYMOUTH MA 02188 |
| HOLLAND & HART LLP | PO BOX 8749 DENVER CO 80201-8749 |
| HOLLAND & HART LLP | PO BOX 8749 DENVER CO 80201-8749 |
| HOLLAND & HART LLP | PO BOX 8749 DENVER CO 80201-8749 |
| HONESTLY MEDIA | 5685 OAK GROVE AVENUE OAKLAND CA 94618 |
| HORIZON BEVERAGE COMPANY OF RI | P.O. BOX 1427 COVENTRY RI 02816 |
| HORIZON BEVERAGE COMPANY OF RI | P.O. BOX 1427 COVENTRY RI 02816 |
| HORIZON BEVERAGE COMPANY, INC. (MA) | 45 COMMERCE WAY NORTON MA 02766 |
| HORIZON BEVERAGE COMPANY, INC. (MA) | 45 COMMERCE WAY NORTON MA 02766 |
| IA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR, 0107 DES MOINES IA 50319 |
| IA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR, 0107 DES MOINES IA 50319 |
| IBOTTA, INC. | 1800 CALIFORNIA ST SUITE 400 DENVER CO 80202 |
| IBOTTA, INC. | 1800 CALIFORNIA ST SUITE 400 DENVER CO 80202 |
| ICR OPCO, LLC | 761 MAIN AVE NORWALK CT 06851 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO WINE MERCHANT | 5311 N GLENWOOD ST GARDEN CITY ID 83714 |
| IDOLOGY, INC. | 2018 POWERS FERRY RD SE STE 720 ATLANTA GA 30339 |
| IL ALCOHOL,TOBACCO AND FUEL DIVISION | 101 W JEFFERSON ST SPRINGFIELD IL 62702 |

| Claim Name | Address Information |
|---|---|
| IL ALCOHOL,TOBACCO AND FUEL DIVISION | 101 W JEFFERSON ST SPRINGFIELD IL 62702 |
| IL CHICAGO DEPT OF FINANCE | 33 N. LASALLE, SUITE 700 CHICAGO IL 60602 |
| IL CHICAGO DEPT OF FINANCE | 33 N. LASALLE, SUITE 700 CHICAGO IL 60602 |
| IL DEPT OF REVENUE | PO BOX 19041 SPRINGFIELD IL 62794-9041 |
| IL DEPT OF REVENUE | PO BOX 19041 SPRINGFIELD IL 62794-9041 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 555 W MONROE ST., SUITE 1100 CHICAGO IL 60661 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 555 W MONROE ST., SUITE 1100 CHICAGO IL 60661 |
| IMPACT TECH, INC. | 223 EAST DE LA GUERRA SANTA BARBARA CA 93101 |
| IMPACT TECH, INC. | 223 EAST DE LA GUERRA SANTA BARBARA CA 93101 |
| IN DEPT OF REVENUE | P.O. BOX 7224 INDIANAPOLIS IN 46207-7224 |
| IN DEPT OF REVENUE | P.O. BOX 7224 INDIANAPOLIS IN 46207-7224 |
| INFLUENCER RESPONSE | 701 WEST BEECH STREET 2106 SAN DIEGO CA 92101 |
| INFORMATION AND COMPUTING SERVICES, INC. | (RF-SMART) 3563 PHILIPS HIGHWAY SUITE F-601 JACKSONVILLE FL 32207 |
| INFORMATION AND COMPUTING SERVICES, INC. | (RF-SMART) 3563 PHILIPS HIGHWAY SUITE F-601 JACKSONVILLE FL 32207 |
| INFORMATION AND COMPUTING SERVICES, INC. | (RF-SMART) 3563 PHILIPS HIGHWAY SUITE F-601 JACKSONVILLE FL 32207 |
| INMARKET MEDIA, LLC | 11111 JEFFERSON BLVD CULVER CITY CA 90231 |
| INNOVATIVE BEVERAGES INC. | 2830 AGRICOLA STREET, UNIT 1 HALIFAX NS B3K 4E4 CANADA |
| INSIGHT RESOURCE GROUP | 3468 MT. DIABLO BLVD B120 SUITE B120 LAFAYETTE CA 94549 |
| INSIGHT RESOURCE GROUP | 3468 MT. DIABLO BLVD B120 SUITE B120 LAFAYETTE CA 94549 |
| INSTACART ADS | 50 BEALE STREET SUITE 600 SAN FRANCISCO CA 94105 |
| INTERNATIONAL WINE & SPIRITS, INC. | 4927 BLOOMFIELD STREET JEFFERSON LA 70121 |
| INTERNATIONAL WINES, INC. | 100 GILBERT DRIVE ALABASTER AL 35007 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER DR ANKENY IA 50021 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER DR ANKENY IA 50021 |
| IR VOLT, LLC | 333 LAS OLAS WAY CU 1 FORT LAUDERDALE FL 33301 |
| IRON IN THE FIRE, INC. | SARA JENKINS 4260 TROOST AVE. 5 STUDIO CITY CA 91604 |
| J&E CLEANING SERVICES, INC. | 3130 SKYWAY DR. SUITE 302 SANTA MARIA CA 93455 |
| JACI DAILY, LLC | 3952 E PARKSIDE LN PHOENIX AZ 85050 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 1600 ST GEORGES AVENUE SUITE 301 RAHWAY NJ 07065 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | 1600 ST GEORGES AVENUE SUITE 301 RAHWAY NJ 07065 |
| JOHN HANCOCK LIFE INSURANCE | COMPANY (U.S.A) 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN HANCOCK LIFE INSURANCE | COMPANY (U.S.A) 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHNSON BROTHERS LIQUOR COMPANY | (JBLC DBA WINE MERCHANTS) 1999 SHEPARD ROAD SAINT PAUL MN 55116 |
| JOHNSON BROTHERS LIQUOR COMPANY | (JBLC DBA WINE MERCHANTS) 1999 SHEPARD ROAD SAINT PAUL MN 55116 |
| JOHNSON BROTHERS LIQUOR COMPANY | (JBLC DBA WINE MERCHANTS) 1999 SHEPARD ROAD SAINT PAUL MN 55116 |
| JOHNSON BROTHERS OF HAWAII | 1011 MUNU STREET KAPOLEI HI 96707 |
| JOHNSON BROTHERS OF INDIANA | 5337 WEST 78TH STREET, BUILDING 70 INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF IOWA, INC | 6600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF IOWA, INC | 6600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF NEBRASKA | 9320 J STREET OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST. N LAS VEGAS NV 89081 |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST. N LAS VEGAS NV 89081 |
| JOHNSON BROTHERS OF SOUTH DAKOTA | 300 EAST 50TH STREET N SIOUX FALLS SD 57104 |
| JOHNSON BROTHERS OF SOUTH DAKOTA | 300 EAST 50TH STREET N SIOUX FALLS SD 57104 |
| JOHNSON BROTHERS OF WISCONSIN | 301 E VIENNA AVENUE MILWAUKEE WI 53212 |
| JOHNSON BROTHERS OF WISCONSIN | 301 E VIENNA AVENUE MILWAUKEE WI 53212 |
| K&L BEVERAGE COMPANY, LLC | (DBA YOUNG'S MARKET COMPANY) PO BOX 9300 RENTON WA 98057 |

| Claim Name | Address Information |
|---|---|
| K&L BEVERAGE COMPANY, LLC | (DBA YOUNG'S MARKET COMPANY) PO BOX 9300 RENTON WA 98057 |
| KAISER CONSULTING LLC | 3910 GULF BLVD, UNIT 300 SAINT PETE BEACH FL 33706 |
| KAISER CONSULTING, LLC | 34 GRACE DRIVE POWELL OH 43065 |
| KAISER FOUNDATION HEALTH PLAN | FILE 5915 LOS ANGELES CA 90074-5915 |
| KAITLIN HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS LIQUOR ENFORCEMENT TAX | 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS LIQUOR ENFORCEMENT TAX | 915 SW HARRISON ST. TOPEKA KS 66612 |
| KARD FINANCIAL, INC. | PO BOX 1427 NEW YORK NY 10159 |
| KBF CPAS LLP | 111 SW FIFTH AVE STE 1850 PORTLAND OR 97204 |
| KDOR – ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KDOR – ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KONICA MINOLTA | PO BOX 51043 LOS ANGELES CA 90051-5343 |
| KONICA MINOLTA BUSINESS SOLUTIONS | U.S.A., INC. 100 WILLIAMS DRIVE RAMSEY NJ 07446 |
| KYLIX VINEYARD CALIFORNIA, LP | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| LA CANTINA PIZZOLATO S.R.L. | VIA IV NOVEMBRE 12 – VILLORBA (TV) 31020 ITALY |
| LA DEPT OF REVENUE | 617 N 3RD ST BATON ROUGE LA 70802 |
| LA DEPT OF REVENUE | 617 N 3RD ST BATON ROUGE LA 70802 |
| LABEL TRONIX, INC. | 2419 E WINSTON RD ANAHEIM CA 92806 |
| LAFFORT USA, INC. | 1460 CADER LN STE C PETALUMA CA 94954 |
| LANCASTER, CAROLINE | 5550 WILSHIRE BLVD, #419 LOS ANGELES CA 90036 |
| LANDSBERG | P.O. BOX 101144 PASADENA CA 91189-1144 |
| LANDSBERG | P.O. BOX 101144 PASADENA CA 91189-1144 |
| LANGETWINS FAMILY WINERY & VINEYARDS | 1525 E JAHANT ROAD ACAMPO CA 95220 |
| LANTERNA DISTRIBUTORS, INC. | PO BOX 47250 WINDSOR MILL MD 21244 |
| LATHAM & WATKINS LLP | 555 WEST FIFTH STREET, STE 300 LOS ANGELES CA 90013-1010 |
| LAW OFFICE OF BRIAN F SIMAS | PO BOX 11 LOS OLIVOS CA 93441 |
| LEFT BANK WINE COMPANY | 4910 TRIANGLE STREET MCFARLAND WI 53558 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LIPMAN BROTHERS, LLC | 2815 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| LIPMAN BROTHERS, LLC | 2815 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| LOMA DEL RIO VINEYARDS, LLC | 2004 FOX DRIVE SUITE L CHAMPAIGN IL 61820 |
| LOS ANGELES PHILHARMONIC ASSOCIATION | STEFANIE SPRESTER, DIR OF CORP SPONSORSHIP 151 SOUTH GRAND AVE. LOS ANGELES CA 90012-3034 |
| LOS FIELDS, INC (F.K.A NATURAL | MERCHANTS, INC.) 560-A NE F ST #330 GRANTS PASS OR 97526 |
| LOWITZ AND SONS, INC. | 811 WEST EVERGREEN SUITE 402 CHICAGO IL 60622 |
| MA ABCC | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |
| MA ABCC | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |
| MA DEPT OF REVENUE | 1 FEDERAL ST BUILDING 103-2 SPRINGFIELD MA 01105 |
| MA DEPT OF REVENUE | 1 FEDERAL ST BUILDING 103-2 SPRINGFIELD MA 01105 |
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAJOR BRANDS, INC. | (BREAKTHRU BEVERAGE MISSOURI) PO BOX 952601 ST. LOUIS MO 63195 |
| MAJOR ROCKET LLC | 19495 BISCAYNE BLVD STE 300 MIAMI FL 33180 |
| MAJOR ROCKET LLC | 19495 BISCAYNE BLVD, STE 300 AVENTURA FL 33180 |
| MAKER COLLABORATIVE LLC | 1341 SOUTH BURNSIDE AVENUE APT 2 LOS ANGELES CA 90019 |
| MARKETPLACE SELECTIONS, INC. | 1723 W ALTORFER DRIVE PEORIA IL 61615 |

| Claim Name | Address Information |
|---|---|
| MASTERCARD | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERCARD INTERNATIONAL | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERCARD INTERNATIONAL | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MATERIAL HANDLING SUPPLY, INC. | (MHS LIFT INC.) 6965 AIRPORT HIGHWAY LANE PENNSAUKEN TOWNSHIP NJ 08109 |
| MATHESON TRI-GAS, INC. | 909 LAKE CAROLYN PARKWAY, SUITE 1300 IRVING TX 75039 |
| MATHESON TRI-GAS, INC. | 909 LAKE CAROLYN PARKWAY, SUITE 1300 IRVING TX 75039 |
| MATTHEW THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MD COMPTROLLER | 60 WEST STREET SUITE 102 ANNAPOLIS VA 21401 |
| MD COMPTROLLER | 60 WEST STREET SUITE 102 ANNAPOLIS VA 21401 |
| ME BUREAU OF ALC BEVERAGES | AND LOTTERY OP 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME BUREAU OF ALC BEVERAGES | AND LOTTERY OP 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| ME REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MENDOCINO WINE CO | 501 PARDUCCI RD UKIAH CA 95482 |
| MERCER | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| META PLATFORMS, INC. | FACEBOOK, INC ATTN: ACCOUNTS RECEIVABLE 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| META PLATFORMS, INC. | FACEBOOK, INC ATTN: ACCOUNTS RECEIVABLE 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| MI DEPT OF LICENSING | & REGULATORY AFFAIRS 611 W. OTTAWA P.O. BOX 30004 LANSING MI 48909 |
| MI DEPT OF LICENSING | & REGULATORY AFFAIRS 611 W. OTTAWA P.O. BOX 30004 LANSING MI 48909 |
| MI STATE OF MICHIGAN | 124 W MICHIGAN AVENUE LANSING MI 48933 |
| MI STATE OF MICHIGAN | 124 W MICHIGAN AVENUE LANSING MI 48933 |
| MICHLITS WERNER GMBH | HAUPTSTRASSE 86 PAMHAGEN A-7152 AUSTRIA |
| MICHLITS WERNER GMBH | HAUPTSTRASSE 86 PAMHAGEN A-7152 AUSTRIA |
| MILLER FAMILY WINE COMPANY | 132 E. CARRILLO ST SANTA BARBARA CA 93101 |
| MISSOURI DIVISION OF ALCOHOL | AND TOBACCO CONTROL 7545 S LINDBERGH BLVD SUITE 150 ST. LOUIS MO 63125 |
| MISSOURI DIVISION OF ALCOHOL | AND TOBACCO CONTROL 7545 S LINDBERGH BLVD SUITE 150 ST. LOUIS MO 63125 |
| MITCHELL WINE GROUP LLC | 211 SE MAIN PORTLAND OR 97214 |
| MITCHELL WINE GROUP LLC | 211 SE MAIN PORTLAND OR 97214 |
| MN DEPT OF REVENUE | 600 ROBERT ST N ST PAUL MN 55101 |
| MN DEPT OF REVENUE | 600 ROBERT ST N ST PAUL MN 55101 |
| MT DEPT OF REVENUE | 125 N ROBERTS ST HELENA MT 59601 |
| MT DEPT OF REVENUE | 125 N ROBERTS ST HELENA MT 59601 |
| NAPPI DISTRIBUTORS | 615 MAIN STREET GORHAM ME 04038 |
| NATIONAL DISTRIBUTING COMPANY, INC. | (DBA RNDC OF GEORGIA) ONE NATIONAL DRIVE ATLANTA GA 30336 |
| NATIONAL DISTRIBUTING COMPANY, INC. | (DBA RNDC OF GEORGIA) ONE NATIONAL DRIVE ATLANTA GA 30336 |
| NC DEPT OF REVENUE | ASHEVILLE BUILDING 1500 PINECROFT RD #300 GREENSBORO NC 27407 |
| NC DEPT OF REVENUE | ASHEVILLE BUILDING 1500 PINECROFT RD #300 GREENSBORO NC 27407 |
| ND OFC OF STATE TAX COMM | 600 E BOULEVARD AVE DEPT. 127 BISMARCK ND 58505 |
| ND OFC OF STATE TAX COMM | 600 E BOULEVARD AVE DEPT. 127 BISMARCK ND 58505 |
| NE DEPT OF REVENUE | 1313 FARNAM ST #10TH OMAHA NE 68102 |
| NE DEPT OF REVENUE | 1313 FARNAM ST #10TH OMAHA NE 68102 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEON ROSE, INC. | 5158 BRISTOL ROAD SAN DIEGO CA 92116 |
| NEVADA DEPT OF TAXATION -SALES/USE | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NEVADA DEPT OF TAXATION -SALES/USE | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY TRENTON NJ 08611 |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY TRENTON NJ 08611 |
| NEW YORK MTA TAX | NYS CORPORATION TAX PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK MTA TAX | NYS CORPORATION TAX PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE SALES TAX | PO BOX 4127 BINGHAMTON NY 13802-4127 |
| NEW YORK STATE SALES TAX | PO BOX 4127 BINGHAMTON NY 13802-4127 |
| NH LIQUOR COMMISSION | 50 STORRS ST CONCORD NH 03301 |
| NH LIQUOR COMMISSION | 50 STORRS ST CONCORD NH 03301 |
| NICOLE DATZ | ADDRESS AVAILABLE UPON REQUEST |
| NM TAXATION AND REVENUE DEPT | 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NM TAXATION AND REVENUE DEPT | 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NORTH COAST LOGISTICS | 256 SUTTON PLACE 102 SANTA ROSA CA 95407 |
| NV DEPT OF TAXATION | 700 E WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NV DEPT OF TAXATION | 700 E WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NY STATE DEPT OF TAXATION AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NY STATE DEPT OF TAXATION AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| OCEAN STATE WINE & SPIRITS | 101 HIGGINSON AVE LINCOLN RI 02865 |
| OFFICE OF TAX AND REVENUE | PO BOX 96166 WASHINGTON DC 20090-6166 |
| OFFICE OF TAX AND REVENUE | PO BOX 96166 WASHINGTON DC 20090-6166 |
| OH DEPT OF LIQUOR CONTROL | 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| OH DEPT OF LIQUOR CONTROL | 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| OH DEPT OF TAXATION | 30 E BROAD ST #22 COLUMBUS OH 43215 |
| OH DEPT OF TAXATION | 30 E BROAD ST #22 COLUMBUS OH 43215 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OPICI FAMILY DISTRIBUTING | 25 DE BOER DRIVE GLEN ROCK NJ 07452 |
| OPICI FAMILY DISTRIBUTING | 25 DE BOER DRIVE GLEN ROCK NJ 07452 |
| OPICI FAMILY DISTRIBUTING | 25 DE BOER DRIVE GLEN ROCK NJ 07452 |
| OPTIMOVE INC. | 217 WEST 21 ST., 2ND FLOOR NEW YORK NY 10011 |
| ORACLE AMERICA, INC. | PO BOX 44471 SAN FRANCISCO CA 94144 |
| OREGON LIQUOR CONTROL COMMISSION | 9079 SE MCLOUGHLIN BLVD PORTLAND OR 97222 |
| OREGON LIQUOR CONTROL COMMISSION | 9079 SE MCLOUGHLIN BLVD PORTLAND OR 97222 |
| PA DEPARTMENT OF REVENUE | PO BOX 280946 HARRISBURG PA 17110 |
| PA DEPT OF REVENUE | 1846 BROOKWOOD ST HARRISBURG PA 17104 |
| PACIFIC COAST TRANSPORTATION, INC. | P.O. BOX 4322 SAN LUIS OBISPO CA 93403 |
| PARAMOUNT PROMOTIONS LLC | 307 QUINN ST NAUGATUCK CT 06770 |
| PEBLO LLC | 169 MADISON AVE, #2131 NEW YORK NY 10016 |
| PEOPLESHARE, LLC | 100 SPRINGHOUSE DRIVE, STE 200 COLLEGEVILLE PA 19426 |
| PEOPLESHARE, LLC | 100 SPRINGHOUSE DRIVE, STE 200 COLLEGEVILLE PA 19426 |
| PETER LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| PHASE 2 CELLARS LLC (TOLOSA WINERY) | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| PHILADELPHIA EAGLES - BROAD & PATTISON | NOVACARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| POWER DIGITAL MARKETING, INC. | 2251 SAN DIEGO AVENUE SUITE A250 SAN DIEGO CA 92110 |
| PRIME WINE & SPIRITS GA | 3137 CHESTNUT DRIVE DORAVILLE GA 30340-3205 |
| PROFESSIONAL SEARCH GROUP OC LLC | 1440 N HARBOR BLVD, STE 804 FULLERTON CA 92835 |
| RANCHO CANADA DE LOS PINOS LLC | 17772 E 17TH ST, STE 107 TUSTIN CA 92780 |
| RANDSTAD NORTH AMERICA, INC. | (RANDSTAD US LP) PO BOX 894217 LOS ANGELES CA 90189-4217 |

| Claim Name | Address Information |
| --- | --- |
| RANDSTAD NORTH AMERICA, INC. | (RANDSTAD US LP) PO BOX 894217 LOS ANGELES CA 90189-4217 |
| RAPID SECURITY PLUS LLC | 113 WEST PARK DRIVE MOUNT LAUREL NJ 08054 |
| REDWOOD VALLEY CELLARS, LP | 7051 N. STATE STREET PO BOX 805 (MAILING) REDWOOD VALLEY CA 95470 |
| REGHIE D OGAHAYON | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | OF ARIZONA 402 S. 54TH PLACE PHOENIX AZ 85034 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | (RNDC OF NM) 5920 OFFICE BLVD NE ALBUQUERQUE NM 87109 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | OF CA 14402 FRANKLIN AVE TUSTIN CA 92780 |
| RMR CORP DBA OKOJOBI WINES | 2302 165TH STREET SPIRIT LAKE IA 51360 |
| RNDC - DC | 4235 SHERIFF RD NE WASHINGTON DC 20019 |
| RNDC - DC | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC FL - REPUBLIC NATIONAL | DISTRIBUTING LLC 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC FL - REPUBLIC NATIONAL | DISTRIBUTING LLC 441 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| RNDC MICHIGAN | 17550 ALLEN RD BROWNSTOWN CHARTER TWP MI 48193 |
| RNDC MICHIGAN | 17550 ALLEN ROAD RIVERVIEW MI 48193 |
| RNDC OF HI | YOUNGS MARKET COMPANY LLC 94-501 KAU STREET WAIPAHU HI 96797 |
| RNDC OKLAHOMA | 605 N. TULSA, BUILDING 5 OKLAHOMA CITY OK 73107 |
| RNDC SOUTH CAROLINA, LLC | 410 FOSTER BROTHERS DRIVE WEST COLUMBIA SC 29172-2763 |
| RNDC SOUTH CAROLINA, LLC | 410 FOSTER BROTHERS DRIVE WEST COLUMBIA SC 29172-2763 |
| RNDC SOUTH CAROLINA, LLC | 410 FOSTER BROTHERS DRIVE WEST COLUMBIA SC 29172-2763 |
| RNDC VIRGINIA | 14038 WASHINGTON HWY ASHLAND VA 23005 |
| RNDC VIRGINIA | 14038 WASHINGTON HWY ASHLAND VA 23005 |
| ROGERS & COMPANY | 315 AVENUE ROAD, STE 4 ON M4V TORONTO ON M4V 2H2 CANADA |
| ROKT CORP | 33 IRVING PLACE 3RD FLOOR NEW YORK NY 10003 |
| ROMANO BEVERAGE | 185 W. INDUSTRIAL DRIVE ELMHURST IL 60126 |
| ROSENSTEIN HENRY LLC | 371 SPRING PARK RD CAMARILLO CA 93012 |
| ROTH STAFFING COMPANIES, L.P. | 450 NORTH STATE COLLEGE BOULEVARD ORANGE CA 92868 |
| ROTH STAFFING COMPANIES, L.P. | 450 NORTH STATE COLLEGE BOULEVARD ORANGE CA 92868 |
| S.A. OF WINES & BOUTIQUE INC. | SUNNY ACRES, CASTRIES P.O. BOX CP5430 CASTRIES ST. LUCIA |
| S.S. SKIKOS, INC. | 1289 SEBASTOPOL RD. SANTA ROSA CA 95407 |
| S.S. SKIKOS, INC. | 1289 SEBASTOPOL RD. SANTA ROSA CA 95407 |
| SAS ALB WINE INTERNATIONAL | LAGAROLE SAINT-LAURENT-DU-BOIS 33540 FRANCE |
| SAXCO INTERNATIONAL, LLC | 1855 GATEWAY BLVD., STE 400 CONCORD CA 94520 |
| SAXCO INTERNATIONAL, LLC | 1855 GATEWAY BLVD., STE 400 CONCORD CA 94520 |
| SCOTT LABORATORIES INC | 1480 CADER LN PETALUMA CA 94954-5644 |
| SD DEPT OF REVENUE | 1520 HAINES AVE #3 RAPID CITY SD 57701 |
| SD DEPT OF REVENUE | 1520 HAINES AVE #3 RAPID CITY SD 57701 |
| SELECT STAFFING | SELECT TEMPORARY SERVICES PO BOX 512007 LOS ANGELES CA 90051-0007 |
| SELECT STAFFING | 3820 STATE STREET SANTA BARBARA CA 93105 |
| SENGEN LLC | 1130 CREEKSIDE PKWY #110381 NAPLES FL 34108 |
| SERENDIPITY WINES WC, LLC | 114 NEW MOHAWK, D NEVADA CITY CA 95959 |
| SERENDIPITY WINES WC, LLC | 114 NEW MOHAWK, D NEVADA CITY CA 95959 |
| SERENDIPITY WINES, LLC | 2314 RUTLAND DRIVE SUITE 120 AUSTIN TX 78758 |
| SERENDIPITY WINES, LLC | 2314 RUTLAND DRIVE SUITE 120 AUSTIN TX 78758 |
| SHAYLA KING | ADDRESS AVAILABLE UPON REQUEST |
| SHRED-IT USA INC. | SHRED-IT USA, LLC P.O BOX 101007 PASADENA CA 91189-1007 |
| SILVERADO WINEGROWERS, LLC | (SWG PASO VINEYARD, LLC) 855 BORDEAUX WAY, STE 100 NAPA CA 94558 |
| SIN ALCOHOL S.L. | CTRA. SAN BERNARDO S/N 47359 VALBUENA DE DUERO VALLADOLID SPAIN |
| SKLAR KIRSH, LLP | 1880 CENTURY PARK EAST, SUITE 300 LOS ANGELES CA 90067 |
| SLOCUM & SONS | EBER-CONNECTICUT, LLC 30 CORPORATE DRIVE NORTH HAVEN CT 06473 |

| Claim Name | Address Information |
|---|---|
| SLOCUM & SONS | EBER-CONNECTICUT, LLC 30 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| SLOCUM & SONS | EBER-CONNECTICUT, LLC 30 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| SMALL LOT MN, LLC | LOCK BOX 7625 PO BOX 9438 MINNEAPOLIS MN 55440-9438 |
| SMITH MECHANICAL-ELECTRICAL-PLUMBING | 1340 W. BETTERAVIA ROAD SANTA MARIA CA 93455 |
| SNOWFLAKE, INC. | 450 CONCAR DRIVE SAN MATEO CA 94402 |
| SOFTWAREONE, INC. | 20875 CROSSROADS CIRCLE, SUITE 1 WAUKESHA WI 53186 |
| SOUTHERN GLAZER'S WINE AND SPIRITS, LLC | 1600 NW 163RD STREET MIAMI FL 33169 |
| SP COMINO, LLC | 635 BROADWAY 2ND FLOOR SONOMA CA 95476 |
| SP COMINO, LLC | 635 BROADWAY 2ND FLOOR SONOMA CA 95476 |
| SQUARESPACE | 8 CLARKSON ST. NEW YORK NY 10014 |
| STAR LANE AND DIERBERG VINEYARDS, LLC | 2121 ALISOS RD SANTA YNEZ CA 93460 |
| STATE OF SOUTH DAKOTA | 3800. E. HWY 34 – HILLSVIEW PLAZA C/O 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| STATE OF SOUTH DAKOTA | 3800. E. HWY 34 – HILLSVIEW PLAZA C/O 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| STUDIO, MARGEAUX WALTER | 6871 CALIFORNIA AVE JOSHUA TREE CA 92252 |
| SYNERGY NORTH AMERICA INC | C/O DORSEY & WHITNEY LLP ATTN MICHAEL GALEN 2398 E CAMELBACK RD, STE 760 PHOENIX AZ 85016 |
| T ELENTENY HOLDINGS, LLC | 285 W. BROADWAY, SUITE 500 NEW YORK NY 10013 |
| T ELENTENY HOLDINGS, LLC | 285 W. BROADWAY, SUITE 500 NEW YORK NY 10013 |
| TARA CLARK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR BROWN (DBA THE STYLED PRESS, LLC) | 14937 50TH ST. NE SAINT MICHAEL MN 55376 |
| TERRAVANT/SUMMERLAND | ACF FINCO I LP FBO TERRAVANT WINE COMPANY P.O. BOX 845658 LOS ANGELES CA 90084-5658 |
| THE BACCHUS GROUP, INC. | 100-565 GREAT NORTHERN WAY VANCOUVER BC V5T 0H8 CANADA |
| THE GUARDIAN LIFE INSURANCE COMPANY | OF AMERICA P.O. BOX 826486 PHILADELPHIA PA 19182-6486 |
| THE VERMONT WINE MERCHANTS COMPANY | 255 SO. CHAMPLAIN ST BURLINGTON VT 05401 |
| THOMPSON PINNACLE HOLDINGS, INC. | (PINNACLE IMPORTS) 3075 MORGAN ROAD BESSEMER AL 35022 |
| THOMPSON PINNACLE HOLDINGS, INC. | (PINNACLE IMPORTS) 3075 MORGAN ROAD BESSEMER AL 35022 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON TX 75006-2521 |
| THRIVE MARKET | 4509 GLENCOE AVENUE MARINA DEL REY CA 90292 |
| TN DEPT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TN DEPT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TOMMY JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| TOP IT OFF BOTTLING, LLC | 2747 NAPA VALLEY CORPORATE DRIVE NAPA CA 94558 |
| TOP NOTCH CORPORATE EVENT MANAGEMENT | 3010 AVENIDA IMPERIAL SAN CLEMENTE CA 92673 |
| TOPPAN MERRILL USA, INC. | 747 THIRD AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| TOTAL QUALITY LOGISTICS, LLC | PO BOX 799 MILFORD OH 45150 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) 14950 HEATHROW FOREST PARKWAY SUITE 500 HOUSTON TX 77032 |
| TRELLIS WINE GROUP, INC. | DBA TRELLIS WINE & SPIRITS 19201 SONOMA HWY 255 SONOMA CA 95476 |
| TRICORBRAUN WINEPAK INC | 6 CITYPLACE DR, STE 1000 SAINT LOUIS MO 63141 |
| TX ALCOHOLIC BEVERAGE COMMISSION | 427 W 20TH ST #600 HOUSTON TX 77008 |
| TX ALCOHOLIC BEVERAGE COMMISSION | 427 W 20TH ST #600 HOUSTON TX 77008 |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 AUSTIN TX 78714-9348 |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 AUSTIN TX 78714-9348 |
| ULINE, INC. | ULINE SHIPPING SUPPLIES PO BOX 88741 CHICAGO IL 60680-1741 |
| UNITED HEALTHCARE INSURANCE COMPANY | UHIC UNITEDHEALTHCARE OF CA P.O. BOX 843118 LOS ANGELES CA 90084-3118 |
| UNITED TALENT AGENCY, LLC | 9336 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| UPS | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| VA ALCOHOLIC BEVERAGE CONTROL AUTHORITY | 7450 FREIGHT WAY MECHANICSVILLE VA 23116 |

| Claim Name | Address Information |
|---|---|
| VA ALCOHOLIC BEVERAGE CONTROL AUTHORITY | 7450 FREIGHT WAY MECHANICSVILLE VA 23116 |
| VA DEPT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VA DEPT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VERITIV OPERATING COMPANY | (ALL AMERICAN CONTAINER) 3300 N. LAUGHLIN SANTA ROSA CA 95403 |
| VERMONT DEPT. OF TAXES | 133 STATE ST MONTPELIER VT 05602 |
| VERMONT DEPT. OF TAXES | 133 STATE ST MONTPELIER VT 05602 |
| VERMONT INFORMATION PROCESSING, INC. | 402 WATERTOWER CIRCLE COLCHESTER VT 05446 |
| VIN-GLOBAL LLP | 4501 MANATEE AVE W SUITE 314 BRADENTON FL 34209 |
| VIN-GLOBAL LLP | 4501 MANATEE AVE W SUITE 314 BRADENTON FL 34209 |
| VIN-GLOBAL LLP | 4501 MANATEE AVE W SUITE 314 BRADENTON FL 34209 |
| VINTEGRITY KANSAS, LLC | 14314 W 100TH ST LENEXA KS 66215 |
| VINTEGRITY, LLC. | 1689 N. TOPPING AVE. KANSAS CITY MO 64120 |
| VINX2 WINERY SOFTWARE, INC. | 548 MARKET ST 62071 SAN FRANCISCO CA 94104 |
| VRAI DIGITAL LLC | 706 WEST BARRY AVENUE 2B CHICAGO IL 60657 |
| WA STATE DEPT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WA STATE DEPT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WA STATE LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WA STATE LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WEIBEL FAMILY VINEYARD AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WEST LA VENTURE COMMONWEALTH LLC | (WEST LA ALLA COMMONWEALTH LLC) 11777 SAN VICENTE BLVD., 650 LOS ANGELES CA 90049 |
| WI DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53708 |
| WI DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53708 |
| WINE AND CRIME PODCAST, LLC | 1421 JEFFERSON AVE. 1 MINNEAPOLIS MN 55413 |
| WINES UNLIMITED | 4221 BIENVILLE STREET NEW ORLEANS LA 70119 |
| WV ABC ATTN WINE LIC. (900) | 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV ABC ATTN WINE LIC. (900) | 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV STATE TAX DEPT | 1124 SMITH ST CHARLESTON WV 25301 |
| WV STATE TAX DEPT | 1124 SMITH ST CHARLESTON WV 25301 |
| WY DEPT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002 |
| WY DEPT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002 |
| WY LIQUOR DIVISION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WY LIQUOR DIVISION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| ZABALA VINEYARDS | 39745 LOS COCHES RD SOLEDAD CA 93960 |
| ZENDESK, INC. | 1019 MARKET STREET SAN FRANCISCO CA 94103 |
| ZOLA, INC. | 150 BROADWAY FLOOR 19 NEW YORK NY 10038 |

**Total Creditor count  513**

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| 1 800 GOT JUNK | 301-887 GREAT NORTHERN WAY VANCOUVER BC V5T4T5 CANADA |
| 1-800-FLOWERS.COM INC. | 2 JERICHO PLZ STE 200 JERICHO NY 11753-1681 |
| 1425 MARKET ST LLC | 54 W 11TH AVE DENVER CO 80204 |
| 1440 MEDIA, LLC | 222 W MERCHANDISE MART PLAZA SUITE 1212 CHICAGO IL 60654 |
| 15 ANGELS II LLC | 1865 PALMER AVENUE SUITE 104 LARCHMONT NY 10538 |
| 15 ANGLES II LLC | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| 1515 GARNET LLC | 1000A LAKE STREET RAMSEY NJ 07446 |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS AVAILABLE UPON REQUEST |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS AVAILABLE UPON REQUEST |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS AVAILABLE UPON REQUEST |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS AVAILABLE UPON REQUEST |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS AVAILABLE UPON REQUEST |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS AVAILABLE UPON REQUEST |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) 2233 WISCONSIN AVE NW, SUITE 520 WASHINGTON DC 20007 |
| 1515 GARNET MINE VENTURES, LLC | 1010 WISCONSIN AVE NW STE 200 WASHINGTON DC 20007-3683 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) 1010 WISCONSIN AVE NW, SUITE 307 WASHINGTON DC 20008 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) PO BOX 60937 POTOMAC MD 20859 |
| 15FIVE, INC. | 3053 FILLMORE STREET 279 SAN FRANCISCO CA 94123 |
| 1745 BERKELEY LLC | ADDRESS AVAILABLE UPON REQUEST |
| 1745 BERKELEY, LLC | C/O LEE & ASSOCIATES LOS ANGLES WEST INC., ATTN: DAVID WILSON, 1508 17TH ST. SANTA MONICA CA 90404 |
| 1820 FRANKLIN STREET, INC | DBA J & J MATERIAL HANDLING SYSTEMS 1820 FRANKLIN STREET COLUMBIA PA 17512-2050 |
| 1868 PUBLIC AFFAIRS, LLC | 162 W STATE STREET, 1ST FLOOR TRENTON NJ 08608 |
| 1FORPLANET | 50 LAKESIDE AVE #341 BURLINGTON VT 05401 |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO M2N 6K8 CANADA |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO ON M2N 6K8 CANADA |
| 2013 BRAIN TUMOR WALK | DENVER CO |
| 24 SEVEN STAFFING, INC. | 120 WOOSTER STREET, 4TH FLOOR NEW YORK NY 10012 |
| 24 SEVEN STAFFING, INC. | PO BOX 5854 HICKSVILLE NY 11802-5854 |
| 24 SEVEN, LLC | 105 MAXESS ROAD, SUITE N201 MELVILLE NY 11747 |
| 2526199 ONTARIO INC | 105 HOPECREST ROAD MARKHAM ON L6C 2V7 CANADA |
| 3 SQUARE CAFE | 1121 ABBOT KINNEY BLVD VENICE CA 90291 |
| 300 MILLIGRAMS INC. | 300 PIONEER WAY STE D MOUNTAIN VIEW CA 94041 |
| 303 SOLUTIONS LLC | 2316 MALAGA PEAK SUMMERLIN NV 89135 |
| 360 SOCIAL | 15112 ERIEL AVE GARDENA CA 90249 |
| 4-6 ROSE AVE LLC (THE ROSE ROOM LLC) | 2 ROSE AVENUE VENICE CA 90291 |
| 4IMPRINT | 101 COMMERCE ST OSHKOSH WI 54901 |
| 4INKJETS | 3788 HEINEMANN AVE LONG BEACH CA 90808 |
| 500 STARTUPS | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 500 STARTUPS IP | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 5280 PUBLISHING INC | 675 LARIMER ST # 675 DENVER CO 80202 |
| 5BY5 PRODUCTIONS LLC | (QUIT, THE PIPELINE, & THE PODCAST METHOD) 3307 NORTHLAND DR. STE 295 AUSTIN TX 78731 |
| 5FORMS | 2765 MICHIGAN AVENUE RD NE CLEVELAND TN 37323 |
| 7-ELEVEN | ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1000 DALLAS TX 75201 |
| 727 ENTERTAINMENT, LLC | 1027 COURT STREET SYRACUSE NY 13208 |
| 8 BUSY BS | 3140 MANOR BRIDGE DRIVE ALPHARETTA GA 30004 |
| 800 DEGREES | 120 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| 8020 CONSULTING LLC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| 805 WINE SERVICES | 179 NIBLICK RD SUITE 249 PASO ROBLES CA 93446 |
| 8443 WARNER | 8443 WARNER DRIVE CULVER CITY CA 90232 |
| 95TH RIFLES CAPITAL LLC | 215 EMILY LN YORKTOWN VA 23690 |
| 9744576 CANADA INC. | 2570 CENTRE STREET MONTREAL QC H3K 1J8 CANADA |
| 99 CENTS ONLY STORE | 241 LINCOLN BLVD VENICE CA 90291 |
| A HERBERT ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| A&JAY, INC. | 1431 E. CHAPMAN AVE ORANGE CA 92866 |
| A-1 ELECTRIC SERVICE CO, INC | 4204 SEPULVEDA BLVD CULVER CITY CA 90230 |
| A-FRAME WINE CO. LLC | 1851 MANDEVILLE CANYON RD LOS ANGELES CA 90049-2222 |
| A.K.A. WINES LLC (SCRIBE WINERY- BWSC) | PO BOX 11106 OAKLAND CA 94611 |
| A.K.A. WINES LLC (SCRIBE WINERY- BWSC) | 2100 DENMARK ST. SONOMA CA 95476 |
| A.M. SACCULLO LEGAL LLC | ATTN: MARK HURFORD ESQ. 27 CRIMSON KING DRIVE BEAR DE 19701 |
| A4D, INC. | 6965 EL CAMINO REAL, 105-441 CARLSBAD CA 92009 |
| AAAA OFFICE WAREHOUSE | 50 MEADOWRUE DR MOUNT LAUREL NJ 08054-2542 |
| AARON ALICE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON ANTHONY HASBUN | ADDRESS AVAILABLE UPON REQUEST |
| AARON ARAUJO | ADDRESS AVAILABLE UPON REQUEST |
| AARON AYOTTE | ADDRESS AVAILABLE UPON REQUEST |
| AARON BROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| AARON CARSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON CLEANERS | ADDRESS AVAILABLE UPON REQUEST |
| AARON DRABKIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| AARON FORMAN | ADDRESS AVAILABLE UPON REQUEST |
| AARON GROSSKOPF | ADDRESS AVAILABLE UPON REQUEST |
| AARON HEADLEY | ADDRESS AVAILABLE UPON REQUEST |
| AARON JOHN BRINKERHOFF | ADDRESS AVAILABLE UPON REQUEST |
| AARON KAHN | ADDRESS AVAILABLE UPON REQUEST |
| AARON KELLY | ADDRESS AVAILABLE UPON REQUEST |
| AARON KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON KRIVITZKY | ADDRESS AVAILABLE UPON REQUEST |
| AARON LEDET | ADDRESS AVAILABLE UPON REQUEST |
| AARON MADISON DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| AARON MICHAEL REINBOLD | ADDRESS AVAILABLE UPON REQUEST |
| AARON MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| AARON MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| AARON NISE | ADDRESS AVAILABLE UPON REQUEST |
| AARON PUGH | ADDRESS AVAILABLE UPON REQUEST |
| AARON ROSENBLATT | ADDRESS AVAILABLE UPON REQUEST |
| AARON SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON V SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AARON VON GEISERT | ADDRESS AVAILABLE UPON REQUEST |
| AARON WESSLEY SHONK | ADDRESS AVAILABLE UPON REQUEST |
| AARRON LIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ABBEY EHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABBIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ABBY ROLL | ADDRESS AVAILABLE UPON REQUEST |
| ABBY SPIWAK | ADDRESS AVAILABLE UPON REQUEST |
| ABC DONUTS | 3027 N SAN FERNANDO RD LOS ANGELES CA 90065 |

| Claim Name | Address Information |
| --- | --- |
| ABDIELIZA ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| ABDUL R KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH ALBYATI | ADDRESS AVAILABLE UPON REQUEST |
| ABDULLAH SIDIQI | ADDRESS AVAILABLE UPON REQUEST |
| ABEL BECERRA | ADDRESS AVAILABLE UPON REQUEST |
| ABEL ELLINGSON | ADDRESS AVAILABLE UPON REQUEST |
| ABEL SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ABERNATHY, ERIC | ADDRESS AVAILABLE UPON REQUEST |
| ABHILASH CHUTEI | ADDRESS AVAILABLE UPON REQUEST |
| ABHISEK RATH | ADDRESS AVAILABLE UPON REQUEST |
| ABHISHEK LINGINENI | ADDRESS AVAILABLE UPON REQUEST |
| ABHISHEK PRASAD | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL CECELIA FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GONNELLA | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL HERINGER | 203 E 33RD STREET APT 17 NEW YORK NY 10016 |
| ABIGAIL ROSE HAWK | ADDRESS AVAILABLE UPON REQUEST |
| ABILASH PATEL (LOTUS CAPITAL) | ADDRESS AVAILABLE UPON REQUEST |
| ABINWI NCHISE | ADDRESS AVAILABLE UPON REQUEST |
| ABM PARKING SERVICES | 1150 SOUTH OLIVE STREET, 19TH FLOOR LOS ANGELES CA 90015 |
| ABM PARKING SERVICES | 2041 ROSECRANS AVE, SUITE 200 EL SEGUNDO CA 90245 |
| ABOSEDE OGEDEGBE | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM SALAS | ADDRESS AVAILABLE UPON REQUEST |
| ABRAM MONZON | ADDRESS AVAILABLE UPON REQUEST |
| ABRAMS ARTISTS AGENCY | 275 7TH AVE 25TH FLOOR NEW YORK NY 10001 |
| ABUNDANT ETHOS LLC | ADDRESS AVAILABLE UPON REQUEST |
| ACANELA LLC | 4106 N FREMONT DRIVE LEHI UT 84043 |
| ACCELERATION PARTNERS | C/O SUPPORTING STRATEGIES 800 CUMMINGS CENTER, SUITE 375W BEVERLY MA 01915 |
| ACCESS DISPLAY GROUP | 151 SOUTH MAIN STREET FREEPORT NY 11520 |
| ACCO ENGINEERED SYSTEMS | 6265 SAN FERNANDO ROAD GLENDALE CA 91201-2214 |
| ACCOUNTING CONFERENCES AND SEMINARS LLC | 491 BALTIMORE PIKE, STE 1034 SPRINGFIELD PA 19064 |
| ACCURATE FLO & MOTION | 1226 FURUKAWA WAY # 226 SANTA MARIA CA 93458 |
| ACCURATE FORKLIFT, INC | PO BOX 4860 85 SCENIC AVENUE SANTA ROSA CA 95402 |
| ACCURATE RECYCLING CORP | 508 E BALTIMORE AVE LANSDOWNE PA 19050 |
| ACE AMERICAN INSURANCE | ADDRESS AVAILABLE UPON REQUEST |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| ACE HOTEL - CLUB W | ACE HOTEL 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE HOTEL DOWNTOWN LA | 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE PARKING | 645 ASH STREET SAN DIEGO CA 92101 |
| ACE USA | DEPT CH 14089 PALATINE IL 60055-4089 |
| ACME | 75 VALLEY STREAM PKWY, STE 100 MALVERN PA 19355-1480 |
| ACNE PHOTOGRAPHY AB | 111 53 STOCKHOLM BOX 160 69 103 22 STOCKHOLM SWEDEN |
| ACOUSTICAL SURFACES | 123 COLUMBIA CT, N CHASKA MN 55318 |
| ACTION DOOR REPAIR CORPORATION | 5420 MALABAR STREET HUNTINGTON PARK CA 90255 |
| ACTIONX | 520 BROADWAY 5TH FLOOR NEW YORK NY 10012 |
| ACXIOM CORPORATION | 4057 COLLECTION CENTER DR. CHICAGO IL 60693 |
| ACXIOM CORPORATION | 301 E. DAVE WARD DR. CONWAY AR 72032 |

| Claim Name | Address Information |
|---|---|
| AD EXCHANGE GROUP | 18100 VON KARMAN AVE STE 870 IRVINE CA 92612-8110 |
| AD TRUST MARKETING LLC | (POPULAR MARKETING LLC & TLC DATA LLC) 2303 RANCH ROAD 620 S STE 160 LAKEWAY TX 78734-6229 |
| ADAGE | 200 CLARENDON ST, 52ND FL BOSTON MA 02116 |
| ADALYNN CELINE NESJAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ALABRASH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| ADAM AYERS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM BLOCK DESIGN, LLC | 23361 EL TORO RD STE 219 LAKE FOREST CA 92630 |
| ADAM CANADY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAVID BIER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GOLDENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ADAM HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM JOSEPH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM KATZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM LINET | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MAIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM MICHAEL POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PEIRS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PETH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM PIWOWARCZYK | ADDRESS AVAILABLE UPON REQUEST |
| ADAM ROUMM | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM THODEY | ADDRESS AVAILABLE UPON REQUEST |
| ADAMS, LONG | ADDRESS AVAILABLE UPON REQUEST |
| ADCHARAPORN POONSAP | ADDRESS AVAILABLE UPON REQUEST |
| ADELE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| ADELINE FERRO LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ADELLA DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ADGATE MEDIA LLC | 241 W 37 ST SUITE 1207 NEW YORK NY 10018 |
| ADJUST, INC. | 182 HOWARD ST SAN FRANCISCO CA 94105-1611 |
| ADLARGE MEDIA, LLC | 52 VANDERBUILT AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| ADMIXT, INC. | 40 E. MAIN ST. 692 NEWARK DE 19711 |
| ADO PROFESSIONAL SOLUTIONS, INC. | (DBA AJILON) 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| ADOBE CREATIVE CLOUD | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS, INC. | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADOLF PENNO | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO RODRIGUEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| ADOLFO VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ADORAMA | 42 W 18TH ST NEW YORK NY 10011-4695 |
| ADPERIO, INC. | 2000 S. COLORADO BLVD T1-7000 DENVER CO 80222 |
| ADRIA GRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADRIAN APREUSS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN DIRUSSO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN HILL | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN N. TARALUNGA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA HOLSBERG | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE COLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNE VERGA | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE LO | ADDRESS AVAILABLE UPON REQUEST |
| ADROLL | 101 5TH AVE, FL 5 NEW YORK NY 10003-1008 |
| ADS ALLIANCE DATA SYSTEMS, INC. | (CONVERSANT, LLC) 3100 EASTON SQUARE PLACE COLUMBUS OH 43219 |
| ADS ALLIANCE DATA SYSTEMS, INC. | (CONVERSANT, LLC) P.O. BOX 849725 LOS ANGELES CA 90084-9725 |
| ADS DIRECT MEDIA, INC | 250 S AUSTRALIAN AVENUE, SUITE 1600 WEST PALM BEACH FL 33401 |
| ADSIMILIS | WESTEINDE 3-A ZH 2275 AA VOORBURG NETHERLANDS |
| ADSTRACK MOBILE, LLC. | 2633 NORTH MILDRED AVE 3 CHICAGO IL 60614 |
| ADT | ADDRESS AVAILABLE UPON REQUEST |
| ADT SECURITY SERVICE | ADDRESS AVAILABLE UPON REQUEST |
| ADT US HOLDINGS, INC. | ADDRESS AVAILABLE UPON REQUEST |
| ADTRIB, INC. (MAESTROQA) | 110 5TH AVENUE, 5TH FLOOR NEW YORK NY 10011 |
| ADULTS AND CRAFTS, LLC. | 3658 N. MILWANKEE ST. DENVER CO 80205 |
| ADVANCE LOCK AND KEY | 225 PARKSIDE LN OSWEGO IL 60543-8210 |
| ADVANCED CAPITAL GROUP LLC | 1180 W BALL 9576 ANAHEIM CA 92812 |
| ADVANCED SOLUTIONS, INC. | CLUB W 1901 NELSON MILLER PARKWAY LOUISVILLE KY 40223 |
| ADVANTAGE TRANSPORTATION | 4524 WEST 1980 SOUTH SALT LAKE CITY UT 84104 |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | 110 SUNRISE CENTER DRIVE THOMASVILLE NC 27360 |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | 9570 WILLIAM AIKEN AVE LADSON SC 29456 |
| ADVINTAGE DISTRIBUTING OF TENNESSEE | VINTAGE PURSUITS, LLC 220 CUMBERLAND BND NASHVILLE TN 37228-1804 |
| ADXPERIENCE SAS | 15 RUE PASTEUR LEVALLOIS PERRET 92300 FRANCE |
| AEB BIOCHEMICAL, USA | 111 N. CLUFF AVE LODI CA 95240 |
| AEB BIOCHEMICAL, USA | PO BOX 670 LODI CA 95241 |
| AEROTEK INC | 7301 PARKWAY DR HANOVER MD 21076 |
| AEROTEK, INC. | ATTN CONTRACTS DEPT 7301 PKWY DR HANOVER MD 21076 |
| AESTUS | 2605 DOTSERO CT LOVELAND CO 80538-3070 |
| AFFILIOUS, INC (WINECLUBREVIEWS.NET) | JESSYCA FREDERICK AFFILIOUS, INC 47785 STILLWATER DRIVE LA QUINTA CA 92253 |
| AFFINITY NEGOTIATIONS LLC | 2166 GRAND AVE 2ND FL BRONX NY 10453 |
| AFIA KONTOH | ADDRESS AVAILABLE UPON REQUEST |
| AFS, LLC | 330 MARSHALL STREET, SUITE 400 SHREVEPORT LA 71101 |
| AFS, LLC | PO BOX 1986 SHREVEPORT LA 71166 |
| AGAJANIAN, INC. (AGAJANIAN VINEYARDS) | 11060 HIGHWAY 41 MADERA CA 93636 |
| AGATHA KING | ADDRESS AVAILABLE UPON REQUEST |
| AGATHA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| AGENCY 21 CONSULTING, LLC | 5601 BISCAYNE BLVD MIAMI FL 33137-2634 |
| AGNES FOK | ADDRESS AVAILABLE UPON REQUEST |
| AGRICULTURA Y BODEGA RENACIMIENTO | DE OLIVARES S.L. CALLE SANTA MARIA 36 VALLADOLID 47359 SPAIN |
| AGUNG SUDJONO | ADDRESS AVAILABLE UPON REQUEST |
| AGUSTIN MARTINEZ OSSO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AHA LAB | 671 OHIO PIKE, STE K CINCINNATI OH 45245 |
| AHMAD GANDY | ADDRESS AVAILABLE UPON REQUEST |
| AHYEON LEE | ADDRESS AVAILABLE UPON REQUEST |
| AIFALA AMA | ADDRESS AVAILABLE UPON REQUEST |
| AIG RISK SPECIALIST COMPANIES INSURANCE | AGENCY INC D/B/A RSCIA IN NH, UT & VT 1225 17TH ST, STE 1700 DENVER CO 80202 |
| AIGERIM KIKIMOVA | ADDRESS AVAILABLE UPON REQUEST |
| AILENETTE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE DIEGO | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE GORDON | ADDRESS AVAILABLE UPON REQUEST |
| AIMEE R GOGUEN | ADDRESS AVAILABLE UPON REQUEST |
| AINSWORTH, TODD | 2812 S KILT ROCK CT WEST VALLEY UT 84128 |
| AIRBNB INC | 888 BRANNAN ST SAN FRANCISCO CA 94103-4928 |
| AIRGAS | 259 N RADNOR CHESTER RD, STE 100 RADNOR PA 19087-5240 |
| AJTJ LLC | 8069 N SHERMAN BLVD BROWN DEER WI 53209 |
| AJZ 55 INVESTMENTS LLC | 31 MEREDITH DR SPARTA NJ 07871 |
| AKA WINES | 2100 DENMARK ST SONOMA CA 95476-9673 |
| AKAASH RAMANUJAM | ADDRESS AVAILABLE UPON REQUEST |
| AKASH BAID | ADDRESS AVAILABLE UPON REQUEST |
| AKASHA RESTAURANT | 9543 CULVER BLVD CULVER CITY CA 90232 |
| AKIKOS RESTAURANT | 431 BUSH ST SAN FRANCISCO CA 94108 |
| AL1 INC (ALL IN ONE ELECTRIC) | 9909 VENICE BLVD LOS ANGELES CA 90034-5111 |
| ALABAMA ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALABAMA SECURITIES COMMISSION | 401 ADAMS AVE SUITE 280 MONTGOMERY AL 36104 |
| ALAIN MIRZAEI | ADDRESS AVAILABLE UPON REQUEST |
| ALAINA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALAMO | 1627 E WALNUT ST SEGUIN TX 78155-5259 |
| ALAMO CREEK RANCH, INC. | 935 ARCADY RD SANTA BARBARA CA 93108 |
| ALAN ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN BUTTERWORTH | ADDRESS AVAILABLE UPON REQUEST |
| ALAN FLEISCHER PEICHER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN GORDON ENTERPRISES | 5625 MELROSE AVE HOLLYWOOD CA 90038 |
| ALAN GREENWALD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN HUANG | ADDRESS AVAILABLE UPON REQUEST |
| ALAN JAEGER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALAN THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN W NASH | ADDRESS AVAILABLE UPON REQUEST |
| ALANA JOY ALFECHE | ADDRESS AVAILABLE UPON REQUEST |
| ALANA MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALANN BHONY | ADDRESS AVAILABLE UPON REQUEST |
| ALANNA REBECCA | ADDRESS AVAILABLE UPON REQUEST |
| ALASKA AIRLINES | 19300 INTL BLVD SEATTLE WA 98188-5303 |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1016 WEST SIXTH AVE SUITE 40 ANCHORAGE AK 99501 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DIVISION OF BANKING & SECURITIES | 550 W 7TH AVE STE 1850 ANCHORAGE AK 99501 |

| Claim Name | Address Information |
|---|---|
| ALASKA DIVISION OF BANKING & SECURITIES | STATE OFFICE BUILDING 333 WILOUGHBY AVE 9TH FL JUNEAU AK 99801 |
| ALBATRANS, INC. | 149-10 183RD ST JAMAICA NY 11413-4035 |
| ALBERT DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT EUGENE CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT M HERSHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT S OTT | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT VONURBAN | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO ALEJANDRO GUEVARA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTO LIM | ADDRESS AVAILABLE UPON REQUEST |
| ALBERTSON | 250 E PARKCENTER BLVD BOISE ID 83706-3999 |
| ALBERTSONS | 250 E PARKCENTER BLVD BOISE ID 83706-3999 |
| ALCOHOL & MARIJUANA CONTROL OFFICE | 550 W 7TH AVE, STE 1600 ANCHORAGE AK 99501 |
| ALCOHOL & MARIJUANA CONTROL OFFICE | 675 7TH AVENUE, SUITE D FAIRBANKS AK 99701 |
| ALCOHOL & TOBACCO TAX BUREAU | 1310 G ST NW, BOX 12 WASHINGTON DC 20005 |
| ALCOHOL & TOBACCO TAX BUREAU | NATIONAL REVENUE CENTER TTB 550 MAIN ST 8002 CINCINNATI OH 45202 |
| ALCOHOL AND TOBACCO COMMISSION | INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON STREET, ROOM E-114 INDIANAPOLIS IN 46204 |
| ALCOHOL BEVERAGE CONSULTING SERVICE | 219 LITTLE CANADA RD 3 #100 ST PAUL MN 55117 |
| ALCOHOL BEVERAGE CONTROL BUREAU | IDAHO STATE POLICE 700 SOUTH STRATFORD DRIVE STE 115 MERIDIAN ID 83642 |
| ALCOHOLIC BEVERAGE CONTROL | ADMINISTRATION MAIN STREET MALL 101 EAST CAPITOL SUITE 401 LITTLE ROCK AR 72201 |
| ALCOHOLIC BEVERAGE CONTROL ENFORCEMENT | 101 EAST CAPITOL AVENUE, SUITE 401 LITTLE ROCK AR 72201 |
| ALCOHOLIC BEVERAGE CONTROL OFFICE | P.O. BOX 540 MADISON MS 39110-0540 |
| ALCOHOLIC BEVERAGE LAW ENFORCEMENT | COMMISSION (ABLE) ALCOHOLIC BEVERAGE LAWS ENFORCEMENT COM. 50 NE 23RD STREET OKLAHOMA CITY OK 73105 |
| ALCOHOLIC BEVERAGE REGULATION | ADMINISTRATION 2000 14TH STREET, NW, SUITE 400 S WASHINGTON DC 20009 |
| ALCOHOLIC BEVERAGES CONTROL COMMISSION | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |
| ALDER SPRINGS VINEYARD | PO BOX 838 LAYTONVILLE CA 95454 |
| ALDRIANA CUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ALEC HORTON | ADDRESS AVAILABLE UPON REQUEST |
| ALECIA BEAVON | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA CAROLINA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA MOSCOSO | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO LACY | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO SORIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSANDER W KALYNOVYCH | ADDRESS AVAILABLE UPON REQUEST |
| ALESHIA JOHNY | ADDRESS AVAILABLE UPON REQUEST |
| ALESIA PINNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO LAMON | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO M COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRO PUCCIO | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BARONE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BIBBEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| ALEX CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX GRANDE FERMIN JR | ADDRESS AVAILABLE UPON REQUEST |
| ALEX HARVEY KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEX JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEX KOBER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX LIU | ADDRESS AVAILABLE UPON REQUEST |
| ALEX MONTERROSA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX PURTELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEX TURNBOW | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA BERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA INTERNET | 525 MARKET ST, STE 1900 SAN FRANCISCO CA 94105-2727 |
| ALEXA NICOLE RITACCO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ADELSBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER AGAPOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BINIAZ-HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER CASSELL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER COLLETTI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JOA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JOHN MARK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER JOSEPH HO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER KEMP | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LARCHEVEQUE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MATTHEW SAIP | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER OXMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PAZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER PENNEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER R TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER RAMLALL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER ROTKER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SHAFIR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER SOFRONAS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER STUEMPFIG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA DRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA HSIE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA JANSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA KERN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA LOUISE MARCHBANK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA PEREZ GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA POPE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXANDRA VAN NESS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE KRASTEV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA ESTES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA STANDI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BAUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS BOHLANDER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS S DE MAN | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED E MCNAIR JR | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED H PLUMMER III | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED PATRON | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED RODRIGUES | ADDRESS AVAILABLE UPON REQUEST |
| ALI HALFORD | ADDRESS AVAILABLE UPON REQUEST |
| ALI KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALI OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| ALICE J OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| ALICE L HOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALICE P LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALICE U HAHN | ADDRESS AVAILABLE UPON REQUEST |
| ALICE VIRGINIA KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA SUNARYO | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA WITMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA YOPCHICK | ADDRESS AVAILABLE UPON REQUEST |
| ALISA SHORAGO | SHORAGO TRAINING SERVICES 2307 FENTON PKWY, STE 107-14 SAN DIEGO CA 92108 |
| ALISE ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA RUNCKEL | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA RUNCKEL | ADDRESS AVAILABLE UPON REQUEST |
| ALISON BETH DOERFFEL MCNICHOLAS | ADDRESS AVAILABLE UPON REQUEST |
| ALISON C JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALISON QUINN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON ROSE TAKAHASHI | ADDRESS AVAILABLE UPON REQUEST |
| ALIXANDRIA MCDEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| ALIYA ALI | ADDRESS AVAILABLE UPON REQUEST |
| ALKESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ALL AMERICAN CONTAINERS OF | PACIFIC COAST, INC. 9330 NW 110 AVENUE MIAMI FL 33178 |
| ALL AMERICAN CONTAINERS OF | PACIFIC COAST, INC. 5600 EARHART COURT WINDSOR CA 95492 |
| ALL AMERICAN HOME SOLUTIONS LLC | 8108 LIMEHOUSE LN LOUISVILLE KY 40220 |
| ALL TAXI MANAGEMENT | 41-25 36TH ST LONG ISLAND CITY NY 11101 |
| ALL THE TIME MOVERS, INC | 221 W 2ND AVE DENVER CO 80223 |
| ALLA ZBIRUN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN CARROLL DINGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN JEFFRIES FRAMING | 2602 SANTA MONICA BLVD, STE A SANTA MONICA CA 90404-2453 |
| ALLAN ROY RICHARDS JR | ADDRESS AVAILABLE UPON REQUEST |
| ALLEGIS GROUP HOLDINGS, INC. | ADDRESS AVAILABLE UPON REQUEST |
| ALLEGRA PRINT & IMAGING | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| ALLEN CALDWELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALLEN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN HAMERS | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN M KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN SCOTT HERRON | ADDRESS AVAILABLE UPON REQUEST |
| ALLIED GRAPE GROWERS | 7030 N. FRUIT, SUITE 115 FRESNO CA 93711 |
| ALLIED RENT A CAR | 385 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274-1211 |
| ALLIED WORLD INSURANCE COMPANY | 550 S HOPE ST, STE 1825 LOS ANGELES CA 90071 |
| ALLISON ANNE KIMSEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON B THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON B THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON BLAKE SEIGLER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON C SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MAE STALBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON PROVOST | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON WESTFAHL | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSSA SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ALOHA FRIDAYS | 15455 CABRITO RD VAN NUYS CA 91406-1407 |
| ALOK SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ALPINE MARKET INC | 833 TORRANCE BLVD, STE 104 TORRANCE CA 90502-1733 |
| ALTA LOMA VINEYARD, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| ALTA LOMA WINEYARD LLC | 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| ALTO | 900 DRAGON ST STE 100 DALLAS TX 75207 |
| ALTO IRA EMPIRE TRUST CUSTODIAN | FBO JENNIE HSU-LUMETTA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 37215 |
| ALTOIRA - JERRY W KING | 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DAVID DEVITA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ANA GUZMAN IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CHARLES J MERRILL IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MATTHEW YAUCH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MATTHEW BOUTHILETTE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO JOSEPH MARRA IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MARK DAVID SHERIDAN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUE SMECKERT YAMAMOTO IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO RYAN A MOORE ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SHRIRAM MOGALLAPALLI IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO TODD BECKMANN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO GERMAN GUERRERO ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DOMINIC HARDIMAN ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |

| Claim Name | Address Information |
|---|---|
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO REBECCA STORER ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO KUNAL BAVISHI ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO KYRA TIMIAN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO HONGSHI XU IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MARTY KAYE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUZANN WESTERFIELD ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DONALD JACK BERGMAN ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DUKE ROMKEY ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ESTHER BEAUTY KIM IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO HIREN DESAI ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO STEVEN EGBERT IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUZANNE JARDINE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CHRISTOPHER LUDWIG ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO VINCENT CURTIS WALTERS IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO PETRA DANIELA GOLLONG ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ROBERT CLAGGETT ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ROBERT WAGNON ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ANDREW EHRET 500 11TH AVENUE N 790 NASHVILLE TN 37204 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CARLOS RIVERA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 37215 |
| ALTON W POWELL III | ADDRESS AVAILABLE UPON REQUEST |
| ALTONIO CRUSE BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| ALTROOZ, INC. | 6 ASH AVENUE CORTE MADERA CA 94925 |
| ALVARO F PATARROYO | ADDRESS AVAILABLE UPON REQUEST |
| ALVARO TAPIA HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| ALYCE, INC. | 105 KINGSTON ST. BOSTON MA 02111-2120 |
| ALYSSA GILMETTE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA VERTUCA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA WEINSTEIN-SEARS | ADDRESS AVAILABLE UPON REQUEST |
| AMA BANAHENE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA CHRISTINE FRIEBERG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA DOMALECZNY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA HIRSCH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMANDA KEHR | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA KLINGER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LOCH | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA LYN ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA S ANSELMINO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SAMOYLOFF | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA SOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA STRONG | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA ZABLOCKY | ADDRESS AVAILABLE UPON REQUEST |
| AMANEE HEARNS | ADDRESS AVAILABLE UPON REQUEST |
| AMANTE COFFEE | 4580 BROADWAY ST BOULDER CO 80304 |
| AMAR BHAKTA | ADDRESS AVAILABLE UPON REQUEST |
| AMAR J KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| AMASS BRANDS INC. | 927 S SANTA FE AVE LOS ANGELES CA 90021-1726 |
| AMAURI HIDALGO | ADDRESS AVAILABLE UPON REQUEST |
| AMAZON | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON FRESH | 950 N 135TH ST SEATTLE WA 98133-7595 |
| AMAZON MUSIC | ADDRESS AVAILABLE UPON REQUEST |
| AMAZON PRIME | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEB SERVICES | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEBSTAURANTSTORE | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON.COM | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMBER ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER COSTLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| AMBER ROLLE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER SEBA | ADDRESS AVAILABLE UPON REQUEST |
| AMBER YUKIKO SAKAI | ADDRESS AVAILABLE UPON REQUEST |
| AMBITIOUS KITCHEN, INC. | 4745 N MALDEN ST 302 CHICAGO IL 60640 |
| AMBROSI, LOLA L. | ADDRESS AVAILABLE UPON REQUEST |
| AMC | 11500 ASH ST LEAWOOD KS 66211 |
| AMC USA INC | 1412 BROADWAY RM 402 NEW YORK NY 10018-3551 |
| AMEDEO | 163 CAMINO DORADO NAPA CA 94558 |
| AMELIA ELIZABETH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AMERICAN AIRLINES | 1 SKYVIEW DR FORTH WORTH TX 76155-1801 |
| AMERICAN EXPRESS | 1 SKYVIEW DR FORTH WORTH TX 76155-1801 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICES COMPANY, INC. 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD CLEVELAND OH 44145 |
| AMERICAN LOGISTICS GROUP, INC. | 68S SERVICE NY RD, SUITE 100 MELVILLE NY 11747 |
| AMERICAN NATIONAL RED CROSS | 8550 ARLINGTON BLVD, STE 100 FAIRFAX VA 22031-4620 |
| AMERICAN RELOCATION | 1585 SULPHUR SPRING RD, UNIT 112 BALTIMORE MD 21227 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ADDRESS AVAILABLE UPON REQUEST |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ADDRESS AVAILABLE UPON REQUEST |
| AMERICAN STOCK TRANSFER & TRUST CO. LLC | ATTN RELATIONSHIP MGR 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO. LLC | ATTN REORG DEPT 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN TARTARIC PRODUCTS INC. | (ATP GROUP) 2 MADISON AVENUE, SUITE 210 LARCHMONT NY 10538 |

| Claim Name | Address Information |
|---|---|
| AMERICAN WINESECRETS, LLC | 1446 INDUSTRIAL AVENUE SEBASTOPOL CA 95472 |
| AMERICAN YOUTH SOCCER ORGANIZATION | AYSO REGION 2/ ATTENTION:TREASURER PO BOX 1144 MONROVIA CA 91017 |
| AMERICAS FAMILY NETWORK, LLC. | 2323 S. WADSWORTH BLVD. SUITE 102 LAKEWOOD CO 80227 |
| AMERICAS TEST KITCHEN | 17 STATION STREET BROOKLINE MA 02445 |
| AMERVIN, INC. (TURRENTINE BROKERAGE) | 7599 REDWOOD BLVD, SUITE 103 NOVATO CA 94945 |
| AMEX TRAVEL | 18850 N 56TH ST PHOENIX AZ 85054-4500 |
| AMI AMIN | ADDRESS AVAILABLE UPON REQUEST |
| AMIE BONNER | ADDRESS AVAILABLE UPON REQUEST |
| AMIR FARHANG ASSADI | ADDRESS AVAILABLE UPON REQUEST |
| AMIT JAGETIA | ADDRESS AVAILABLE UPON REQUEST |
| AMIT JAI PRAKASH BANSAL | ADDRESS AVAILABLE UPON REQUEST |
| AMIT LIFT | ADDRESS AVAILABLE UPON REQUEST |
| AMIT PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| AMIT SHIVAJI BARTAKE | ADDRESS AVAILABLE UPON REQUEST |
| AMIT SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| AMN MEDIA, INC. (DBA REVSHARE) | 32836 WOLF STORE ROAD TEMECULA CA 92592 |
| AMOBEE, INC. | 901 MARSHALL STREET, SUITE 200 REDWOOD CITY CA 94063 |
| AMOBEE, INC. | 100 REDWOOD SHORES PARKWAY, 4TH FL REDWOOD CITY CA 94065 |
| AMORIM CORK AMERICA | 360 DEVLIN RD NAPA CA 94558 |
| AMPCO SYSTEMS PARKING | 17 E 54TH ST NEW YORK NY 10019 |
| AMPERITY, INC. | 701 5TH AVENUE, STE 2600 SEATTLE WA 98104 |
| AMPLIFY | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA CAPITAL II LLC | 73 MARKET ST VENICE CA 90291-3603 |
| AMPLIFY LA CAPITAL II LLC | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA CAPITAL LLC | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA OPPORTUNITY FUND L P | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA OPPORTUNITY FUND LP | 73 MARKET ST VENICE CA 90291-3603 |
| AMRITA KHARE | ADDRESS AVAILABLE UPON REQUEST |
| AMTRUST NORTH AMERICA | 800 SUPERIOR AVENUE EAST, 21ST FLOOR CLEVELAND OH 44114 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-0849 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-1939 |
| AMTT INVESTMENTS PTY LTD ATF | ADDRESS AVAILABLE UPON REQUEST |
| AMY BELIEVES IN PINK | 350 EAST 79TH STREET APT 6G NEW YORK NY 10075 |
| AMY BRAUN | ADDRESS AVAILABLE UPON REQUEST |
| AMY DENISON | ADDRESS AVAILABLE UPON REQUEST |
| AMY FEHIR | ADDRESS AVAILABLE UPON REQUEST |
| AMY GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| AMY J BALLOR | ADDRESS AVAILABLE UPON REQUEST |
| AMY KOZLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| AMY L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| AMY M PESA | ADDRESS AVAILABLE UPON REQUEST |
| AMY MILLER-BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMY MINTER | ADDRESS AVAILABLE UPON REQUEST |
| AMY N AKIN | ADDRESS AVAILABLE UPON REQUEST |
| AMY RUZICKA | ADDRESS AVAILABLE UPON REQUEST |
| AMY SAMPLE | ADDRESS AVAILABLE UPON REQUEST |
| AMY SILBEY | ADDRESS AVAILABLE UPON REQUEST |
| AMY SKONIECZNY | ADDRESS AVAILABLE UPON REQUEST |
| AMY WHITED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANA C LANDAVEREDE | ADDRESS AVAILABLE UPON REQUEST |
| ANA FERRARA | ADDRESS AVAILABLE UPON REQUEST |
| ANA GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANA MARIA RAYNES | ADDRESS AVAILABLE UPON REQUEST |
| ANA PAULA TENORIO VIVANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANALIESE JISELLE BARNES-CLASSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANAMARIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA BUBENSHCHIKOVA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA MCGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| ANATOLI ALEXANDER NARESHNI | ADDRESS AVAILABLE UPON REQUEST |
| ANAVEL CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| ANCIENT LAKE WINE COMPANY LLC | PO BOX 1260 QUINCY WA 98848 |
| ANDERS RORDAME HILL | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON & MIDDLETON COMPANY | PO BOX 240 HOQUIAM WA 98550-0240 |
| ANDERSON WINE CLUB | 110 WESTWOOD PLAZA CORNELL HALL, SUITE D202E LOS ANGELES CA 90095 |
| ANDI DORFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAE BANKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAS GABOR ZANYI | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE HALE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA BRUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA DIVINA DELA ROSA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JEAN COLICH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA KORENEK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA L ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA LAUREN ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MATTIS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA OLSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA PERRIGO-LANGEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SABRINA HALL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHEAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHEARIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA STIPE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA VIVIANO-ENYEDY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA WINTER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA-NATALIA ROMANOSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA-NATALIA ROMANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS BIEBL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS KEELE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS STRACKE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES DANGOND | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES FELIPE SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES ORNELAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW AKIRA JOHN KAMEI | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ARIZMENDI II | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DAVID KLIMA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW DUPONT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW FABRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANDREW GIACOMAZZA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HAGEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JAMES COUPE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JAY GRZESKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW JOSEPH CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW KIM | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW L MARKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LARSON CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LEE RUTHERFORD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW LIU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MARK ROSENWACH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MENA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MICHAEL FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MURRAY VINEYARDS, LLC | PO BOX 718 LOS OLIVOS CA 93441 |
| ANDREW NEWCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PAUL HARACOURT | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW PETER MEDVEDEV | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW REGALADO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW REILLY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW RIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SAULINO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SETSER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW SNELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW STENCIL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW THAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW THEODORE BAY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW TODD FUNK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW VANDERSCHAAF | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW VRIEZE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW WERNER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREY ZAHARIEV | ADDRESS AVAILABLE UPON REQUEST |
| ANDRIANA BOULDIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDY DEMESIER | ADDRESS AVAILABLE UPON REQUEST |
| ANDY J LOCKSMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANESSA DESARNO | ADDRESS AVAILABLE UPON REQUEST |
| ANG MCMANAMON | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL MAID BAKERY | 4542 S CENTINELA AVE LOS ANGELES CA 90066 |
| ANGEL SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANGELA DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA FORERO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA JO SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA KILLOREN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA MIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA SCHELLENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA STOUT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA TRIPLETT PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELES WINE AGENCY | 7052 SOPHIA AVE LOS ANGELES CA 91406 |
| ANGELINAS PANINI BAR | LAGUARDIA AIRPORT, TERMINAL B ELMHURST NY 11371 |
| ANGELLO MAGGIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO LAURY IVORY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO RELLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELY TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| ANGUS ANDREW CHARLES EVENDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANICCA LLC. (WINEWARS) | 5438 WOODLEY LANE MADISON WI 53713 |
| ANIL CHINTAPARTHI | ADDRESS AVAILABLE UPON REQUEST |
| ANIL KUMAR LALA | ADDRESS AVAILABLE UPON REQUEST |
| ANIL NAIR | ADDRESS AVAILABLE UPON REQUEST |
| ANILKUMAR N PAI | ADDRESS AVAILABLE UPON REQUEST |
| ANISA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ANISH JACOB | ADDRESS AVAILABLE UPON REQUEST |
| ANITA L CHANTARASAKA | ADDRESS AVAILABLE UPON REQUEST |
| ANJALI IYER | ADDRESS AVAILABLE UPON REQUEST |
| ANJALI SIMH | ADDRESS AVAILABLE UPON REQUEST |
| ANJANA RAMES | ADDRESS AVAILABLE UPON REQUEST |
| ANJORIE JHAVERI | ADDRESS AVAILABLE UPON REQUEST |
| ANKIT SRIVASTAVA | ADDRESS AVAILABLE UPON REQUEST |
| ANKUR GARG | ADDRESS AVAILABLE UPON REQUEST |
| ANKUR SAHNI | ADDRESS AVAILABLE UPON REQUEST |
| ANN D MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| ANN L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANN LOUDERMILK | ADDRESS AVAILABLE UPON REQUEST |
| ANN NAPELA T GASPANG | ADDRESS AVAILABLE UPON REQUEST |
| ANNA BEVERLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ELIZABETH STRAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA HINCK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA KARIN LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA LEE GIGLIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA MCNAB | ADDRESS AVAILABLE UPON REQUEST |
| ANNA OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA ROPALO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA RUNNER | ADDRESS AVAILABLE UPON REQUEST |
| ANNAMARIE HILL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE CRAMER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE GRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNE HEIKE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MARIE KEARNS | ADDRESS AVAILABLE UPON REQUEST |
| ANNE MESSING | ADDRESS AVAILABLE UPON REQUEST |
| ANNE NICOLE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ANNE ROCKEY | ADDRESS AVAILABLE UPON REQUEST |
| ANNE WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE DREISTADT | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE K APPELBAUM | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE PETRUCELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE CAMPBELL CATERING | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE HEISS | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE PREECE | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE ROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| ANNIES EDIBLES INC. | 3606 HOLDREGE AVE LOS ANGELES CA 90016 |
| ANNIKA MISCHE | ADDRESS AVAILABLE UPON REQUEST |
| ANSON ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANTEBI CROWE PROPERTY LLC | 3350 MONTREAL STATION TUCKER GA 30084 |
| ANTHEM BLUE CROSS | PO BOX 54630 LOS ANGELES CA 90054-0630 |
| ANTHONY ARELLANO-KRUSE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BARRETT KOCH | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BELLO SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOLOGNESE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BOZZANO, LLC | (DBA BOZZANO AND COMPANY) PO BOX 14105 SAN LUIS OBISPO CA 93406 |
| ANTHONY BRISSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHENG | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY CHRISTOPHER MANILLA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DAIUTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ELTON BECKETT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY FARELLO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HILL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY HOEFER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J BONO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY JETER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LACCONA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY LUPO JR | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MOFFETT | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NEAL SUNDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY NIYAMUDDIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY PORTO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY SILVA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY TRUONG | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VERKRUYSE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY VINES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WHERRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTHROPOLOGIE | 5000 S BROAD ST PHILADELPHIA PA 19112-1402 |
| ANTOINE GEORGES | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINETTE MAYS | ADDRESS AVAILABLE UPON REQUEST |
| ANTON UNIIAT | ADDRESS AVAILABLE UPON REQUEST |
| ANTONETTE BOYNES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO CASELLAS-BOND | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DE NOVA DAGNINO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO LUIS REGO CANHA | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO MANUEL CHARONDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO YACOVELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIOS SKORDAS | ADDRESS AVAILABLE UPON REQUEST |
| ANUJ BAVEJA | ADDRESS AVAILABLE UPON REQUEST |
| ANUJ OSWAL | ADDRESS AVAILABLE UPON REQUEST |
| ANUJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ANURAG JAIN | ADDRESS AVAILABLE UPON REQUEST |
| ANWAR H PATWARY | ADDRESS AVAILABLE UPON REQUEST |
| ANYA FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ANYPROMO | 1511 E HOLT BLVD ONTORIO CA 91761-2106 |
| ANZHELA STOROZHENKO | ADDRESS AVAILABLE UPON REQUEST |
| AOB LLC (AUSTIN ON BUDGET) | 811 E 11TH STREET APT 148 AUSTIN TX 78702 |
| AOL ADVERTISING INC | GENERAL POST OFFICE PO BOX 5696 NEW YORK NY 10087-5696 |
| AOL ADVERTISING INC | 22000 AOL WAY DULLES VA 20166 |
| APARTMENT 3B PRODUCTIONS | 10202 W. WASHINGTON BOULEVARD POITIER BUILDING, SUITE 3111 CULVER CITY CA 90232 |
| APEX CUSTODIAN FBO DAVID J DECKER | TRAD IRA 11 RAMBLE LN BURNT HILLS NY 12027 |
| APOLLONIO CASA VINICOLA S.R.L. | VIA S. PIETRO IN LAMA, 7 - 73047 MONTERONI DI LECCE (LE) ITALY |
| APPAREL MEDIA GROUP, INC. (SPARKGIFT) | SPARK COMMERCE, INC 2910 DISTRICT AVE SUITE 300 FAIRFAX VA 22031 |
| APPAREL MEDIA GROUP, INC. (SPARKGIFT) | 314 W INSTITUTE PL 3E CHICAGO IL 60610 |
| APPLE | 1 APPLE PARK WAY CUPERTINO CA 95014-0642 |
| APPLEBEAS | 8700 STATE LINE RD, STE 200 LEAWOOD KS 66206 |
| APPLYU INC. | 322 W 52ND STR 180 NEW YORK NY 10101 |
| APRIL LONGHITANO | ADDRESS AVAILABLE UPON REQUEST |
| APTITUDE MEDIA, INC. | 2407 S CONGRESS AVE, STE E 135 AUSTIN TX 78704 |
| APURV KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| APW FINANCIAL LLC | ADDRESS AVAILABLE UPON REQUEST |
| AQUA GREEN SOLUTIONS | 1140 WALL STREET, 733 LA JOLLA CA 92037 |
| AQUA GREEN SOLUTIONS | 5134 PENDLETON ST SAN DIEGO CA 92109-1551 |
| AQUENT LLC | 501 BOYLSTON STREET, SUITE 3101 BOSTON MA 02116 |
| AQUENT LLC | FILE 70238 LOS ANGELES CA 90074-0238 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARA DYMOND | ADDRESS AVAILABLE UPON REQUEST |
| ARASH AGHEL | ADDRESS AVAILABLE UPON REQUEST |
| ARC SERVICES | 3099 N LIMA ST BURBANK CA 91504 |
| ARCHIE LIBORO | ADDRESS AVAILABLE UPON REQUEST |
| ARCHIE WINTHROP JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| ARCHIT SAXENA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ARDAGH GLASS INC. | PO BOX 50487 INDIANAPOLIS IN 46250 |
| ARDAGH GLASS INC. | 10194 CROSSPOINT BOULEVARD INDIANAPOLIS IN 46256 |
| AREA 51 VINEYARDS, LLC. | PO BOX 1943 BUELLTON CA 93427 |
| AREA 51 VINEYARDS, LLC. | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| ARELY CURE | ADDRESS AVAILABLE UPON REQUEST |
| ARENTFOX SCHIFF LLP | COUNSEL TO THE COMMITTEE; ATTN: G. ANG- ELICH ESQ., J.A. KESSELMAN, J.E. BRITTON ESQ.; 800 BOYLSTON ST., 32ND FLR BOSTON MA 02199 |
| ARGENTIN FILS-AIME | ADDRESS AVAILABLE UPON REQUEST |
| ARGYLE SEARCH PARTNERS LLC | 3315 COLLINS AVE APT 12B MIAMI BEACH FL 33140-4176 |
| ARI RADETSKY | ADDRESS AVAILABLE UPON REQUEST |
| ARI TYE RADETSKY | ADDRESS AVAILABLE UPON REQUEST |
| ARIAAN MODDER | ADDRESS AVAILABLE UPON REQUEST |
| ARIADNA EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA CHRISTINA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA KATERYNA WOLYNEC-WERNER DIMEO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA PAHLAVAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA DINES | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA MESBAHI | ADDRESS AVAILABLE UPON REQUEST |
| ARICCA DESIRE | ADDRESS AVAILABLE UPON REQUEST |
| ARIE WELLE | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL SWEETLAND | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE TANO | ADDRESS AVAILABLE UPON REQUEST |
| ARIZONA DEPARTMENT OF LIQUOR LICENSES | AND CONTROL 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARJUN MURALI SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| ARJUN SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS SECURITIES DEPARTMENT | HERITAGE WEST BUILDING 201 EAST MARKHAM STREET SUITE 300 LITTLE ROCK AR 72201-1692 |
| ARLENE STWEART | ADDRESS AVAILABLE UPON REQUEST |
| ARLIN E GAFFNER | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO PEREZ LANDSCAPING CORP | P.O. BOX 340984 ARLETA CA 91334 |
| ARMIN ALEXANDER SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ARMOUR RIDGE, LLC | PO BOX 1673 ARROYO GRANDE CA 93421 |
| ARMSTRONG RANCH ENTERPRISES LLC | 32 TIMBER RIDGE TRL LORENA TX 76655 |
| ARNO JOE TOUTOUNJIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD DIAZ JUNIOR | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD SENGOOBA | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD WEBRE JR | ADDRESS AVAILABLE UPON REQUEST |
| ARON LONG | ADDRESS AVAILABLE UPON REQUEST |
| AROON RUSTEMI | ADDRESS AVAILABLE UPON REQUEST |
| ARREDONDO DELGADO, ANA I. | ADDRESS AVAILABLE UPON REQUEST |
| ARRIVE LOGISTICS | 7701 METROPOLIS DR BUILDING 15 AUSTIN TX 78744 |
| ARROW ELECTRIC | VAUDRY ENTERPRISES, INC 8347 EASTERN AVE BELL GARDENS CA 90201 |
| ARROWHEAD WATER | 6221 S CAMPBELL AVE TUCSON AZ 85706-4443 |

| Claim Name | Address Information |
|---|---|
| ARROYO HILL DEVELOPMENT , INC | 837 NORTH SPRING STREET SUITE 213 LOS ANGELES CA 90012 |
| ARSHAK TOROSSIAN | ADDRESS AVAILABLE UPON REQUEST |
| ART & MOTION | 1207 4TH STREET, SUITE 250 SANTA MONICA CA 90401 |
| ART BEAT STUDIOS | 18103 SKY PARK CIR, STE E IRVINE CA 92614 |
| ART FARM WINE | THE GIRLS IN THE VINEYARD 1370 TRANCAS 749 NAPA CA 94558 |
| ART FARM WINE | 2185 SILVERADO TRAIL NAPA CA 94558 |
| ARTHUR FAGEN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR L MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR MALKANI | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR SHEN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR WONG | ADDRESS AVAILABLE UPON REQUEST |
| ARTIS COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| ARTISAN BARRELS & TANKS INC. | 6050 COLTON BLVD OAKLAND CA 94611 |
| ARTISAN BRANDS LLLP | 7011 E 46TH ST TULSA OK 74145 |
| ARTURO FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| ARUN ANBUMANI | ADDRESS AVAILABLE UPON REQUEST |
| ARUN KARUPPAIYA ADAIKALAM | ADDRESS AVAILABLE UPON REQUEST |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARVELLA BATTICK | ADDRESS AVAILABLE UPON REQUEST |
| ARVID E DAHLSTROM | ADDRESS AVAILABLE UPON REQUEST |
| ARVIND CHERUKU | ADDRESS AVAILABLE UPON REQUEST |
| ARYCK RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| ARZ | ADDRESS AVAILABLE UPON REQUEST |
| ASANA | 1550 BRYANT STREET SUITE 900 SAN FRANCISCO CA 94103 |
| ASAP PHORAGE | 303 CULVER BLVD PLAYA DEL REY CA 90293 |
| ASCENTIS CORPORATION | 11995 SINGLETREE LANE, SUITE 400 EDEN PRAIRIE MN 55344 |
| ASEEM BALHARA | ADDRESS AVAILABLE UPON REQUEST |
| ASHISH ANAND | ADDRESS AVAILABLE UPON REQUEST |
| ASHISH KUMAR VERMA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BORRELLI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BROOKE DESIGNS, LLC | 9625 SWEETLEAF STREET ORLANDO FL 32827 |
| ASHLEY HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HESS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY HILTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JAMES ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY KLINE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NEGLIA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NICOLE LOMELIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NICOLE ST JULES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY REESE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RENEE SOUTH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY RIDEAUX | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TYLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHOK SANGHAVI | ADDRESS AVAILABLE UPON REQUEST |
| ASHU CHOHAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHUWR PERSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINIKUMAR JOSHI | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINKUMAR SOEKHOE | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINKUMAR L PATEL | ADDRESS AVAILABLE UPON REQUEST |
| ASIANA | ASIANA TOWN 443-83 OJEONG-RO GANGSEO-GU, SEOCHEON SEOUL 07505 SOUTH KOREA |
| ASKMEN.COM | SUITE, 801, 4200 ST. LAURENT MONTREAL QC H2W 2R2 CANADA |
| ASSOCIATED WINERY SYSTEMS, INC | 7787 BELL ROAD WINDSOR CA 95492 |
| ASTRAPOUCH NORTH AMERICA | 38 HICKORY LN ROCHESTER NY 14625 |
| ASUNCION BORATGIS | ADDRESS AVAILABLE UPON REQUEST |
| AT MOBILE BOTTLING LINE, LLC | 412 ST. ANDREWS DRIVE NAPA CA 94558 |
| AT&T | ADDRESS AVAILABLE UPON REQUEST |
| AT&T | ADDRESS AVAILABLE UPON REQUEST |
| AT&T | ADDRESS AVAILABLE UPON REQUEST |
| AT&T MOBILITY | ADDRESS AVAILABLE UPON REQUEST |
| AT&T U-VERSE | 138 W COMMONWEALTH AVE FULLERTON CA 92832-1809 |
| ATAK GRAPHICS, INC. (ALLEGRA SOUTH BAY) | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| ATARI-YA JAPANESE RESTAURANT | 1551 STOWELL CENTER PLZ SANTA MARIA CA 93458 |
| ATELIER COPAIN LLC | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA BRANDS, LLC | (DBA CONVOY BEVERAGE ALLIANCE) 1000 BRICKELL AVE, STE 915 MIAMI FL 33131 |
| ATIKA MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| ATKINS, ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| ATKINS, ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| ATLASSIAN | 350 BUSH ST, FL 13 SAN FRANCISCO CA 94104 |
| ATOMIC LLC | 5125 E 6 AVE DENVER CO 80220 |
| ATOMIC PUBLIC RELATIONS | 735 MARKET ST 4TH FLOOR SAN FRANCISCO CA 94103 |
| ATTENTIVE MOBILE INC. | 221 RIVER STREET, SUITE 9047 HOBOKEN NJ 07030 |
| ATTICUS PUBLISHING LLC | ADDRESS AVAILABLE UPON REQUEST |
| ATTICUS PUBLISHING LLC | ADDRESS AVAILABLE UPON REQUEST |
| ATTICUS PUBLISHING, LLC | ADDRESS AVAILABLE UPON REQUEST |
| ATTICUS PUBLISHING, LLC | ADDRESS AVAILABLE UPON REQUEST |
| ATTICUS PUBLISHING, LLC | ADDRESS AVAILABLE UPON REQUEST |
| ATTICUS PUBLISHING, LLC | ADDRESS AVAILABLE UPON REQUEST |
| ATTO K ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AU CHEVAL | 33 CORTLANDT ALLEY NEW YORK NY 10013 |
| AUBIN, HAYLEY M. | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY WOOD | ADDRESS AVAILABLE UPON REQUEST |
| AUBRIE BROMLOW | ADDRESS AVAILABLE UPON REQUEST |
| AUDIBLE | 1 WASHINGTON PARK, STE 1600 NEWARK NJ 07102-3116 |
| AUDIENCE CONNECT LLC | 3415 S SEPULVEDA BLVD LOS ANGELES CA 90034 |
| AUDIOBOOM (PODCAST) | 40 E34TH ST. SUITE 601 NEW YORK CITY NY 10016 |
| AUDRA LEIGH SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY L KIDD | ADDRESS AVAILABLE UPON REQUEST |
| AUDRICA W BANKS | ADDRESS AVAILABLE UPON REQUEST |
| AUGDON ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| AUGEO CLO, LLC (DBA FIGG) | 2561 TERRITORIAL ROAD SAINT PAUL MN 55414 |
| AUGIE BELLO MUSIC LLC | 165 W 4TH STREET, APT 33 NEW YORK NY 10014 |
| AUGUSTA FARA (MARRIED TO MURDER) | 4 CAROLE LANE ST. LOUIS MO 63131 |

| Claim Name | Address Information |
|---|---|
| AUGUSTA FARA (MARRIED TO MURDER) | 6556 DAKOTA RIDGE DR. EL PASO TX 79912 |
| AUGUSTA SOERYADJAYA | ADDRESS AVAILABLE UPON REQUEST |
| AUPTIX, INC. | 2330 COUSTEAU COURT, STE 200 VISTA CA 92081 |
| AURIANE KOSTER | ADDRESS AVAILABLE UPON REQUEST |
| AURORE SIANO LORMEUS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN HUGH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ROBERT HERRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| AUTHILL WINES GMBH | HOUPTSTRASSE 65 DOBERMANNSDORF 2181 AUSTRIA |
| AUTODESK, INC | PO BOX 894229 LOS ANGELES CA 90189-4229 |
| AUTUMN COMMUNICATIONS, LLC. | C/O ROTHSTEIN PRATA MCCABE CPAS 303 FIFTH AVENUE, SUITE 1813/14 NEW YORK NY 10016 |
| AUTUMN COMMUNICATIONS, LLC. | C/O PRAGER METIS CPAS LLC 14 PENN PLAZA, SUITE 2000 NEW YORK NY 10122 |
| AUTUMN COMMUNICATIONS, LLC. | C/O SCHREIBER ADVISORS, P.C. 7031 ORCHARD LAKE ROAD, SUITE 203 WEST BLOOMFIELD MI 48322 |
| AUTUMN COMMUNICATIONS, LLC. | 146 NORTH CLARK DRIVE 2A LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 8322 BEVERLY BLVD., STE 201 LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 15260 VENTURA BLVD STE 2100 SHERMAN OAKS CA 91403 |
| AUTUMN COMMUNICATIONS, LLC. | 16133 VENTURA BLVD. SUITE 500 ENCINO CA 91436 |
| AVALARA | 255 S. KING ST., SUITE 1800 SEATTLE WA 98104 |
| AVALARA AVATAX | 255 SOUTH KING ST, STE 1800 SEATTLE WA 98104 |
| AVALARA INC | 255 S KING ST STE 1800 SEATTLE WA 98104-3320 |
| AVALARA, INC. | ATTN GENERAL MGR 1650 RAMADA DR, STE 180 PASO ROBLES CA 93447 |
| AVANGATE, INC. | 1750 MONTGOMERY ST, 1ST FL SAN FRANCISCO CA 94111-1000 |
| AVANT | 222 MERCHANDISE MART PLZ STE 900 CHICAGO IL 60654-1105 |
| AVENTINE | 5 GREENWAY PLZ, STE 110 HOUSTON TX 77046-0521 |
| AVERY HELWIG | ADDRESS AVAILABLE UPON REQUEST |
| AVIO VENTURES | 1425 MARKET ST DENVER CO 80202-1750 |
| AVIS RENT-A-CAR | 6 SYLVAN WAY, STE 1 PARSIPPANY NJ 07054-3826 |
| AVISON YOUNG - SOUTHERN CALIFORNIA, LTD | 555 S FLOWER STREET SUITE 3200 LOS ANGELES CA 90071 |
| AVOCATOAST BY LIZZY | 1469 1/5 SCOTT AVE LOS ANGELES CA 90026 |
| AWESOME OS, INC. | ADDRESS AVAILABLE UPON REQUEST |
| AWESOME OS, INC. (OFFSOURCING, INC) | ADDRESS AVAILABLE UPON REQUEST |
| AXIS CONSTRUCTION MANAGEMENT, LLC | 215 WEST CHURCH ROAD SUITE 111 KING OF PRUSSIA PA 19406 |
| AXIS INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| AXIS INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| AXIS INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| AXIS MARKETING | 1235 ELATI ST DENVER CO 80204 |
| AYANNA CATO-HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| AZ LIQUOR LICENSES | 800 W WASHINGTON, 5TH FL PHOENIX AZ 85007 |
| AZIZA CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| AZUR ASSOCIATES | AZUR GROUP LLC 2151 MAIN ST., STE C NAPA CA 94559 |
| AZUR GROUP, INC. | D/B/A AZUR ASSOCIATES ATTN PATRICK DELONG, FOUNDER/PRINCIPAL 2151 MAIN ST, STE C NAPA CA 94559 |
| AZUSA SHIMADA | ADDRESS AVAILABLE UPON REQUEST |
| B GRILL & STEAKHOUSE | 1 WORLD WAY, TERMINAL 7 LOS ANGELES CA 90045 |
| B PATISSERIE | 2821 CALIFORNIA ST SAN FRANCISCO CA 94115 |
| B TWO DIRECT, LLC | 100 STERLING PKWY STE 105 MECHANICSBURG PA 17050-2903 |
| B&H PHOTO & ELECTRONICS CORP | 420 NINTH AVE NEW YORK NY 10001-2404 |
| B-SIDES | PO BOX 1248 SONOMA CA 95476 |
| B-SPOT | 10866 WILSHIRE BLVD, STE 700 LOS ANGELES CA 90024 |

| Claim Name | Address Information |
|---|---|
| B. SCOTT MEDIA | 424 S. BROADWAY UNIT 601 LOS ANGELES CA 90013 |
| BA BAR RESTAURANT | 500 TERRY AVE N SEATTLE WA 98109 |
| BA MINH HA | ADDRESS AVAILABLE UPON REQUEST |
| BABCOCK ENTERPRISE, INC | 5175 HIGHWAY 246 LOMPOC CA 93436 |
| BABCOCK ENTERPRISE, INC | P.O. BOX 637 LOMPOC CA 93438-0637 |
| BABY BLUES BBQ | 3149 MISSION ST SAN FRANCISCO CA 94110 |
| BABYBITES | 28 OSHEA LANE SUMMIT NJ 07901 |
| BABYBITES | 6 BEEKMAN ROAD SUMMIT NJ 07901 |
| BACCHUS GROUP INC, THE | ATTN GEN MGR 500-887 GREAT NORTHERN WAY VANCOUVER BC V5T 4T5 CANADA |
| BACH BRACKET | ADDRESS AVAILABLE UPON REQUEST |
| BACK BAR USA | 2673 WESTERN AVE LAS VEGAS NV 89109 |
| BACK LABEL BRANDING, LLC | 214 E 2ND ST., 206 WHITEFISH MT 59937 |
| BAGEL NOSH | 799 FRANKLIN AVE FRANKLIN LAKES NJ 07417 |
| BAGS & BOWS | 33 UNION AVE SUDBURY MA 01776-2246 |
| BAHRI CREATIVE LLC | 534 METROPOLITAN AVE APT 2 BROOKLYN NY 11211 |
| BAHRI, LINA | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY WILFONG | ADDRESS AVAILABLE UPON REQUEST |
| BAIPING GUO | ADDRESS AVAILABLE UPON REQUEST |
| BAJA EAST LLC | 535 W 23RD STREET APT S3F NEW YORK NY 10011 |
| BAKER & HOSTETLER LLP | 1375 E. 9TH STREET, SUITE 2100 CLEVELAND OH 44114-1794 |
| BAKUN, TRACEY M. | ADDRESS AVAILABLE UPON REQUEST |
| BALA VENKATAPATHY | ADDRESS AVAILABLE UPON REQUEST |
| BALL METAL BEVERAGE CONTAINER CORP. | 11080 CIRCLEPOINT ROAD WESTMINSTER CO 80020 |
| BALLASTINE INTERNATIONAL CORP. | 195 G ARANETA AVENUE 3RD FLOOR ILO BUILDING QUEZON CITY 1113 PHILIPPINES |
| BALLOONFAST | 115-A INDUSTRIAL LOOP STATEN ISLAND NY 10309 |
| BAMBOO HOLDINGS LLC | ADDRESS AVAILABLE UPON REQUEST |
| BAMBOO HR | 335 S 560 W LINDON UT 84042-1952 |
| BAN YOON | ADDRESS AVAILABLE UPON REQUEST |
| BANC OF CAL | ADDRESS AVAILABLE UPON REQUEST |
| BANC OF CALIFORNIA | ADDRESS AVAILABLE UPON REQUEST |
| BANC OF CALIFORNIA NA | ADDRESS AVAILABLE UPON REQUEST |
| BANC OF CALIFORNIA, N.A. | ATTN: JAMES E. O'NEILL 919 N MARKET ST, 17TH FL WILMINGTON DE 19899-8705 |
| BANC OF CALIFORNIA, N.A. | ATTN:RICHARD M PACHULSKI; MAXIM B LITVAK 10100 SANTA MONICA BOULEVARD, 13TH FLOOR LOS ANGELES CA 90067 |
| BANK OF CALIFORNIA | ADDRESS AVAILABLE UPON REQUEST |
| BANK OF MANHATTAN | 230 S STATE ST MANHATTAN IL 60442-9388 |
| BANSHEE PRESS | BRITT MADDEN 2715 LARIMER ST DENVER CO 80205 |
| BANSHEE WINES | 241 CENTER STREET SUITE B HEALDSBURG CA 95448 |
| BAPAT, AMIT | ADDRESS AVAILABLE UPON REQUEST |
| BAR BOUCHON | 8 SCOTLAND AVE MADISON CT 06443 |
| BAR CENTRAAL | TEN KATESTRAAT 16 AMSTERDAM 01053 NETHERLANDS |
| BAR TARTINE | 561 VALENCIA ST SAN FRANCISCO CA 94110-1114 |
| BARAJAS, RODOLFO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA A MACIEL | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ADAMS SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANDERSON, ESQ | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA J TENNISON | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA KLEIBER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BARBOUR VENTURES | 6112 LA PINTURA DR LA JOLLA CA 92037-6935 |
| BARCLAYS CENTER | 620 ATLANTIC AVE BROOKLYN NY 11217 |
| BARIONEL BARON GUITEAU | ADDRESS AVAILABLE UPON REQUEST |
| BARONE IMPORTS & WHOLESALE | (BARONE DISTRIBUTION) PO BOX 19427 RENO NV 89511 |
| BARREL ASSOCIATES INTERNATIONAL, LP | 2180 OAK KNOLL AVENUE NAPA CA 94558 |
| BARRETT JAMES | ADDRESS AVAILABLE UPON REQUEST |
| BARRY E SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BARRY FALTER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY HOELSCHER | ADDRESS AVAILABLE UPON REQUEST |
| BARRY MAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BARRY RITCHEY | ADDRESS AVAILABLE UPON REQUEST |
| BARRY RONALD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BART TEEUWEN | ADDRESS AVAILABLE UPON REQUEST |
| BARTON KAYSER | ADDRESS AVAILABLE UPON REQUEST |
| BASIL VICTOR ZARAGOZA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| BASQUE BOULANGERIE | 460 1ST STREET E SONOMA CA 95476 |
| BATASIOLO S.P.A | FRAZIONE ANNUZIATA 87 12064 LA MORRA CN ITALY |
| BAUDVILLE INC | 5380 52ND ST SE GRAND RAPIDS MI 49512-9765 |
| BAXTER OF CALIFORNIA | PROFESSIONAL PRODUCTS DIVISION PO BOX 731125 DALLAS TX 75373 |
| BAXTER OF CALIFORNIA | 8524 WASHINGTON BLVD CULVER CITY CA 90232 |
| BAY-CITIES | 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BAY-CITIES | BAY-CITIES 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BB MEDIA LLC (BROOKLYN BASED) | 33 NASSAU AVE., 2ND FLOOR BROOKLYN NY 11222 |
| BE SOCIAL PUBLIC RELATIONS , LLC | 150 ALHAMBRA PLAZA, SUITE1200 CORAL GABLES FL 33134 |
| BEACH RESTAURANT | 1326 SECOND AVE NEW YORK NY 10021 |
| BEACHSIDE RESTAURANT | 4175 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| BEAD SOURCE | 6610 HARWIN DR, STE 100 HOUSTON TX 77036-2220 |
| BEARD PAPA | 3295 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 |
| BEAST & BOTTLE RESTAURANT | 106 S MARKET ST WAVERLY OH 45690 |
| BEATE ELY-CROFT | ADDRESS AVAILABLE UPON REQUEST |
| BEATRIZ GODOY | ADDRESS AVAILABLE UPON REQUEST |
| BEAUFRESH MEDIA LLC | 5850 W 3RD ST STE 224 LOS ANGELES CA 90036 |
| BEAUTYKO USA INC (LIVINGSOCIAL INC) | 57 WATERMILL LN GREAT NECK NY 11021 |
| BECK, LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| BECK, LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| BED BATH & BEYOND | 650 LIBERTY AVE UNION NJ 07083-8107 |
| BEDFORD & BURNS | 369 N BEADFORD DR BEVERLY HILLS CA 90210-5107 |
| BEDFORD ENTERPRISES, INC. | 940 WEST BETTERAVIA ROAD SANTA MARIA CA 93455 |
| BEDNARZ, SYLVIA | ADDRESS AVAILABLE UPON REQUEST |
| BEER AND WINE SERVICES INC | 1471 FIRST ST CALISTOGA CA 94515 |
| BEHAR, LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| BEHRANG FATHI | DTE MEDIA 506 SANTA MONICA BLVD. SUITE 327 SANTA MONICA CA 90401 |
| BEIMFORD & ASSOCIATES, LLC | 1980 S QUEBEC ST STE 204 DENVER CO 80231 |
| BEKO FAMILY | (COTTONWOOD CANYON VINEYARD & WINERY) 3940 DOMINION ROAD SANTA MARIA CA 93454 |
| BELA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| BELARDI WONG | 750 COLLEGE RD E STE 201 PRINCETON NJ 08540-6646 |
| BELCHER, MARK | 301 MODESTO ST HENDERSON NV 89014 |
| BELINDA ELKAIM | ADDRESS AVAILABLE UPON REQUEST |
| BELL CAB MANAGEMENT | 13030 CERISE AVE HAWTHORNE CA 90250 |

| Claim Name | Address Information |
|---|---|
| BELL, ELISABETH M. | ADDRESS AVAILABLE UPON REQUEST |
| BELL, LISA | ADDRESS AVAILABLE UPON REQUEST |
| BELLA AVANESSIAN | ADDRESS AVAILABLE UPON REQUEST |
| BELLUM, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| BELTMANN RELOCATION GROUP | 13021 LEFFINGWELL AVE SANTA FE SPRINGS CA 90670 |
| BEMDIWARE (KT PROMOTIONAL LLC) | 7 GRANITE PLACE UNIT 116 GAITHERSBURG MD 20878 |
| BEN DETTMANN | ADDRESS AVAILABLE UPON REQUEST |
| BEN HAGOOLI | ADDRESS AVAILABLE UPON REQUEST |
| BEN HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| BEN MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| BEN SHULEVA | ADDRESS AVAILABLE UPON REQUEST |
| BEN SUISKIND | ADDRESS AVAILABLE UPON REQUEST |
| BEN VAN DE BUNT & LAURA FOX LIV TRUST | ADDRESS AVAILABLE UPON REQUEST |
| BEN VAN DER BUNT | ADDRESS AVAILABLE UPON REQUEST |
| BEN VAN DER BUNT AND LAURA FOX | ADDRESS AVAILABLE UPON REQUEST |
| BEN ZARIFPOUR | ADDRESS AVAILABLE UPON REQUEST |
| BENCEL, AUDREY | ADDRESS AVAILABLE UPON REQUEST |
| BENEPLACE, INC. | ADDRESS AVAILABLE UPON REQUEST |
| BENESH CHUDASAMA | ADDRESS AVAILABLE UPON REQUEST |
| BENITHA GARCIA MINTZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN A VOLKHARDT III | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ADAM DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ARTHUR GREINKE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DAVID FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FADEN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FORESTIER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GARCHAR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GARCHAR | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN GILES | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN HOOPER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ILER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN J NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN J YODER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN LEE SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN M LUBAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MARION KOONTZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MICHAEL EGAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN MUDRY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PAUL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PIGGOTT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN POTTS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN PROZINSKI | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ROSELLE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN SCOTT DARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN TRAVIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BENJAMIN WHITLA | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WING-KAY LEE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ZAROUK | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ZASTOVNIK | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN ZEOLLA | ADDRESS AVAILABLE UPON REQUEST |
| BENJIMAN READ | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT A JORDAN II | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT B DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT I MACHANIC | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT POULIN | ADDRESS AVAILABLE UPON REQUEST |
| BENTFINGER INC (EFFINBE PODCAST) | PO BOX 366 MONROVIA MD 21770 |
| BENYAH SHAPARENKO | ADDRESS AVAILABLE UPON REQUEST |
| BERESFORD, HEATHER | ADDRESS AVAILABLE UPON REQUEST |
| BERGER BROS | 226 W JERICHO TPK; RT 25 SYOSSET NY 11791 |
| BERGHOFF CAFE | TERMINAL 1, CONCOURSE C, GATE C26 10000 W BALMORAL AVE CHICAGO IL 60666 |
| BERLIN PACKAGING LLC | P.O. BOX 74007164 CHICAGO IL 60674-7164 |
| BERLIN PACKAGING LLC | PO BOX 95584 CHICAGO IL 60694-5584 |
| BERNADETTE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| BERNADETTE DRUMM | ADDRESS AVAILABLE UPON REQUEST |
| BERNALILLO GP INC | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD ESTIN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD PUDIMOTT | ADDRESS AVAILABLE UPON REQUEST |
| BERNARDINOS & CARVALHO SA | QUINTA DO GRADIL 2550-073 VILAR CADAVAL PORTUGAL |
| BERNARDINOS & CARVALHO, SA | QUINTA DO GRADIL, VILAR 2550-073 CADAVAL VAT 500 045020 PORTUGAL |
| BERNARDO M DEL HIERRO | ADDRESS AVAILABLE UPON REQUEST |
| BERO, STEVEN | ADDRESS AVAILABLE UPON REQUEST |
| BERO, STEVEN | ADDRESS AVAILABLE UPON REQUEST |
| BERRY FLASH PHOTO | 2931 S SEPULVEDA BLVD LOS ANGELES CA 90064 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP 1865 PALMER AVENUE SUITE 104 LARCHMONT NY 10538 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL, L.P. C/O BESSEMER VENTURES 535 MIDDLEFIELD RD, STE 245 MENLO PARK CA 94025 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP 535 MIDDLEFIELD ROAD SUITE 245 MENLO PARK CA 94025 |
| BESSEMER VENTURE PARTNERS VIII INSTITU- | TIONAL, L.P., C/O BESSEMER VENTURE PARTNERS, ATTN GENERAL COUNSEL 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| BEST BAD INFLUENCE, LLC | 1600 DIVISION ST, SUITE 225 NASHVILLE TN 37203 |
| BEST BAY LOGISTICS INC | 3633 INLAND EMPIRE BLVD STE 500 ONTARIO CA 91764-4965 |
| BEST BUY | 7601 PENN AVE S RICHFIELD MN 55423-3683 |
| BEST CHEFS MANAGEMT ,LLC | PO BOX 3222 LOUISVILLE KY 40201 |
| BEST COAST WINES | CASTORO CELLARS 6465 VON DOLLEN RD SAN MIGUEL CA 93451 |
| BEST COAST WINES | 1827 WHITECLIFF WAY SAN MATEO CA 94402 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CAYON RD KENAB UT 84741-5000 |
| BEST MOVING VAN LINES | 850 PARKER ST SANTA CLARA CA 95050 |
| BETCHES LLC | 37 WOODLAND ROAD ROSLYN NY 11576 |
| BETH A HOFFMAN ROTH IRA | ADDRESS AVAILABLE UPON REQUEST |
| BETH A TRACY | ADDRESS AVAILABLE UPON REQUEST |
| BETH LEMANACH (ENTERTAINING WITH BETH) | 5923 CORBIN AVE. TARZANA CA 91356 |
| BETHANY ANN ODELL | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BETHEL TOWNSHIP | CODE ENFORCEMENT OFFICE 1092 BETHEL ROAD GARNET VALLEY PA 19060 |

| Claim Name | Address Information |
|---|---|
| BETTER WITH BACON GROUP | PO BOX 204653 DALLAS TX 75320-4653 |
| BETTERMENT FOR BUSINESS, LLC | 61 W. 23RD ST, 5TH FLOOR NEW YORK NY 10010 |
| BETTERMENT FOR BUSINESS, LLC | 8 W 24TH ST, FLOOR 6 NEW YORK NY 10010 |
| BETTY CELSKI | ADDRESS AVAILABLE UPON REQUEST |
| BETTY HILL | ADDRESS AVAILABLE UPON REQUEST |
| BETTY J AYERS | ADDRESS AVAILABLE UPON REQUEST |
| BETTY JO WHITSON | ADDRESS AVAILABLE UPON REQUEST |
| BEULAH LAND INVESTMENT GROUP LLC | 44428 SOUTH BAPTIST RD HAMMOND LA 70401 |
| BEVERAGE CONTAINER LABEL REGISTRATION | AND LICENSING PORTAL |
| BEVERAGE WAREHOUSE | 87 QUAKER ST GRANVILLE NY 12832 |
| BEVERAGES & MORE | 1401 WILLOW PASS RD, STE 900 CONCORD CA 94520-7968 |
| BEVZERO SERVICES, INC. | 1450 AIRPORT BLVD. SUITE 180 SANTA ROSA CA 95403 |
| BFIT CORP EPSP 401K | 673 NILE RIVER DRIVE OXNARD CA 93036 |
| BHALLA, DEEPAK | ADDRESS AVAILABLE UPON REQUEST |
| BHARAT M PATEL | ADDRESS AVAILABLE UPON REQUEST |
| BHOLA BHATTARAI | ADDRESS AVAILABLE UPON REQUEST |
| BHUSHAN SHIVAJI SALUNKE | ADDRESS AVAILABLE UPON REQUEST |
| BIAGI BROS, INC. | 787 AIRPARK ROAD NAPA CA 94558 |
| BIANCA GASPARRO | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA KIM | ADDRESS AVAILABLE UPON REQUEST |
| BIENVENIDO CONCEPCION | ADDRESS AVAILABLE UPON REQUEST |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD EL SEGUNDO CA 90245-4642 |
| BIG LOTS | 4900 E DUBLIN GRANVILLE RD COLUMBUS OH 43081-7651 |
| BIG PHOTOGRAPHIC LIMITED | UNIT D, YORK CENTRAL, 70-78 YORK WAY LONDON N1 9AG UNITED KINGDOM |
| BIG STOCK PHOTO | 2919 BELLOWS CT DAVIS CA 95618-7662 |
| BIG TREE BOTTLES | 43 BOGAR ST, STE 1 BROOKLYN NY 11206-3681 |
| BIGRENTZ.COM | 1063 MCGAW AVE, STE 200 IRVINE CA 92614-5553 |
| BIGSTOCKPHOTO.COM | 350 FIFTH AVE, 21ST FL NEW YORK NY 10118 |
| BIKE ATTACK PV | 12775 W MILENNIUM PLAYA VISTA CA 90094 |
| BILL COM VERIFY | 6220 AMERICA CENTER DR, STE 100 SAN JOSE CA 95002-2563 |
| BILL OKOSUN | ADDRESS AVAILABLE UPON REQUEST |
| BILL.COM | 1810 EMBARCADERO ROAD PALO ALTO CA 94303 |
| BILL.COM | 3200 ASH STREET PALO ALTO CA 94306 |
| BILLY BRUCE ARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BILLY CHRZAN | ADDRESS AVAILABLE UPON REQUEST |
| BILLY CORDON | ADDRESS AVAILABLE UPON REQUEST |
| BILLY OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BILLY OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BIMAL SARAIYA | ADDRESS AVAILABLE UPON REQUEST |
| BINA C SOURI | ADDRESS AVAILABLE UPON REQUEST |
| BINH TRIEU | ADDRESS AVAILABLE UPON REQUEST |
| BINICK DIGITAL | 6220 NW 37TH AVE MIAMI FL 33147 |
| BINMEDE PTY LTD AS TRUSTEE FOR | ADDRESS AVAILABLE UPON REQUEST |
| BIOWEINGUT LORENZGBR | GAUSTRASSE 28 FRIESENHEIM 55278 GERMANY |
| BIRGIT KROME | ADDRESS AVAILABLE UPON REQUEST |
| BIRUN BALAMI | ADDRESS AVAILABLE UPON REQUEST |
| BISETTI, VANESSA | ADDRESS AVAILABLE UPON REQUEST |
| BISHWAJEET PAUL | ADDRESS AVAILABLE UPON REQUEST |
| BISTRO BARBES | 5021 E 28TH AVE DENVER CO 80207 |

| Claim Name | Address Information |
|---|---|
| BITE CATERING COUTURE, LLC | 3380 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| BITIUM.COM | 2448 MAIN STREET SANTA MONICA CA 90405 |
| BITLY INC. | 139 5TH AVE, FLOOR 5 NEW YORK NY 10010 |
| BJ WHOLESALE | 721 STONEFIELD AVE CHARLESTON SC 29412-8949 |
| BJS | 721 STONEFIELD AVE CHARLESTON SC 29412-8949 |
| BLACK GIRL IN OM LLC | 8035 BOULDER RIDGE ROAD WOODBURY MN 55125 |
| BLACK RIDGE VINEYARDS | 18570 BLACK ROAS LOS GATOS CA 95033 |
| BLACK SHEEP FINDS | 1500 E CHESTNUT CT G LOMPOC CA 93436 |
| BLACKBOARD EATS, LLC | 2554 LINCOLN BLVD., 352 VENICE CA 90291 |
| BLACKBURN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| BLAIR ELIZABETH MORTON | ADDRESS AVAILABLE UPON REQUEST |
| BLAISE AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE J EASTAMN | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA ESTELA RAMIREZ SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| BLENDED WAXES, INC. | 1512 S. MAIN STREET OSHKOSH WI 54902 |
| BLESSING STRATEGIES LLC | ADDRESS AVAILABLE UPON REQUEST |
| BLIND FERRET ENTERTAINMENT INC. | 5000 JEAN TALON QUEST SUITE 260 MONTREAL QC H49 1W9 CANADA |
| BLIND FERRET ENTERTAINMENT INC. | 2308 32E AVENUE MONTREAL QC H8T 3H4 CANADA |
| BLISS POINT MEDIA, INC. | PMB 261 1515 7TH ST SANTA MONICA CA 90401-2605 |
| BLOGIST | 357 COMMERCIAL ST, APT 320 BOSTON MA 02109 |
| BLOOMINGDALES | 845 3RD AVE, FL 6 NEW YORK NY 10022-6630 |
| BLOOMSPOT, INC. | 345 RITCH ST SAN FRANCISCO CA 94107-1735 |
| BLOOMX VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| BLOSSOM TOUSSAINT | ADDRESS AVAILABLE UPON REQUEST |
| BLU DOT DESIGN | 6301 QUEENS AVE NE OTSEGO MN 55330-6606 |
| BLUE APRON | 28 LIBERTY ST NEW YORK NY 10005-1400 |
| BLUE BOTTLE COFFEE | 476 9TH ST OAKLAND CA 94607-4048 |
| BLUE COTTON.COM | 250 MITCH MCCONNELL WAY BOWLING GREEM KY 42101-7516 |
| BLUE JEANS NETWORK | 3098 OLSEN DR SAN JOSE CA 95128-2048 |
| BLUE MORPHO PSP | ADDRESS AVAILABLE UPON REQUEST |
| BLUE RIBBON SUSHI | 119 SULLIVAN ST NEW YORK NY 10012 |
| BLUE SPACE CO | 153 BAYARD STREET BROOKLYN NY 11222 |
| BLUE SPACE CO | 5109 SE CORA ST PORTLAND OR 97206 |
| BLUE STAR DONUTS | 1701 SW JEFFERSON ST PORTLAND OR 97201 |
| BMD FINANCIAL PARTNERS INC | ADDRESS AVAILABLE UPON REQUEST |
| BOARD OF EQUALIZATION SPECIAL | TAXES AND FEES P.O. BOX 942879 SACRAMENTO CA 94279-6081 |
| BOB S WELL BREAD | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY KUDLEK | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| BODEGA MATARROMERA S.L. | CTRA SAN BERNARDO S/N 47359 VALBUENA DE DUERO VALLADOLID SPAIN |
| BODEGA MATARROMERA S.L. | CARRETERA SAN BERNARDO VALBUENA DE DUERO VALLADOLID 47359 SPAIN |
| BODEGA Y VINEDOS MAURICIO LORCA S.A | BRANDSEN 1039 PERDRIEL (5509) LUJAN DE CUYO MENDOZA ARGENTINA |
| BODEGAS ATECA S.L. | BODEGAS ATECA S.L. CARRETERA NACIONAL II KM-221 ATECA SPAIN |
| BODEGAS IRANZO, S.L. | CTRA MADRID, 60 46315 CAUDETE DE LAS FUENTES VALENCIA SPAIN |
| BODEGAS LA PURISIMA | BODEGAS LA PURISIMA CTRA. DE PINOSO 3 APTDO. 27 YECLA (MURCIA) SC SPAIN |
| BODEGAS LO NUEVO, S.L. | PARAJE LA HOYA, S/N JUMILLA 30520 SPAIN |
| BOGGS, ELIZABETH A. | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BOGLE VINEYARDS, INC | 49762 HAMILTON ROAD CLARKSBURG CA 95612 |
| BOINGO WIRELESS | 1601 CLVERFIELD BLVD, STE 570S SANTA MONICA CA 90404-4082 |
| BOKISCH INC | PO BOX 335 VICTOR CA 95253 |
| BOKISCH VINEYARDS | P.O. BOX 335 VICTOR CA 95253 |
| BOLD ECHO | 369 BENVENUE AVE LOS ALTOS CA 94024 |
| BOND CREATIVE SEARCH INC. | 134 SPRING ST SUITE 501 NEW YORK NY 10012 |
| BONEFISH GRILL | 460 W LINCOLN HWY EXTON PA 19341-2570 |
| BONNIE YEE | ADDRESS AVAILABLE UPON REQUEST |
| BONNY DOON WINERY, INC | 328 INGALLA ST SANTA CRUZ CA 95060-2882 |
| BOOKER, NICOLE | ADDRESS AVAILABLE UPON REQUEST |
| BORIS BELOBRAD | ADDRESS AVAILABLE UPON REQUEST |
| BORIS BORRAYO | ADDRESS AVAILABLE UPON REQUEST |
| BORIS CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| BORROWLENSES | 1664 INDUSTRIAL RS SAN CARLOS CA 94070-4113 |
| BORTEK INDUSTRIES | 4713 GETTYSBURG RD MECHANICSBURGH PA 17055-4326 |
| BORUI XU | ADDRESS AVAILABLE UPON REQUEST |
| BOSCH | 38000 HILLS TECH DR FARMINGTON HILLS MI 48331 |
| BOSHART, HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| BOSTON RICKSHAW | 50 GREEN ST, APT 303 BROOKLINE MA 02446-3345 |
| BOTTEGA FALAI NEW YORK | 267 LAFAYETTE ST NEW YORK NY 10012 |
| BOTTLENOTES, INC. | PO BOX 1510 LOS ALTOS CA 94023-1510 |
| BOTTLENOTES, INC. | 555 BRYANT ST 575 PALO ALTO CA 94301 |
| BOTTLENOTES, INC. | ATTN: JENNIFER FRANK 459 HAMILITON AVENUE, SUITE 306 PALO ALTO CA 94301 |
| BOUCHON | 6528 WASHINGTON ST YOUNTVILLE CA 94599 |
| BOUCHON BAKERY | 6528 WASHINGTON ST YOUNTVILLE CA 94599 |
| BOULDER PARKING | 1500 PEARL ST, STE 302 BOULDER CO 80302 |
| BOUNCE EXCHANGE INC. | 285 FULTON ST ONE WORLD TRADE CENTER 74TH FLOOR NEW YORK NY 10007 |
| BOX.COM | BOX, IBC 4440 EL CAMINO REAL LOS ALTOS CA 94022 |
| BOYD BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BR COHN WINERY, INC. | 15000 SONOMA HWY GLEN ELLEN CA 95442 |
| BRAD BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRAD OGBONNA | ADDRESS AVAILABLE UPON REQUEST |
| BRAD URBA | ADDRESS AVAILABLE UPON REQUEST |
| BRADEN WELDY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ALAN PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ALLEN SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ALLEN SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY AU | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY BALBER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY H ABRAMSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY HUGH PARKER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY JAMES BONDY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY JAY SOUCEK | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY K HUNT | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY LHUILLIER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY R LORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRADLEY R LORD | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY RUSSELL COTHRAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY SCOTT WILCOSH | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY TYLER WARREN | ADDRESS AVAILABLE UPON REQUEST |
| BRAMBILAS DRAPERY INC | 5018 W VENICE BLVD LOS ANGELES CA 90019 |
| BRANCHTRACK | 318 A BRIANA STR 9A RIGA LV-1001 LATVIA |
| BRAND IT ADVERTISING | 122 N RAYMOND RD SPOKANE WA 99206 |
| BRANDEE YOUNGER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| BRANDER | 604 ARIZONA SANTA MONICA CA 90401 |
| BRANDI LILES STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI R CLARKE REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ALEXANDER MARTINS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ASHTON STEIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON C OTTE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON COLE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GERHARDT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HEXSEL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON HOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JOSEPH DELALLO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON OSBON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON PELZEL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON ROSE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WANNER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WOOD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDXADS (BRANDX) | 60 RAILROAD PLACE, SUITE 203 SARATOGA SPRINGS NY 12866 |
| BRANDY COOPER | ADDRESS AVAILABLE UPON REQUEST |
| BRAULT, CAROL | ADDRESS AVAILABLE UPON REQUEST |
| BRAULT, CAROL | ADDRESS AVAILABLE UPON REQUEST |
| BRAULT, CAROL | ADDRESS AVAILABLE UPON REQUEST |
| BRAVE & MAIDEN ESTATE LTD | 512 N REXFORD DR. BEVERLY HILLS CA 90210 |
| BRAVE & MAIDEN ESTATE LTD | PO BOX 1094 SANTA YNEZ CA 93460 |
| BRAVE & MAIDEN ESTATE LTD | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| BRAVE OAK VINEYARD, LLC | 5010 MARTINGALE CIRCLE SAN MIGUEL CA 93451 |
| BREAD AND BUTTER | 2404 WILSHIRE BLVD, STE 6A LOS ANGELES CA 90057 |
| BREANA E DODD | ADDRESS AVAILABLE UPON REQUEST |
| BREATHER.COM | 36 W 25TH ST FL 6 NEW YORK NY 10010-2757 |
| BREAYANA SUMLIN | ADDRESS AVAILABLE UPON REQUEST |
| BREEZY HR | 1534 OAK ST JACKSONVILLE FL 32204-3923 |
| BRENDA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA SHRIVER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA TUCK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRENDAN FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN HEALY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN LESLIE DOSS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN MULHERN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN ROONEY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN SHELLY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN D KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| BRENER INTERNATIONAL GROUP | 421 N BEVERLY DR BEVERLY HILLS CA 90210-4325 |
| BRENER INTERNATIONAL GROUP LLC | 421 N BEVERLY DR BEVERLY HILLS CA 90210 |
| BRENNANS PUB | 4089 LINCOLN BLVD MARINA DEL REY CA 90292 |
| BRENT BUNGER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT CHASE | ADDRESS AVAILABLE UPON REQUEST |
| BRENT E WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT GOODE | ADDRESS AVAILABLE UPON REQUEST |
| BRENT HAMBLETON | ADDRESS AVAILABLE UPON REQUEST |
| BRENT PALMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENT SCHOONOVER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT SMART | ADDRESS AVAILABLE UPON REQUEST |
| BRENT T HEAVICAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENT VANTIL | ADDRESS AVAILABLE UPON REQUEST |
| BRENTON ESKA | ADDRESS AVAILABLE UPON REQUEST |
| BRET PRASCAK | ADDRESS AVAILABLE UPON REQUEST |
| BRETT CASBEER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT HYSON | ADDRESS AVAILABLE UPON REQUEST |
| BRETT JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRETT LIND | ADDRESS AVAILABLE UPON REQUEST |
| BRETT MCKNIGHT RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| BRETT NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| BRETT RADOCAJ | ADDRESS AVAILABLE UPON REQUEST |
| BRETT RICKERT | ADDRESS AVAILABLE UPON REQUEST |
| BRETT TEETER | ADDRESS AVAILABLE UPON REQUEST |
| BREWCO | 124 MANHATTAN BEACH MANHATTAN BEACH CA 90266 |
| BREX INC | ATTN ANDREW B GLAAB 68 HARRISON AVE, STE 502 BOSTON MA 02111 |
| BREX INC | 50 W BROADWAY, STE #333, #15548 SALT LAKE CITY UT 84101 |
| BREX INC. | ADDRESS AVAILABLE UPON REQUEST |
| BREX INC. | ADDRESS AVAILABLE UPON REQUEST |
| BREX INC. | ADDRESS AVAILABLE UPON REQUEST |
| BRI EMERY, INC | (DESIGN LOVE FEST) 2140 E. 7TH PLACE, UNIT A2S LOS ANGELES CA 90021 |
| BRIA HAMMEL INTERIORS, LLC | 750 MAIN STREET, 214 MENDOTA HEIGHTS MN 55118 |
| BRIAN AGGEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN AND HOPE ANN BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BOSTIC | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C TANGE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CAROL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CHARLES MILOSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN COOK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN D BOONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIAN D FELIX | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DILLON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DOUVILLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EDWARD KARNS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN EUGENE PRIBIL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN GERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HILLS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN JUNE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K DAUPHIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K DEVANEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LADAH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN LEE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MICHAEL CLARK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MIKITA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MORAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MOUA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MUSIL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN NORTH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PAUL SEAGO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PETER FARGNOLI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PETER ROCK | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN QUARESMA | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN THOMAS SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN VALENTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA RIEMER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANE LOWERR | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA MANZELLI | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE ENGLES | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIARLEY DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| BRICK AND MORTAR | 8713 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| BRICK HOUSE CAFE | 13458 REYNOLDS ST CABLE WI 54821 |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH CA |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH CA 90266 |
| BRIDGE BANK | 55 ALMADEN BOULEVARD, SUITE 100 SAN JOSE CA 95113 |
| BRIDGET PANSINI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIGHT CELLARS | 313 N PLANKINTON AVE STE 207 MILWAUKEE WI 53203-3104 |
| BRIGHT SIDE CONSULTING LLC | 1515 5TH AVENUE NORTH APT 344 NASHVILLE TN 37208 |
| BRIGHTEDGE TECHNOLOGIES, INC. | 989 E. HILLSDALE BLVD., STE 300 FOSTER CITY CA 94404 |
| BRIGID OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIGID OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER PA 19382 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER PA 19832 |
| BRION SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| BRISSON, ANTHONY | 1608 PRESTON RD ALEXANDRIA VA 22302 |
| BRISTOL FARMS | 915 E 230TH ST CARSON CA 90745 |
| BRITT CONNECTS | 1012 3RD ST 208 SANTA MONICA CA 90404 |
| BRITTANIE STINSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY ALANE BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY LEE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY PRIDE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY R HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY SHAULIS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY A CARDILLO | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY AU | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY JONES | ADDRESS AVAILABLE UPON REQUEST |
| BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC. 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROCK D JOHNSTON INVESTMENTS LLC | 2607 N VAL VISTA RD APACHE JUNCTION AZ 85119 |
| BROCK HIGHAM | ADDRESS AVAILABLE UPON REQUEST |
| BROCK P WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BRONCO WINE COMPANY | P.O. BOX 789 CERES CA 95307 |
| BROOKE L MORALES | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE PROCK | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE TREDWAY | ADDRESS AVAILABLE UPON REQUEST |
| BROOKESTONE | 1 INNOVATION WAY MERRIMACK NH 03054 |
| BROOKLYN NETS, LLC | 15 METROTECH CENTER 11TH FLOOR BROOKLYN NY 11201 |
| BROOKS BURTON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKS SALZWEDEL | ADDRESS AVAILABLE UPON REQUEST |
| BROPHY BROS | 119 HARBOR WAY SANTA BARBARA CA 93109-2358 |
| BRRCH LLC | 8 MARIAN DRIVE MONTEBELLO NY 10901 |
| BRUCE A RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE A RAMSEY LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE AND ANN-MARIE PARKER LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE D WERTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE DROSTE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE G SHOPE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE GREGORY TIEMANN | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE HAUER | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE J RYON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE LANTELME | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE NUNZIO TARTAGLIA | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE REINHART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRUCE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WADSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE WERTZ | ADDRESS AVAILABLE UPON REQUEST |
| BRUNI GLASS PACKAGING, INC. | 2750 MAXWELL WAY FAIRFIELD CA 94534 |
| BRUNO DECARIA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO ROSA | ADDRESS AVAILABLE UPON REQUEST |
| BRUNO STRAPKO | ADDRESS AVAILABLE UPON REQUEST |
| BRUSSELS AIRLINES | OFFICE PARK 2 WIEN-FLUGHAFEN WIEN 1300 AUSTRIA |
| BRYAN BOTTI | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN COX | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN D MILES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN DUKE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN FILL | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN JOSEPH GRUNSKY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LIBERATOR | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LOUGHNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MARSH | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN MICHAEL FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN TOPSCHER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN TROST | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WALTER NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRYON WADE BROCKEL | ADDRESS AVAILABLE UPON REQUEST |
| BUCATO | 3280 HELMS AVE LOS ANGELES CA 90034 |
| BUENA VISTA SF | 2765 HYDE ST SAN FRANCISCO CA 94109 |
| BUGHERD | 175 STEPHEN ST YARRAVILLE, VIC 3013 AUSTRALIA |
| BUILDASIGN.COM | 11525 STONEHOLLOW DR, STE A100 AUSTIN TX 78758-3269 |
| BUILT IN | 203 N LA SALLE ST STE 2200 CHICAGO IL 60601-1261 |
| BUKOVEC, ERIC | 9828 WEATHERSFIELD DRIVE CONCORD TOWNSHIP OH 44060 |
| BUNKER HILL RESTAURANT | 4203 30TH ST DORR MI 49323 |
| BUNKIE INC | ADDRESS AVAILABLE UPON REQUEST |
| BURAK KEBAPCI | ADDRESS AVAILABLE UPON REQUEST |
| BUREAU M, LLC | KIMBERLY MARIN PRESKE 219 S. BARRINGTON AVENUE APT 203 LOS ANGELES CA 90049 |
| BUREAU OF ALCOHOLIC BEVERAGES AND | LOTTERY OPERATIONS BUREAU OF ALCOHOLIC BEVERAGES & LOTTERY OPERATIONS, 8 STATE HOUSE STATION AUGUSTA ME 04333-0008 |
| BURKE WILLIAMS SPA | 450 N OAK ST INGLEWOOD CA 90302 |
| BURNS, BRANDON | ADDRESS AVAILABLE UPON REQUEST |
| BURRO GOODS | 1409 ABBOT KINNEY BLVD VENICE CA 90291 |
| BURWELL BELL | ADDRESS AVAILABLE UPON REQUEST |
| BUTTON, INC. | 220 EAST 23RD ST. PENTHOUSE NEW YORK NY 10010 |
| BUYDIG.COM | CUSTOMER SERVICE DEPARTMENT 80 CARTER DRIVE EDISON NJ 08817 |
| BUYSELLADS.COM | PO BOX 50071 BOSTON MA 02205 |
| BUZZFEED (PRODUCT LABS INC.) | 111 E 18TH STREET NEW YORK NY 10003 |
| BWSC, LLC | 980 HARRISON AVE ROXBURY MA 02119 |
| BYBE, INC. | PO BOX 1621 COLUMBUS OH 43216-1621 |

| Claim Name | Address Information |
| --- | --- |
| BYNDER LLC | 24 FARNSWORTH STREET, SUITE 400 BOSTON MA 02210 |
| BYRDNEST LLC | ADDRESS AVAILABLE UPON REQUEST |
| BYRON F KATZUR TSANG | ADDRESS AVAILABLE UPON REQUEST |
| BYRON KOSUGE | ADDRESS AVAILABLE UPON REQUEST |
| C&H EQUITY MANAGEMENT LLC | 3225 MCLEOD DR SUITE 101 LAS VEGAS NV 89121 |
| C&O CUCINA | 3016 W WASHINGTON BLVD MARINA DEL REY CA 90292 |
| C-LINE EXPRESS | P.O. BOX 540 NAPA CA 94559 |
| C.H. ROBINSON COMPANY | C. H. ROBINSON P.O. BOX 9121 MINNEAPOLIS MN 55480 |
| C2 CLUB W HOLDINGS LLC | C/O CROSSCUT VENTURES ATTN RICK L SMITH 373 ROSE AVE VENICE CA 90291 |
| C2 CLUB W HOLDINGS LLC | 3110 MAIN ST PH SANTA MONICA CA 90405 |
| C2 CLUB W SPV LLC | ADDRESS AVAILABLE UPON REQUEST |
| C2 CLUB W SPV LLC | ADDRESS AVAILABLE UPON REQUEST |
| CA DEPARTMENT OF ALCOHOLIC BEVERAGE | CONTROL 3927 LENNANE DR, SUITE 100 SACRAMENTO CA 95834 |
| CA DEPARTMENT OF BUSINESS OVERSIGHT | 1515 K ST., STE 200 SACRAMENTO CA 95814-4052 |
| CA EDD | PO BOX 826880 SACRAMENTO CA 94280 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 "I" ST SACRAMENTO CA 95814-2828 |
| CABBAGE PATCH | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES CA 90094 |
| CABO SEAFOOD GRILL | 10415 S OXNARD BLVD OXNARD CA 93030 |
| CACTUS MEDIA | 176 N. OLD WOODWARD BIRMINGHAM MI 48009 |
| CACTUS MEDIA-MAIN | 176 N. OLD WOODWARD BIRMINGHAM MI 48009 |
| CAD DESIGN SOLO 401K TRUST | 7177 SOUTH LEEWYNN DRIVE SARASOTA FL 34240 |
| CAESAR JONDEE | ADDRESS AVAILABLE UPON REQUEST |
| CAESAR MARMOLEJO | ADDRESS AVAILABLE UPON REQUEST |
| CAFE CLOVER | 1333 W CHELTENHAM AVE ELKINS PARK PA 19027 |
| CAFE GRATITUDE VENICE | 512 ROSE AVE VENICE CA 90291 |
| CAFE GRUMPY | 199 DIAMOND ST BROOKLYN NY 11222 |
| CAFE RIO | 1245 E BRICKYARD RD, STE 600 SALT LAKE CITY UT 84106 |
| CAFE VIDA | 9755 CULVER BLVD CULVER CITY CA 90232 |
| CAFE VIDA EL | 2250 PARK PL EL SEGUNGO CA 90245 |
| CAFECITO ORGANICO | 534 N HOOVER ST LOS ANGELES CA 90094 |
| CAITLIN S WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CAKE BAKE SHOP | 6515 CARROLLTON AVE INDIANAPOLIS IN 46220 |
| CAL CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO CA 95814 |
| CAL COAST BEVERAGE | 945 WARD DR. SPC 70 SANTA BARBARA CA 93111 |
| CAL COAST CARPET WAREHOUSE. INC. | 1309 PACIFIC BLVD. OCEANO CA 93445 |
| CALAMIGOS GUEST RANCH & BEACH CLUB | 327 S LATIGO CANYON ROAD MALIBU CA 90265 |
| CALCHAMBER | CALIFORNIA CHAMBER OF COMMERCE PO BOX 398336 SAN FRANCISCO CA 94139-8336 |
| CALEB AUSTON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CALEB MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| CALEX RENOVATIONS | ADDRESS AVAILABLE UPON REQUEST |
| CALIFORNIA ACRYLIC DESIGN | 7851 ALABAMA, STUDIO 14 & 20 CANOGA PARK CA 91304 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" ST SACRAMENTO CA 95814 |
| CALIFORNIA BOARD OF EQUALIZATION | EXECUTIVE OFFICE, MIC: 73, LISA RENATI CHIEF DEPUTY DIRECTOR PO BOX 942879 SACRAMENTO CA 94279-0073 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA CHOICE | BENEFITS ADMINISTRATORS PO BOX 7088 ORANGE CA 92863-7088 |
| CALIFORNIA CHOICE | 721 S PARKER SUITE 200 ORANGE CA 92868 |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION 1625 N MARKET BLVD STE N 112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL ALCOHOLIC BEVERAGE CONTROL 3927 LENNANE DRIVE, SUITE 100 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF HEALTHCARE | SERVICES, ATTN: JENNIFER KENT, DIR DEPARTMENT OF HEALTH SERVICES P.O. BOX 997413, MS 0000 SACRAMENTO CA 95899-7413 |
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | 1515 K STREET SUITE 200 SACRAMENTO CA 95814-4052 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K ST, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236 |
| CALIFORNIA DEPT OF WATER RESOURCES | 715 P ST SACRAMENTO CA 95814-6408 |
| CALIFORNIA DONUTS | 3450 W 3RD ST LOS ANGELES CA 90020 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ETCHING | 1952 IROQUOIS ST NAPA CA 94559 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 CA 92614-5691 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 IRVINE CA 92614-5691 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA NATURAL PRODUCTS | 1250 E. LATHROP ROAD LATHROP CA 95330 |
| CALIFORNIA PIZZA | 13345 FIJI WAY MARINA DEL REY CA 90292 |
| CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION BUSINESS ENTITIES RECORDS P.O. BOX 944260 SACRAMENTO CA 94244-2600 |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION 10600 WHITE ROCK RD, STE 141 RANCHO CORDOVA CA 95670 |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF STREET, MD8448 NORTHRIDGE CA 91330 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA WINE TRANSPORT, INC. | 930 MCLAUGHLIN AVENUE SAN JOSE CA 95122 |
| CALIGREENS CAFE | 57754 TWENTYNINE PALMS HWY YUCCA VALLEY CA 92284 |
| CALL YOUR GIRLFRIEND, LLC. | 502 7TH STREET 87PJ SAN FRANCISCO CA 94103 |
| CALLAN EDQUIST | ADDRESS AVAILABLE UPON REQUEST |
| CALLIOPE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN RICHARD LANGRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| CAMAPLAN SDIRA OF THOMAS J COGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMBERG, JULIE T. | ADDRESS AVAILABLE UPON REQUEST |
| CAMBERG, JULIE TERRIANN | ADDRESS AVAILABLE UPON REQUEST |
| CAMDEN DEVERICKS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON HUGHES WINE | 251 RHODE ISLAND ST, STE 203 SAN FRANCISCO CA 94103 |
| CAMERON MACBAIN | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON MARK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON STUART CAROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| CAMEUS GUILLAUME | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAMILO ABELA | ADDRESS AVAILABLE UPON REQUEST |
| CAMILO J LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| CAMP CAKE LLC | 730 S ALLIED WAY STE B EL SEGUNDO CA 90245-5500 |
| CAMPER, MIYHANA M. | ADDRESS AVAILABLE UPON REQUEST |
| CANACCORD GENUITY LLC | 99 HIGH ST, STE 1200 BOSTON MA 02110 |
| CANACCORD GENUITY LLC | 535 MADISON AVE NEW YORK NY 10022 |
| CANARY LLC (CANARY MARKETING) | 2700 CAMINO RAMON #110 SAN RAMON CA 94583-5004 |
| CANDACE NELSON LLC | 10952 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| CANDACE WIDDOES | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE LAPIN | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| CANDIFF, PRISCILLA M. | ADDRESS AVAILABLE UPON REQUEST |
| CANDYWAREHOUSE.COM | 215 S DOUGLAS ST EL SEGUNGO CA 90245 |
| CANNON STREET | 300 MONTGOMERY ST STE 825 SAN FRANCISCO CA 94104-1918 |
| CANT LIVE WITHOUT IT, LLC (SWELL BOTTLE) | 50 WEST 17TH STREET, 12TH FLOOR NEW YORK NY 10011 |
| CANT LIVE WITHOUT, LLC. | 228 PARK AVE S NEW YORK NY 10003-1502 |
| CANTINA DEI COLLI DE CREA S.C.A | VIA ALCIDE DE GASPERI N. 6 FRAZIONE MADONNINA SERRALUNGA DI CREA -AL. 15020 ITALY |
| CANTINA DEI COLLI DI CREA | VIA ALCIDE DE GASPERI N. 6 FRAZIONE MADONNINA SERRALUNGA DI CREA 15020 ITALY |
| CANTINA SOCIALE DI PUIANELLO E | COVIOLO S.C.A. VIA C. MARX, 19/A - LOC. PUIANELLO QUATTRO CASTELLA 42020 ITALY |
| CANTINE SETTESOLI S.C.A. | STRADA STATALE 115 MENFI AG - 92013 ITALY |
| CANTINE VOLPI S.R.L. | STRADA STATALE 10 TORTONA 15057 ITALY |
| CAPATA LLP | 28202 CABOT ROAD SUITE 525 LAGUNA NIGUEL CA 92677 |
| CAPITAL AGRICULTURAL PROPERTY | SERVICES, INC WASHINGTON STREET 8TH FLOOR TAX DEPARTMENT NEWARK NJ 07102 |
| CAPITAL CORRUGATED INC. | (CAPITAL CORRUGATED & CARTON) 8333 24TH AVENUE SACRAMENTO CA 95826 |
| CAPITAL INVESTMENTS & TECHNOLOGY | 1315 CANON PERDIDO ST CHULA VISTA CA 91913 |
| CAPITAL TECHNOLOGY SOLUTIONS INC. | 530 7TH AVENUE, SUITE 405 NEW YORK NY 10018 |
| CAPITAL WIN CORPORATION | 1076 SKYLINE DR LAGUNA BEACH CA 92651 |
| CAPITAL WINE & SPIRITS LLC | DBA BREAKTHRU BEVERAGE GROUP PA 129 HARTMAN RD. NORTH WALES PA 19454 |
| CAPRI CREATIVE | 634 FLAMINGO DRIVE FORT LAUDERDALE FL 33301 |
| CAPRI CREATIVE | 1201 E 5TH STREET B LOS ANGELES CA 90013 |
| CAPTIVATE, LLC | 900 CHELMSFORD ST SUITE 3101 LOWELL MA 01851 |
| CAR-MIRAS | 3240 CHICHESTER AVE BOOTHWYN PA 19061 |
| CARA STULL | ADDRESS AVAILABLE UPON REQUEST |
| CARBONE | 181 THOMPSON ST NEW YORK NY 10012 |
| CAREY DURRELL | 3478 W. 67TH ST. LOS ANGELES CA 90043 |
| CARI PETLOVANY | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA LONGSON | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA SPITZER | ADDRESS AVAILABLE UPON REQUEST |
| CARL ALEXANDER MINDEN | ADDRESS AVAILABLE UPON REQUEST |
| CARL BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| CARL CHIDESTER II | ADDRESS AVAILABLE UPON REQUEST |
| CARL MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CARL RALPH JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| CARL SPANOGHE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA PRUGUE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA V SANTIAGO DUXETRANS SERVICES | 849 S. SHENANDOAH STREET 304 LOS ANGELES CA 90035 |
| CARLO JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARLOS ALBERTO VILLARREAL MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ARISTOTELES SALAS-PORRAS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS CORTES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ESQUIVEL | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JAVIER GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS LUCERO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MOSCAT OLIVARES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS NORBERTO LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SALVADOR | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SAVA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS SIQUEIRA | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS V DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS XAVIER VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| CARLS JR | 6700 TOWER CIR, STE 1000 FRANKLIN TN 37067 |
| CARLY HILL | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLA BEARSE | ADDRESS AVAILABLE UPON REQUEST |
| CARMELLA Z FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN OLVERA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| CARMON ENTERPRISES LLC | 3406 WINONA AVE BURBANK CA 91504 |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY CA 94559 |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY NAPA CA 94559 |
| CAROL A ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANEKSTEIN COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL ANNE WOLOWIC | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BERRINGER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BRAULT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL BRAULT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MARIE PURDY | ADDRESS AVAILABLE UPON REQUEST |
| CAROL MUNGAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SMOKE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SUZANNE ISHAK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE ANNE PETIET | ADDRESS AVAILABLE UPON REQUEST |
| CAROLE R JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE BATRONY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE CZIRR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE FLASPOHLER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KEELEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MAHER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE MATE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAROLINE MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE WNUK | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN ANN BACCARO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN ENSLER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN H AVERY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN I KERR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN S COTTEN | ADDRESS AVAILABLE UPON REQUEST |
| CARPINTERIA | 24 CALLE ALMEDITERRANEO HUERCAL DE ALMERIA ANDALUSIA 4230 SPAIN |
| CARRI DANSBY | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE JONES NEBEKER | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE L KAIRALLA | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE LYNN BADGER | ADDRESS AVAILABLE UPON REQUEST |
| CARTER PRICE | ADDRESS AVAILABLE UPON REQUEST |
| CARTER ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARY LIU | ADDRESS AVAILABLE UPON REQUEST |
| CARY WIENER | ADDRESS AVAILABLE UPON REQUEST |
| CARYL J GUTH REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| CARYN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CASA BECKER, INC. | 3118 17TH STREET SANTA MONICA CA 90405 |
| CASCADIA CAPITAL LLC | 1000 2ND AVE, SUITE 1200 SEATTLE WA 98104 |
| CASESTACK, INC. | 2001 HUB GROUP WAY OAK BROOK IL 60523-1000 |
| CASESTACK, INC. | ACCOUNTS RECEIVABLE FILE 51030 LOS ANGELES CA 90074-1030 |
| CASEY CORBETT | ADDRESS AVAILABLE UPON REQUEST |
| CASEY DRENGLER | ADDRESS AVAILABLE UPON REQUEST |
| CASEY ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| CASEY WINCHESTER RHEA | ADDRESS AVAILABLE UPON REQUEST |
| CASH JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| CASHA DOEMLAND | ADDRESS AVAILABLE UPON REQUEST |
| CASKS & CORKS LLC | 1600 NORTH A AVE SIOUX FALLS SD 57104 |
| CASSADEE POPE ENTERPRISES LLC | 72 LYLE LANE NASHVILLE TN 37210 |
| CASSANDRA CARD | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA NORRIE MCGOWON | ADDRESS AVAILABLE UPON REQUEST |
| CASSIA | 7485 OFFICE RIDGE CIR EDEN PRAIRIE MN 55344 |
| CASSIE CAROLAN | ADDRESS AVAILABLE UPON REQUEST |
| CASTORO BOTTLING COMPANY | 6465 VON DOLLEN ROAD SAN MIGUEL CA 93451 |
| CATER2.ME | 212 SUTTER ST SAN FRANCISCO CA 94108 |
| CATHARINA J BROADFOOT | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BLOXSOM | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE F DUFF | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LOUISE TOMEZSKO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE M RHOADES | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE O HARA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE ROMMELFANGER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SOULE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE TRAN FELLOWS | ADDRESS AVAILABLE UPON REQUEST |
| CATHLEEN M BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CATHY NEILL | ADDRESS AVAILABLE UPON REQUEST |
| CATLYNN CABRAL | ADDRESS AVAILABLE UPON REQUEST |
| CATRESE HILL KILGORE | ADDRESS AVAILABLE UPON REQUEST |
| CAYTLYN COLE CHILELLI | ADDRESS AVAILABLE UPON REQUEST |
| CBC IMPORTS (CALMONT BEVERAGE) | 308 INDUSTRIAL LANE BARRE VT 05641 |
| CBC JOINT VENTURES PARTNERS | ADDRESS AVAILABLE UPON REQUEST |
| CBC JOINT VENTURES PARTNERS | ADDRESS AVAILABLE UPON REQUEST |
| CBKUSA ELECTRONICS | 37390 CEDAR BLVD, STE C NEWARK CA 94560 |
| CBRE, INC. | PO BOX 740935 LOCATION CODE 2187 LOS ANGELES CA 90074-0935 |
| CBS RADIO INC. (CBS RADIO DIGITAL SALES) | 1271 AVENUE OF THE AMERICAS, 44TH FLOOR NEW YORK NY 10020 |
| CBTL TERMINAL | 5700 WILSHIRE BLVD, STE 120 LOS ANGELES CA 90036 |
| CCF ALLA OWNER, LLC | 11777 SAN VICENTE SUITE 650 LOS ANGELES CA 90049 |
| CCF PS ALLA OWNER LLC | ADDRESS AVAILABLE UPON REQUEST |
| CCF PS ALLA OWNER LLC | ADDRESS AVAILABLE UPON REQUEST |
| CD HOLDING AS | ADDRESS AVAILABLE UPON REQUEST |
| CDFA 90295 | 1220 N STREET SACRAMENTO CA 95814 |
| CECCONIS | 55 WATER ST BROOKLYN NY 11201 |
| CECILE LOWREY | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA OSORIO RANGEL | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CEDAR GRAPHICS | 311 PARSONS DRIVE HIAWATHA IA 52233 |
| CEDE & CO (FAST ACCOUNT) | ADDRESS AVAILABLE UPON REQUEST |
| CEDILLO LIMOUSINE | 8475 ARTESIA BLVD, #F BUENA PARK CA 90621 |
| CELESTE ANNABELLE HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| CELIA NIGHTINGALE | ADDRESS AVAILABLE UPON REQUEST |
| CELIA QUILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| CELINA TENT | ADDRESS AVAILABLE UPON REQUEST |
| CELINE RUTH BOSSART | ADDRESS AVAILABLE UPON REQUEST |
| CELLER DE CAPCANES | SCCL VAT: ES F 43011659 C/LLABERIA, 4 CAPCANES 43776 SPAIN |
| CELLER DE CAPCANES, SCCL | C/LLABERIA 4 CAPCANES 43776 SPAIN |
| CENTANNI LLC | 117 N VICTORY BLVD BURBANK CA 91502 |
| CENTERPLATE | 700 CANAL ST STE 1 STAMFORD CT 06902-5921 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTINELA FEED & PETS | 2727 MARICOPA ST TORRANCE CA 90503 |
| CENTRAL COAST WINE SERVICES | 132 E. CARRILLO STREET SANTA BARBARA CA 93101 |
| CENTRAL COAST WINE SERVICES | 2717 AVIATION WAY SANTA MARIA CA 93455 |
| CENTRAL DISTRICT OF CALIFORNIA | 312 N SPRING ST, STE 1200 LOS ANGELES CA 90012 |
| CENTRAL ENTERTAINMENT GROUP, INC. | 1001 AVENUE OF AMERICAS, 14TH FLOOR NEW YORK NY 10018 |
| CENTRAL NATIONAL GOTTESMAN INC. | (DBA MEDIA HORIZONS LLC) 3 MANHATTANVILLE ROAD SUITE 301 PURCHASE NY 10577 |
| CENTRAL VALLEY ADMINISTRATORS, INC. | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| CENTRO, INC. | 11 E. MADISON ST. CHICAGO IL 60602 |
| CENTURY LINK | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CENTURY THEATRES | C/O CINEMARK USA INC 3900 DALLAS PKWY PLANO TX 75093-7865 |
| CEPHAS SUND | ADDRESS AVAILABLE UPON REQUEST |
| CERCLE ROUGE | 241 W BROADWAY NEW YORK NY 10013 |
| CERTAIN SOURCE | 338 COMMERCE DRIVE, 2ND FLOOR FAIRFIELD CT 06825 |
| CERTENT, INC | 4683 CHABOT DR. STE 260 PLEASANTON CA 94588 |
| CERTIFIED LABORATORIES LLC | 65 MARCUS DRIVE MELVILLE NY 11747 |

| Claim Name | Address Information |
|---|---|
| CFT CLEAR FINANCE TECHNOLOGY CORP | ATTN MITCH DANIEL, INVESTOR DIRECTOR 2810 N CHURCH ST 68100 WILMINGTON DE 19802-4447 |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | 2810 N CHURCH ST #68100 WILMINGTON DE 19802-4447 |
| CHAD ANDREW EBERLY | ADDRESS AVAILABLE UPON REQUEST |
| CHAD CURTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHAD D STEINHAUER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD EIRING | ADDRESS AVAILABLE UPON REQUEST |
| CHAD HARP | ADDRESS AVAILABLE UPON REQUEST |
| CHAD MAYER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD NOBLE-TABIOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHAD ROBERT BLASS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD THYZEL | ADDRESS AVAILABLE UPON REQUEST |
| CHAD WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CHADWICK KUHN | ADDRESS AVAILABLE UPON REQUEST |
| CHAITANYA NARAYAN | ADDRESS AVAILABLE UPON REQUEST |
| CHAITANYA SAGIRAJU | ADDRESS AVAILABLE UPON REQUEST |
| CHANDANDEEP SODHI | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER BURTON | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER DUTTON | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA SEKHARA RAJAGIRI | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRAN BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRASHEKAR PATHAPATI | ADDRESS AVAILABLE UPON REQUEST |
| CHANIN COLES | ADDRESS AVAILABLE UPON REQUEST |
| CHANTAL JACOB | ADDRESS AVAILABLE UPON REQUEST |
| CHANTE LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| CHARISSA LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLA FRANCINE GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ANTHONY LELM | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES AYODELE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BARTON LOVEKIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BRYAN SADLEIR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES CZUPRYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES D HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ECK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HECTOR WRENCH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HOLLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES J MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES J OLSEN IV | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES L WALDING | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LOUIS ORWIG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES LUCQUES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES MOUNT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES ORWIG | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES REED | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHARLES S FREEHILL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES S RAPER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SHERRIT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SHIBER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES SMITH WINES | 35 SPOKANE STREET WALLA WALLA WA 99362 |
| CHARLES STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES TAO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES WILLIAM BRIFFITT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE ELOISE STANCIOFF | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE OUALLINE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLTON CEVIN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHARTER COMMUNICATIONS | ADDRESS AVAILABLE UPON REQUEST |
| CHARTER COMMUNICATIONS (D/B/A SPECTRUM) | ADDRESS AVAILABLE UPON REQUEST |
| CHARTER COMMUNICATIONS (D/B/A SPECTRUM) | ADDRESS AVAILABLE UPON REQUEST |
| CHASE BANK | 270 PARK AVE, 31ST FL NEW YORK NY 10017 |
| CHASE CHARLES HAY | ADDRESS AVAILABLE UPON REQUEST |
| CHASE HAMILTON PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CHASELLE MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| CHASLYN PILARCIK | ADDRESS AVAILABLE UPON REQUEST |
| CHATEAU DE NAGES | (VIGNOBLES MICHEL GASSIER) CHEMIN DES CANAUX CAISSARGUES 30132 FRANCE |
| CHATEAU MARMONT F | 8221 W SUNSET BLVD WEST HOLLYWOOD CA 90046 |
| CHATEAU PESQUIE | 1365 RTE DE FLASSAN MORMOIRON 84570 FRANCE |
| CHATRI JHUNJHNUWALA | ADDRESS AVAILABLE UPON REQUEST |
| CHAZ GRADY | ADDRESS AVAILABLE UPON REQUEST |
| CHEAPOAIR.COM | 137 W 25TH ST, 11TH FL NEW YORK NY 10001 |
| CHEAPTIX | 500 W MADISON ST, STE 1000 CHICAGO IL 60661 |
| CHEESECAKE FACTORY | 26901 MALIBU HILLS RD CALABASAS HILLS CA 91301 |
| CHEFD LLC FOODMKT | 291 CORAL CIRCLE EL SEGUNDO CA 90245 |
| CHEL LOVES WINE LLC | 110 1ST ST, APT 21G JERSEY CITY NJ 07302 |
| CHELSEA ALICIA BARRON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA BRICHE | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA HITCH | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA MARKS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA NASH | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA ROTH | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA WEATHERBY | ADDRESS AVAILABLE UPON REQUEST |
| CHELSIE PETRAS | ADDRESS AVAILABLE UPON REQUEST |
| CHENGPI WU | ADDRESS AVAILABLE UPON REQUEST |
| CHENGWEI YEN | ADDRESS AVAILABLE UPON REQUEST |
| CHERILYN E DAVIDSONCIBELLI | ADDRESS AVAILABLE UPON REQUEST |
| CHERIN WATANABE | ADDRESS AVAILABLE UPON REQUEST |
| CHEROKEE FREIGHT LINES LOGISTICS | 5463 CHEROKEE ROAD STOCKTON CA 95215 |
| CHERRY BOMBE, INC | 55-59 CHRYSTIE ST, STE 403 NEW YORK NY 10002 |
| CHERRY CREEK MALL | 3000 E 1ST AVE DENVER CO 80206 |
| CHERYL LYNN ANGERER | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL MILLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHERYL WU-BRESHEARS | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER K LAPP | ADDRESS AVAILABLE UPON REQUEST |
| CHESTER PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CHETAN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| CHETARRA JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHETHAN REDDY | ADDRESS AVAILABLE UPON REQUEST |
| CHEVRON | 6001 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| CHI CAFE | 3368 CHICHESTER AVE BOOTHWYN PA 19061 |
| CHI CHOI | ADDRESS AVAILABLE UPON REQUEST |
| CHI HUI HO | ADDRESS AVAILABLE UPON REQUEST |
| CHI LUNG CHOI | ADDRESS AVAILABLE UPON REQUEST |
| CHICAGO COFFEES AND TEAS | 851 N KARLOV AVE CHICAGO IL 60651-3603 |
| CHICK FIL-A | 5200 BUFFINGTON RD ATLANTA GA 30349 |
| CHILIS | 6820 LBJ FREEWAY DALLAS TX 75240 |
| CHILL-N-GO | 3600 SUNRISE BLVD, STE 2 RANCHO CORDOVA CA 95742-7340 |
| CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |
| CHIPOTLE MEXICAN GRILL | 4718 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| CHIRAG AHIR | ADDRESS AVAILABLE UPON REQUEST |
| CHIRAG DHAR | ADDRESS AVAILABLE UPON REQUEST |
| CHIRAG MITHANI | ADDRESS AVAILABLE UPON REQUEST |
| CHIVE MEDIA GROUP, LLC. | 98 SAN JACINTO BLVD, SUITE 160 AUSTIN TX 78701 |
| CHLOE DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHOCOLATERIE AIG | 1003-02 METROPOLITAN AVE FOREST HILLS NY 11375 |
| CHOI CHI LUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHOICEBUILDER | ATTN: ACCOUNTS RECEIVABLE PO BOX 7405 ORANGE CA 92863-7405 |
| CHONG YUNG KENT | ADDRESS AVAILABLE UPON REQUEST |
| CHOPRA, JATIN | 1000 MINOR AVE, #510 SEATTLE WA 98104 |
| CHRIS BUTTERBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS D BUSICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HUXLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KEPHART | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS KOSTOPOULOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS NOSSER | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS REILLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS W HILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEEN SAVINOVICH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ARDON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN BOGUE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN FRANCIS MUDD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN JAMES HIESTAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN MILES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN ROUSE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN T AMUNDSEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN WICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANA WALL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANJOBS.COM | 25 EAGLE RNCH FLOWER BRANCH GA 30542 |
| CHRISTINA COOKSEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTINA FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA JO CHASE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LAVIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA LEANN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA M PIRON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA RINGWALT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA SHARP | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA WOOG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE C MOJAZZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DALTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE DOIG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ECKHEART | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE HOWLETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE L MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LONGE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LYNN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE LYNN DESSANTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE M PADDOCK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE PRICE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE ROTHE AULT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE SPINKS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE STRUB | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE TAYABA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE Y CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTL BONAPARTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A PULITO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALEXANDER NEIKIRK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ANGELUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BLAU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CASAZZA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DAVID SHORT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DECKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOVER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER DOWSETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER E MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER EDWARD MONTELEONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GEDRICH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GOFF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER GREENWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HADLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HARCOURT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J DAIL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J SPELTZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J SPITALETTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JAMES DOWSETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER JOHN GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L LE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LIRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOPOPOLO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LORENZO BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARABOLI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MICHAEL DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MICHAEL GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MOYER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MUTH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PALMISANO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROBERT FLEMER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER ROBERT JAMES MOINET | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SANTINI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SCOTT ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER STOVER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER THON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TODD SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER TOLFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER YENTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRYSTAL ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHSZ LLC (SHOTZOOM, LLC) | 11101 W. 120TH AVE, STE 300 BROOMFIELD CO 80021 |
| CHUAN KHO | ADDRESS AVAILABLE UPON REQUEST |
| CHUBB | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| CHUBB | 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES CA 90071 |
| CHUBB & SON | PO BOX 382001 PITTSBURGH PA 15250-8001 |
| CHUBB GLOBAL CASUALTY | ADDRESS AVAILABLE UPON REQUEST |
| CHUCK FRYBERGER FILMS | 12965 W 20TH AVE GOLDEN CO 80401 |
| CHUCK WYTIAZ | ADDRESS AVAILABLE UPON REQUEST |
| CHUCKS PARKING SERVICES, INC | 13437 VENTURA BOULEVARD SUITE 218 SHERMAN OAKS CA 91423 |
| CHUMASH VINEYARD, LLC | 585 MCMURRAY ROAD BUELLTON CA 93427 |
| CHUNG, BORIS T. | ADDRESS AVAILABLE UPON REQUEST |
| CHUNHEE YUN | ADDRESS AVAILABLE UPON REQUEST |
| CHUNLAN SHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHUTEI & ACCAMMA VARKEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CIERRA LUCILLE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CINDY M SCHEICH | ADDRESS AVAILABLE UPON REQUEST |
| CINDY NOSSER | ADDRESS AVAILABLE UPON REQUEST |
| CINDY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CINDY TAN | ADDRESS AVAILABLE UPON REQUEST |
| CIRCLE S VINEYARD INC | PO BOX 1301 TRES PINOS CA 95075-1301 |
| CIRRUS INSIGHT | 133 TECHNOLOGY DR, #150 IRVINE CA 92618 |
| CISION US INC. | 130 EAST RANDOLPH STREET 7TH FL CHICAGO IL 60601 |
| CITY NATIONAL BANK | ATTN GLORIA A GUITERREZ 555 S FLOWER, 12TH FL LOS ANGELES CA 90071 |
| CITY OF BEVERLY HILLS | 455 N REXFORD DR BEVERLY HILLS CA 90210 |
| CITY OF EL SEGUNDO | 350 MAIN ST EL SEGUNGO CA 90245 |
| CITY OF LA PARK LOT | 221 N FIGUEROA ST, STE 350 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | PO BOX 30879 FALSE ALARMS LOS ANGELES CA 90030-0879 |
| CITY OF LOS ANGELES | PO BOX 51112 LOS ANGELES CA 90051-5412 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| CITY OF PHILADELPHIA | ATTN MEGAN HARPER, LAW DEPT - TAX & REV 1401 JFK BLVD, 5TH FL PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPARTMENT OF REVENUE P.O. BOX 1670 PHILADELPHIA PA 19105-1670 |
| CITY OF SANTA MONICA | 1685 MAIN STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | FINANCE DEPT 1685 MAIN ST, MS 09 SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | PO BOX 2200 SANTA MONICA CA 90407-2200 |
| CITY OF SANTA MONICA - REVENUE DIVISION | PO BOX 2200 SANTA MONICA CA 90407-2200 |
| CITY OF SM | 1685 MAIN ST SANTA MONICA CA 90401 |
| CITY TAVERN | 138 S 2ND ST PHILADELPHIA CA 19106 |
| CITY WINERY | HUDOSN RIVER PARK 25 11TH AVE NEW YORK NY 10011 |
| CL-LJ INVESTMENTS LLC | ADDRESS AVAILABLE UPON REQUEST |
| CLARA STREET COMPANY (SALESPROS LLC) | 251 RHODE ISLAND STREET, SUITE 203 SAN FRANCISCO CA 94103 |
| CLARICE PEI HSIA HONG | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CLARISSA PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | 9524 W. CAMELBACK RD C130-156 GLENDALE AZ 85305 |
| CLARK KENT PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CLARK ROBERT GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| CLARK WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, HEATHER R. | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, SHAR-LEANN J. | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, TARA | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, TARA | ADDRESS AVAILABLE UPON REQUEST |
| CLARK, TARA R. | ADDRESS AVAILABLE UPON REQUEST |
| CLARKSBURG WINE CO. LLC | P.O. BOX 123 CLARKSBURG CA 95612 |
| CLASSIC INVESTMENT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| CLASSIC PARTY RENTALS | 44232 MERCURE CIR DULLES TOWN CENTER STERLING VA 20166 |
| CLAUDIA COBB DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CLAYCO CAPITAL VENTURES LLC | (NCROWD, INC / BOOMSTREET) 810 W CLINCH AVE 8TH FLOOR KNOXVILLE TN 37902 |
| CLAYCO CAPITAL VENTURES LLC | (NCROWD, INC / BOOMSTREET) 602 S GAY ST. 2ND FLOOR KNOXVILLE TN 37902 |
| CLAYTON ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON LEE HATFIELD | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CLEAN PLATES OMNIMEDIA, INC. | 16 EAST 40TH STEET 6TH FLOOR NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| CLEANSKINS WINE LLC | (AMY ATWOOD SELECTIONS) 2658 GRIFFITH PARK BLVD 732 LOS ANGELES CA 90039 |
| CLEAR CHANNEL BROADCASTING, INC | 5080 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLEAR CHANNEL OUTDOOR, INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR, INC | 19320 HARBORGATE WAY TORRANCE CA 90501 |
| CLEDARA LIMITED | 35-41, FORA, FOLGATE STREET LONDON W16BX UNITED KINGDOM |
| CLENTON C WILSON | ADDRESS AVAILABLE UPON REQUEST |
| CLICKBOOTH.COM, LLC | 5901 N. HONORE AVE SUITE 114 SARASOTA FL 34243 |
| CLICKSO LLC | 1411 MCHENRY ROAD SUITE 227 BUFFALO GROVE IL 60089 |
| CLIFF CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD ALEXANDER ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD MOSSON | ADDRESS AVAILABLE UPON REQUEST |
| CLIFT HOTEL | 475 10 AVE NEW YORK NY 10018 |
| CLIFTON ANTHONY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| CLINT BETROS | ADDRESS AVAILABLE UPON REQUEST |
| CLINT COWEN | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON FITZGERALD SIKES | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON LENARD REDO | ADDRESS AVAILABLE UPON REQUEST |
| CLIQUE MEDIA, INC | 750 NORTH SAN VICENTE BLVD., 8TH FLR EAST WEST HOLLYWOOD CA 90069 |
| CLIQUE MEDIA, INC | 8641 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| CLUBW.COM | 47 PRESIDENT AVE CARINBAGH NEW SOUTH WALES 2229 AUSTRALIA |
| CLYDE ANTHONY EDWARDS JR | ADDRESS AVAILABLE UPON REQUEST |
| CLYDE E ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| CM & ASSOCIATES | 8800 S SEPULVEDA BLVD STE 8 LOS ANGELES CA 90045 |
| CMCG INC. | C/O MURPHY 4812 SALOMA AVE SHERMAN OAKS CA 91403 |
| CMGC INC. | 407 SOUTH KENMORE AVENUE 209 LOS ANGELES CA 90020 |
| CNA COMMERCIAL INSURANCE | 500 COLONIAL CENTER PKWY LAKE MARY FL 32746 |
| CNA INSURANCE | POLICY SERVICES DEPARTMENT PO BOX 958487 LAKE MARY FL 32746-9487 |
| CO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| CO-OP COMMERCE INC | 3300 CLAY STREET UNIT 1 SAN FRANCISCO CA 94118 |
| COACH | 10 HUDSON PARK YARDS NEW YORK NY 10001 |
| COASTAL COPY | 849 WARD DR SANTA BARBARA CA 93111 |
| COASTAL COPY INC. | 849 WARD DRIVE SANTA BARBARA CA 93111 |
| COASTAL PRODUCTS | 21481 8TH ST E, STE 20 SONOMA CA 95476 |
| COASTAL VINEYARD CARE ASSOCIATES | 5878 EDNA RD SAN LUIS OBISPO CA 93401 |
| COASTAL VINEYARD CARE ASSOCIATES | PO BOX 1943 BUELLTON CA 93427 |
| COBY AKEO | ADDRESS AVAILABLE UPON REQUEST |
| COCHIOLO AND SON INC. | 185 S BROADWAY SUITE 101 SANTA MARIA CA 93455 |
| COCKTAIL ACADEMY LP | 652 MATEO ST 107 LOS ANGELES CA 90021 |
| CODY RYBA | ADDRESS AVAILABLE UPON REQUEST |
| COFFEE BREAK WITH DANI, LLC. | 9449 LONG HOLLOW CIR FRISCO TX 75033 |
| COFFEE TIME | 77 PROGRESS AVE TORONTO ON M1P 2Y7 CANADA |
| COGNIUS INC. | 1 KENDALL SQUARE, SUITE B2106 CAMBRIDGE MA 02139 |
| COLAN MCGEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| COLDSTONE | 9311 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| COLE KELLY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| COLE PISANO | ADDRESS AVAILABLE UPON REQUEST |
| COLE THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| COLEMAN FROST LLP | 201 NEVADA ST EL SEGUNDO CA 90245 |
| COLETTE MARIE CROOMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| COLETTE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE Y LEKACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN BOHN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN OWENSBY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN RILEY MCCOMBS | ADDRESS AVAILABLE UPON REQUEST |
| COLIN STUART LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| COLIO HERNANDEZ, LAURA E. | ADDRESS AVAILABLE UPON REQUEST |
| COLIO, LAURA | ADDRESS AVAILABLE UPON REQUEST |
| COLLECTIVE DIGITAL STUDIO, LLC | 8383 WILSHIRE BLVD SUITE 1050 BEVERLY HILLS CA 90211 |
| COLLEEN ALICE DORR | ADDRESS AVAILABLE UPON REQUEST |
| COLLETTA ENTERPRISES LLC (ILOVEWINE) | 33 CORIANDER IRVINE CA 92603 |
| COLLETTE SANDRA DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| COLLIER SIMON INC. | 1642 WILCOX AVE. LOS ANGELES CA 90028 |
| COLLIN WOOSTER | ADDRESS AVAILABLE UPON REQUEST |
| COLLINS CLOSETS, LLC | 670 S. PERKINS RD. MEMPHIS TN 38119 |
| COLLOTYPE LABELS-SONOMA | 21684 EIGHT STREET SUITE 700 SONOMA CA 95476 |
| COLLXAB LLC | 110 HORATIO STREET, APT 415 NEW YORK NY 10014 |
| COLON, JEANKARLO | ADDRESS AVAILABLE UPON REQUEST |
| COLONIAL LIFE | PROCESSING CENTER P.O BOX 1365 COLUMBIA SC 29202-1365 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 1707 COLE BLVD, SUITE 300 LAKEWOOD CO 80401 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 2447 NORTH UNION BOULEVARD COLORADO SPRINGS CO 80909 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 632 MARKET STREET SUITE G GRAND JUNCTION CO 81506 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE EMPLOYER SERVICES P.O BOX 956 DENVER CO 80201-0956 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 201 DENVER CO 80202-3660 |
| COLORADO DIVISION OF SECURITIES | 1560 BROADWAY SUITE 900 DENVER CO 80202 |
| COLORADO STATE TREASURER | COLORADO DIVISION OF SECURITIES REGISTRATIONS 1560 BROADWAY, STE 900 DENVER CO 80202 |
| COLOREDGE, INC. | 132 WEST 31ST STREET NEW YORK NY 10001 |
| COLUMBIA BUSINESS CENTER PARTNERS L.P. | 750 PISMO STREET SAN LUIS OBISPO CA 93401 |
| COMCAST CORP. | ADDRESS AVAILABLE UPON REQUEST |
| COMCAST CORP. | ADDRESS AVAILABLE UPON REQUEST |
| COMEX CONSULTING SL | ATTN EDWARD FIELD PLAZA CASTELLINI, 9-1 IZQ CARTAGENA 30201 SPAIN |
| COMEX CONSULTING, S.L. | C/O JAMES F. MCCAULEY, ESQ. RICHARDS, LAYTON & FINGER, P.A. 920 NORTH KING STREET WILMINGTON DE 19801 |
| COMMERCIAL INSURANCE PROGRAM | ADDRESS AVAILABLE UPON REQUEST |
| COMMERCIAL INSURANCE PROGRAM | ADDRESS AVAILABLE UPON REQUEST |
| COMMERCIAL PLUMBING, INC | 467 S. MARKET STREET INGLEWOOD CA 90301 |
| COMMISSIONER OF SECURITIES, STATE OF | LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS SECURITIES DIVISION 8660 UNITED PLAZA BLVD., 2ND FLOOR BATON ROUGE LA 70809 |
| COMMON ACQUIRE, LLC | 78 KETEWAMOKE AVENUE BABYLON NY 11702 |
| COMMON COLLABS, LLC | ATTN: RICHARD KIM 1820 E. WALNUT AVE FULLERTON CA 92831 |
| COMMON LIVING INC. | 6 E 43RD ST, 18TH FL NEW YORK NY 10280 |
| COMMONS COLLABS LLC | ATTN RICHARD KIM 1820 E WALNUT AVE FULLERTON CA 92831 |
| COMMONWEALTH OF MASSACHUSETTS | SECURITIES DIVISION MCCORMACK BLDG ONE ASHBURTON PLACE, 17TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | SECTION 902192 SAN JUAN PR 00902-0192 |
| COMMONWEALTH OF VIRGINIA | PO BOX 1475 RICHMOND VA 23218 |

| Claim Name | Address Information |
|---|---|
| COMMUNAL BRANDS | 51-02 VERNON BLVD. SECOND FLOOR REAR LONG ISLAND CITY NY 11101 |
| COMMUNE DESIGN, INC. | 2504 W 7TH STREET SUITE A LOS ANGELES CA 90057 |
| COMPACTORS, INC. | 71 LIGHTHOUSE ROAD SUITE 221 HILTON HEAD ISLAND SC 29928 |
| COMPAGNIE INTERNATIONALE DE VINS | & SPIRITUEUX S.A.S. 66 BOULEVARD NOTRE DAME MARSEILLE 13006 FRANCE |
| COMPARIS TRATTORIA PIZZA | 5490 W CENTINELA AVE WESTCHESTER CA 90045 |
| COMPARTES CHOCOLATIER INC | 5735 W ADAMS BLVD LOS ANGELES CA 90016-2440 |
| COMPENSATION ADVISORY PARTNERS, LLC | 1133 AVENUE OF THE AMERICAS, FL 14 NEW YORK NY 10036 |
| COMPINTELLIGENCE, INC. | ATTN PRESIDENT 56 DRIFTWAY LN NEW CANAAN CT 06840 |
| COMPLI, INC. | 8834 MORRO ROAD ATASCADERO CA 93422 |
| COMPLI, INC. | PO BOX 3617 PASO ROBLES CA 93447 |
| COMPLIANCE SERVICE OF AMERICA | 54476 MARIAH ROAD MYRTLE POINT OR 97458 |
| COMPTROLLER OF MDBWSC | 301 W PRESTON ST, RM 801 BALTIMORE MD 21201-2395 |
| COMPTROLLER OF MDCW | 301 W PRESTON ST, RM 801 BALTIMORE MD 21201-2395 |
| COMPTROLLER OF THE TREASURY | 301 W PRESTON ST, RM 409 BALTIMORE MD 21201 |
| COMPUTECH SUPPORT SVC | 11209 NATIONAL BLVD, #220 LOS ANGELES CA 90064 |
| COMPUTER SOLUTIONS | 1404 VIA ASUETO SANTA MARIA CA 93454 |
| COMPUTER TECHS, INC | 1158 SHANNON LANE ARROYO GRANDE CA 93420 |
| CON-WAY MULTIMODAL | 2211 OLD EARHART ROAD ANN ARBOR MI 48105 |
| CON-WAY MULTIMODAL | PO BOX 4156 PORTLAND OR 97208-4156 |
| CON-WAY MULTIMODAL | PO BOX 4156 97208-4156 |
| CONCEPCION SINGSON | ADDRESS AVAILABLE UPON REQUEST |
| CONCEPT MEDIA PARTNERS, INC. | 307 108 VILLAGE SQUARE SOMERS NY 10589 |
| CONEXIS | PO BOX 6241 ORANGE CA 92863-6241 |
| CONEXUS SEARCH LLC | ADDRESS AVAILABLE UPON REQUEST |
| CONFLICT SOLUTIONS CENTER OF S.B. COUNTY | 120 E. JONES ST, SUITE 133 SANTA MARIA CA 93454 |
| CONFLUENCE SBC | 75 WANEKA PKWY LAFAYETTE CO 80026 |
| CONNECTICUT DEPARTMENT OF | CONSUMER PROTECTION 450 COLUMBUS BLVD STE 901 HARTFORD CT 06103-1840 |
| CONNECTICUT DEPARTMENT OF CONSUMER | PROTECTION DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD CT 06103-1840 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT SECURITIES AND BUSINESS | INVESTMENTS DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| CONNIE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE KEDERAL GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE L REED | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR AKIRA FALLE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR DAVIS YOCKUS | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR GROUP | DEPT 3748 PO BOX 123748 DALLAS TX 75312-3748 |
| CONNOR MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR SKELLY | ADDRESS AVAILABLE UPON REQUEST |
| CONNS | 2445 TECHNOLOGY FORES BLVD, STE 800 THE WOODLANDS TX 77381 |
| CONRAD CHEEKS | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD TARTE | ADDRESS AVAILABLE UPON REQUEST |
| CONROY, EVAN R. | ADDRESS AVAILABLE UPON REQUEST |
| CONSERV FUEL | 890 ALMA REAL DR CA 90272 |

| Claim Name | Address Information |
| --- | --- |
| CONSERV FUEL | 890 ALMA REAL DR PACIFIC PALISADES CA 90272 |
| CONSTANCE A MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE OBRYANT | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANTINOS KRASHIAS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTRUCTION MANAGEMENT & | INSPECTION SERVICES INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| CONTAINER TECHNOLOGY, INC. | 1000 N. GREEN VALLEY PKWY STE 440-616 HENDERSON NV 89074 |
| CONTAINER TECHNOLOGY, INC. | P.O. BOX 60508 SANTA BARBARA CA 93160 |
| CONTAINERSTORE.COM | 500 FREEPORT PKWY COPPELL TX 75019 |
| CONTENT CAL | 156 BLENHEIM CHASE SOUTHEND ON SEA ESSEX SS9 3HH UNITED KINGDOM |
| CONTINENTAL ATRIUM CO | C/O BANK OF AMERICA FILE 50128 LOS ANGELES CA 90074-0128 |
| CONTINENTAL VINEYARDS, LLC | (BROKEN EARTH WINERY) 5625 EAST HIGHWAY 46 PASO ROBLES CA 93446 |
| CONTINENTAL VINEYARDS, LLC | (BROKEN EARTH WINERY) PO BOX 1498 PASO ROBLES CA 93447 |
| CONVERGENT | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CONVERT2MEDIA, LLC | 6052 TURKEY LAKE RD, STE 200 ORLANDO FL 32819-4219 |
| CONVEYOR HANDLING COMPANY, INC. | 6715 SANTA BARBARA COURT ELKRIDGE MD 21075 |
| COOKIE DO | 550 LAGUARDIS PL NEW YORK NY 10012 |
| COOLERGUYS.COM | 11630 SLATER AVE NE, STE 6 KIRKLAND WA 98034 |
| COOLEY LLP | COUNSEL TO DIP LENDER ATTN: JOSEPH BROWN ESQ. 55 HUDSON YARDS NEW YORK NY 10001 |
| COOLEY LLP; COUNSEL TO DIP LENDER | ATTN: ERIC E. WALKER 110 N. WACKER DR., STE. 4200 CHICAGO IL 60606 |
| COOLEY, LLP | 1333 2ND STREET SUITE 400 SANTA MONICA CA 90401 |
| COOLEY, LLP | 3 EMBARCADERO CTR FL 20 SAN FRANCISCO CA 94111-4004 |
| COOLHAUS | 8588 WASHINGTON BLVD CULVER CITY CA 90232 |
| COPA FINA | 3425 GRAND AVE, STE B OAKLAND CA 94610 |
| COPILEVITZ & CANTER P.C | 310 W. 20TH STREET, SUITE 300 KANSAS CITY MO 64108 |
| COPIOUS MANAGEMENT, INC. | 8127 MELROSE AVE., STE 4 LOS ANGELES CA 90046 |
| COPPELIA BAKERY | 10825 VENICE BLVD LOS ANGELES CA 90034 |
| CORBETT VINEYARDS | (DBA CENTER OF EFFORT WINES) 2195 CORBETT CANYON ROAD ARROYO GRANDE CA 93420 |
| CORBIN LYNN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CORDIER | 1 RUE DE LA SEIGLIERE BORDEAUX CODEX CS91958-33088 FRANCE |
| CORDIER | 1, RUE DE LA SEIGLIERE BORDEAUX 33088 FRANCE |
| CORDOVA & ASSOCIATES | 5 ROBINSONG IRVINE CA 92614 |
| COREY D FISHER | ADDRESS AVAILABLE UPON REQUEST |
| COREY NOELLE MOIST | ADDRESS AVAILABLE UPON REQUEST |
| COREY SOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| COREY STEVEN BREGMAN | ADDRESS AVAILABLE UPON REQUEST |
| CORISSA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CORKCIRCLE | 1300 BROOKHAVEN DR, STE 2 ORLANDO FL 32803-2547 |
| CORNELIS JACOBUS MARIA SCHILDER | ADDRESS AVAILABLE UPON REQUEST |
| CORNER HOUSE COFFEE | 378 HARROGATE RD WEST YORKSHIRE LEEDS LS17 6PY UNITED KINGDOM |
| CORPORATE SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| CORPORATION SERVICE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| CORPORATION SERVICE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| CORRIN ONGSTAD | ADDRESS AVAILABLE UPON REQUEST |
| CORWIN J KELTNER | ADDRESS AVAILABLE UPON REQUEST |
| CORY ALAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CORY ARTHUR OWENS | ADDRESS AVAILABLE UPON REQUEST |
| CORY HUGHES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CORY J ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CORY LIEBMANN | ADDRESS AVAILABLE UPON REQUEST |
| CORY VAN LOOZEN | ADDRESS AVAILABLE UPON REQUEST |
| COSETTE POSKO | ADDRESS AVAILABLE UPON REQUEST |
| COST PLUS | 1201 MARINA VILLAGE PKWY ALAMEDA CA 94501 |
| COST PLUS WORLD MARKET | 1201 MARINA VILLAGE PKWY CA 94501 |
| COSTCO | 999 LAKE DR ISSAQUAH WA 98027 |
| COSTELLO AND SONS INSURANCE | 17 E SIR FRANCIS DRAKE BLVD STE 200 LARKSPUR CA 94939-1736 |
| COTON COLORS EXPRESS, LLC. | (COTON-COLORS) 2718 CENTERVILLE ROAD TALLAHASSEE FL 32308 |
| COUNTERPATH CORPORATION | ONE BENTALL CENTRE 505 BURRARD ST, STE 300 BOX 95 VANCOUVER BC V7X 1M3 CANADA |
| COUNTRY HAVEN INVESTMENTS LLC | 2206 COUNTRY HAVEN DR EUGENE OR 97408 |
| COUNTY OF LA BEACHES | 13837 FIJI WAY MARINA DEL REY CA 90292 |
| COUNTY OF SAN LUIS OBISPO | KIRK CONSULTING 8830 MORRO ROAD ATASCADERO CA 93422 |
| COUPA CAFE | 538 RAMONA ST PALO ALTO CA 94301 |
| COURT OF MASTER SOMMELIE | 1 SEAWAY CLOSE PAIGNTON TORQUAY DEVON TQ2 6PY UNITED KINGDOM |
| COURTENAY HALL | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY B CANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FREDERIKSEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY FREDERIKSEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY KAWATA | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY LICHTENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY P CHAPLIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY SIMONETTI | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY STEPHENSON MCFARLANE-KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY WATTS | ADDRESS AVAILABLE UPON REQUEST |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD MD 20817 |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD BETHESDA MD 20817 |
| COX VINEYARDS | PO BOX 1389 UKIAH CA 95482 |
| COYOTE LOGISTICS, LLC | COYOTE PO BOX 742636 ATLANTA GA 30374-2636 |
| CPC RESOURCES LLC | ADDRESS AVAILABLE UPON REQUEST |
| CPI SOLUTIONS | 5999 RIDGEVIEW STREET UNIT A CAMARILLO CA 93012 |
| CPR | 40 N MAIN ST, STE 1200 DAYTON OH 45423 |
| CRAIG A GRONINGER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG A MASON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG BROADHEAD | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG CHATHAM | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG EASTMAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG HYLAND | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG LIPPINCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG PALUMBO | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG ROBBINS PAINTING | 22262 CRAGGYVIEW SY CHATSWORTH CA 91311 |
| CRAIG SCHLEICHER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG THOMAS CHINDEMI | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WERNETTE | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG WILLOW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CRAIG WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CRAIGS PLUMBING | 5613 DUNSHEE VISTA AVE LAS VEGAS NV 89131 |
| CRAIGSLIST.COM | 989 MARKET ST, #200 SAN FRANCISCO CA 94103 |
| CRATE & BARREL- BWSC | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRATE AND BARREL | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRAZYEGG.COM | 16220 E RIDGEWAY LN LA MIRADA CA 90638 |
| CREATE & CULTIVATE LLC | 1201 N MAIN ST LOS ANGELES CA 90012 |
| CREATE & CULTIVATE LLC | 4164 EDENHURST AVE. LOS ANGELES CA 90039 |
| CREATED BY STORM LLC | SARA R STORM-WILSON 10427 DURANGO PLACE LONGMONT CO 80504 |
| CREATEFLUENCE LLC | 5151 COLLINS AVENUE UNIT 1420 MIAMI BEACH FL 33140 |
| CREATIVE ARTISTS AGENCY, LLC | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CREATIVE KINGS HOLDINGS LLC | 13407 SUTTER AVE JAMAICA NY 11420-3024 |
| CREATIVE MARKET | 300 LENORA ST, #515 SEATTLE WA 89121 |
| CREPES BONAPARTE | 115 S HARBOR BLVD, STE A FULLERTON CA 92832 |
| CRESCENDO COMMUNICATIONS | 95 SOUTH 35TH STREET BOUOLDER CO 80305 |
| CRESTA C ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| CREW WINE COMPANY LLC | PO BOX 493 ZAMORA CA 95698 |
| CREWS OF CALIFORNIA | 1924 E MAPLE AVE EL SEGUNGO CA 90245-3411 |
| CRICKET VENTURES | 528 S CHERRY RD ROCK HILL SC 29732 |
| CRIDER, JENNIFER | ADDRESS AVAILABLE UPON REQUEST |
| CRIMSON WINE GROUP LTD | (CHAMISAL VINEYARDS) 2700 NAPA VALLEY CORPORATE DRIVE SUITE B NAPA CA 94558 |
| CRISSANDRA JONES FAISON | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA ABELGAS | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA I JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| CRISTINA JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| CROSBY STREET HOTEL | 15 PARK ROW NEW YORK NY 10038 |
| CROSS CANYON VINEYARD, LLC | PO BOX 1673 ARROYO GRANDE CA 93421 |
| CROSSCUT VENTURES | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CROSSCUT VENTURES 2 L P | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CROSSCUT VENTURES 2 LP | C/O CROSSCUT VENTURES ATTN RICK L SMITH 373 ROSE AVE VENICE CA 90291 |
| CROSSROADS FINANCIAL GROUP , LLC | 6001 BROKEN SOUND PARKWAY 620 BOCA RATON FL 33487 |
| CROWDCHECK, INC | 721 N OVERLOOK DR ALEXANDRIA VA 22305 |
| CROWN POINT VINEYARDS, LLC | 1733 FLETCHER WAY SANTA YNEZ CA 93460 |
| CRUSH DISTRIBUTORS | 511 RIVERSIDE INDUSTRIAL PKWY PORTLAND ME 04103 |
| CRUSH IMPORTS | 3515 15TH STREET SW CALGARY AB T2T 4A4 CANADA |
| CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE 4TH FLOOR, BOX 12 EDISON NJ 08837 |
| CRYSTAL SPRINGS WATER | 3215 ROCKVIEW PLACE SAN LUIS OBISPO CA 93401 |
| CRYSTAL VILKAITIS | ADDRESS AVAILABLE UPON REQUEST |
| CSABA MESZAROS | ADDRESS AVAILABLE UPON REQUEST |
| CSM REDEMPTION, INC. | 30 CALLE PACIFICA SAN CLEMENTE CA 92673 |
| CUBE | 447 BROADWAY ST NEW YORK NY 10013 |
| CUBE PLANNING, INC. | 12405 VENICE BLVD., #1 LOS ANGELES CA 90066 |
| CUBE SOFTWARE | 447 BROADWAY ST NEW YORK NY 10013 |
| CUCKOOS NEST WEST, LLC | 1910 HUNTINGTON LN 1 REDONDO BEACH CA 90278 |
| CUISSE DE GRENOUILLEPARIS | 13 RUE DES BEAUX ARTS PARIS 75006 FRANCE |
| CULLIGAN SAN PASO | 700 W. COOK ST SANTA MARIA CA 93458 |
| CULTURE AMP | 13949 VENTURA BLVD STE 215 SHERMAN OAKS CA 91423 |
| CUPID CHARITIES | 1200 EAST WEST HWY, UNIT 1117 SILVER SPRING MD 20910 |
| CURBSTAND | 8666 WILSHIRE BLVD BEVERLY HILLS CA 90211 |

| Claim Name | Address Information |
| --- | --- |
| CURT EDMUND JABLONOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| CURT J FREUND | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS CLARENCE FUSSY | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS LANE CALLAWAY | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS PARK DELICATESSEN | 2532 CHAMPA ST DENVER CO 80205 |
| CURTY BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| CUSTOM HOTEL | 8639 LINCOLN BLVD LOS ANGELES CA 90045 |
| CUSTOM INK T SHIRTS | 2910 DISTRICT AVE FAIRFAX VA 22031 |
| CUSTOM LABEL | 3392 INVESTMENT BLVD. HAYWARD CA 94545 |
| CUSTOM WOVEN TOWELS, LLC | 8209 MARKET STREET, UNIT A 292 WILMINGTON NC 28411 |
| CUSTOMINK TSHIRTS MCLEAN | 2901 DISTRICT AVE FAIRFAX VA 22031 |
| CUSTORA, INC. | 530 7TH AVENUE SUITE 2001 NEW YORK NY 10018 |
| CUTLETICS, LLC (DBA PROPERBRAND) | 922 SANTA FLORENCIA SOLANA BEACH CA 92075 |
| CVS | 1 CVS DR WOONSOCKET RI 02895 |
| CW HENDERSON IRREVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| CWI | 751 WILLOW GROVE ST, #5 HACKETTSTOWN NJ 07840 |
| CX3 ADS | 427 N TATNALL ST 58331 WILMINGTON DE 19801 |
| CYNTHIA CUELLO COOK | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA KURIAL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA L BRAIDFOOT | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA L DOXTATER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA LAM | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA M REA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MAIGNAN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MARCHAND | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MARIBEL MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MILLS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CYRIL DELUCA-VERLEY | ADDRESS AVAILABLE UPON REQUEST |
| D MAX BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| D2M PARTNERS LLC | 12885 SHERBROOKE DR FRISCO TX 75035 |
| DA KIKOKIKO | 12746 W JEFFERSON BLVD PLAYA VISTA CA 90094 |
| DADA DAILY LLC | 600 MADISON AVE STE 14 NEW YORK NY 10022 |
| DAGOBERTO CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| DAI HYUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| DAILY HARVEST, INC. | 99 HUDSON ST FL 11 NEW YORK NY 10013-2815 |
| DAIN BLODORN | ADDRESS AVAILABLE UPON REQUEST |
| DAISUKE YAMADA | ADDRESS AVAILABLE UPON REQUEST |
| DAISY DANIELLE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DALE ACKER | ADDRESS AVAILABLE UPON REQUEST |
| DALE BROADUS | ADDRESS AVAILABLE UPON REQUEST |
| DALE E FALK | ADDRESS AVAILABLE UPON REQUEST |
| DALE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS ADOLPHSEN | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS TUNG | ADDRESS AVAILABLE UPON REQUEST |
| DALMORE GROUP LLC | 525 GREEN PLACE WOODMERE NY 11598 |
| DALVA L MOELLENBERG | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN ANTHONY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN CARSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAMIAO A LOUCAO | ADDRESS AVAILABLE UPON REQUEST |
| DAMON STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| DAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAN EUGENE ROSELAND | ADDRESS AVAILABLE UPON REQUEST |
| DAN H CONSTABLE | ADDRESS AVAILABLE UPON REQUEST |
| DAN KLORES COMMUNICATIONS, LLC | 261 FIFTH AVE 2ND FLOOR NEW YORK NY 10016 |
| DAN LEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| DANA & MARSHA MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| DANA A GEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANA ALMARAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA COVIT | ADDRESS AVAILABLE UPON REQUEST |
| DANA COVIT | ADDRESS AVAILABLE UPON REQUEST |
| DANA CRAGIN | ADDRESS AVAILABLE UPON REQUEST |
| DANA ESTATES INC | PO BOX 153 RUTHERFORD CA 94573 |
| DANA HIBBS | ADDRESS AVAILABLE UPON REQUEST |
| DANA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANA ROME | ADDRESS AVAILABLE UPON REQUEST |
| DANETTE VECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIAL BARRY ASHBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A PAPULA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL AGO ROLLINGS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BAUR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BISKUPSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BOYER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BROADWATER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUSBY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BUSBY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL COLINA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL CUA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DAVID WEST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DEITRICK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL DORAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL EARL FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ERIC SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ERLANGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ESPIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL FISHEL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALBREATH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALBREATH NICHOLS REV TR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GALBREATH NICHOLS REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GARCIA BRISENO TRUST | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GLENN HERSHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GOLDBECK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL GRABER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DANIEL GRINEVICH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL H LYNAM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HALL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HAYES-PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL HOWARD DINGLE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J JOWISKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J LICARI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J ZENDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JOHN COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JOSE ARAGON MAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JOSEPH RADER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL L DECARVALHO JR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEHNHARD PA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MAKUROF | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL MU | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL PATRICK MCLEMORE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R BOTKIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RADER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RICHARD KING | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RIDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROBERT SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL S SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SECUYA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL SELLARS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL STARK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL TAO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL THOMAS WIEDERKEHR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL VALENTINE JONES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA TRIANA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE HOHOS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE KIEVIT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE LEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MAIALE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE MARIE NAUGLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SIGISMONDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DANIELLE SILVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE SUPYK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE TAL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE W HAMBLETT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE WILLIAMS-RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIIL KRETS | ADDRESS AVAILABLE UPON REQUEST |
| DANILO ANTONIO SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| DANNA NGO | ADDRESS AVAILABLE UPON REQUEST |
| DANNA USECHE | ADDRESS AVAILABLE UPON REQUEST |
| DANNY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANNY MATHEW | ADDRESS AVAILABLE UPON REQUEST |
| DANS PAPER | 2036 COUNTY ROAD 39 SOUTHAMPTON NY 11968-5206 |
| DANTAN WERNECKE | ADDRESS AVAILABLE UPON REQUEST |
| DANTAXI | 6 LINDE ALLE SONDERBORG 6400 DENMARK |
| DANY KHALEK | ADDRESS AVAILABLE UPON REQUEST |
| DAR MANARANG LLC | 1585 W TEDMAR AVE ANAHEIM CA 92802 |
| DARBY HART | ADDRESS AVAILABLE UPON REQUEST |
| DARCY KORHONEN | ADDRESS AVAILABLE UPON REQUEST |
| DARIN HOLT | ADDRESS AVAILABLE UPON REQUEST |
| DARIN MACRAE | ADDRESS AVAILABLE UPON REQUEST |
| DARIN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DARIO VERGARA | ADDRESS AVAILABLE UPON REQUEST |
| DARITH NGOY | ADDRESS AVAILABLE UPON REQUEST |
| DARLA KAY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DARREL SEAHORN | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL B JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DARREN BRUNGARDT | ADDRESS AVAILABLE UPON REQUEST |
| DARREN CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| DARREN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DARREN TETSUO KANENAGA | ADDRESS AVAILABLE UPON REQUEST |
| DARREN TSUCHIYA | ADDRESS AVAILABLE UPON REQUEST |
| DARRENS RESTAURANT | 1141 MANHATTAN AVE MANHATTAN BEACH CA 90266 |
| DARRIE GARTH | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL DOCTOR | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| DARRYL WASH | ADDRESS AVAILABLE UPON REQUEST |
| DARSHAK PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN AI, LLC | 318 W ADAMS ST 1612 CHICAGO IL 60606 |
| DARYL F MCCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| DASH TWO, INC | 11645 MONTANA 223 LOS ANGELES CA 90049 |
| DASHARA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DATA NET COMMUNICATIONS, INC. | 24338 EL TORO RD. SUITE E-239 LAGUNA WOODS CA 92637 |
| DATASITE LLC | ADDRESS AVAILABLE UPON REQUEST |
| DATASITE LLC | ADDRESS AVAILABLE UPON REQUEST |
| DATASITE LLC | ADDRESS AVAILABLE UPON REQUEST |
| DATTA SAMBARE | ADDRESS AVAILABLE UPON REQUEST |
| DATZ, NICOLE | ADDRESS AVAILABLE UPON REQUEST |
| DAUGHERTY, ROBERT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAUGHERTY, ROBERT J. | ADDRESS AVAILABLE UPON REQUEST |
| DAVE & BUSTERS | 1221 S BELT LINE RD, STE 500 COPPELL TX 75019-4957 |
| DAVE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVE ZYBOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVENDER BHARDWAJ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A ELLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A HAYWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A PENN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A PRITCHETT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A SHOCKET | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALAN WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANDREW DAHL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANTHONY DEROSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANTHONY KUTCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ANTHONY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BELANGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BENHAMOU | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERANEK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BIRSE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BREGIO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHARLES SAURUSAITIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHECEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID CHRISTOPHER BONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID COX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DANNEMILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DE WISPELAERE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DIANGELO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DILLON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DOUGLASS HEARNE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID DYJUR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID E BAXLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRANKLIN REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FURTADO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID GREENHAUS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID H ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID H JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID H STEUER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID H WONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAROLD WARE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HAWBAKER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID HEROUX | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID J ZEHRING | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHN CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JOHN KRUEGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KEBEBAW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KOCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID KULAKOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID L PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LAYNE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE BOONE JR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE DUNNAVANT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LEE NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LUDWICK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M DUFENHORST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M KUSHNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M MALONE & BRENNA M MALONE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M. RAGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MACLENNAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARKERT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MARTINELLI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MCCARRON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MEW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MYRES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ODELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OSBUN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID OTERO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAUL HOGUE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAUL WAKFER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PERRY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PETERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PINION | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PLATTS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID QUIJANO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R DEVEREAUX | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R KWONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R MOTES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RAY JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROBERT LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROSEN BAKERY SUPPLIES | 5921 QUEENS MIDTOWN EXPRESSWAY MASPETH NY 11378-1220 |
| DAVID ROSS HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID RUKUNDO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID S WEBER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SANNA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SARNOFF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SASSER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SCHNEIDER ANDERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAVID SCOTT LOGIE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SEMON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SIPPLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STACK | ADDRESS AVAILABLE UPON REQUEST |
| DAVID STEELE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SUBICH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SUTER AND PATSY SUTER REVOCABLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID T COCETTI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID THORPE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TOSHIO ARAKAKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TROVATO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID TROYA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID VANINGEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WALLIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WEBB | ADDRESS AVAILABLE UPON REQUEST |
| DAVID Z RING III | ADDRESS AVAILABLE UPON REQUEST |
| DAVIDS BRIDAL LLC | 1001 WASHINGTON STREET CONSHOHOCKEN PA 19428 |
| DAVIS WRIGHT TREMAINE LLP | 1300 S. W. FIFTH AVENUE, STE 2400 SEATTLE OR 97201-5610 |
| DAVIS, BROCK | ADDRESS AVAILABLE UPON REQUEST |
| DAWID WIACEK | ADDRESS AVAILABLE UPON REQUEST |
| DAWN LANDRY | ADDRESS AVAILABLE UPON REQUEST |
| DAWN MARIE PEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| DAYTON A LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DBA MEDIA (DRIVE BY DOGS PRODUCTIONS) | 8414 ELMWOOD AVE. STONEWOOD WV 26301 |
| DBA MEDIA LLC | (DIGITAL BRAND ARCHITECTS) 750 N SAN VINCENTE BLVD., STE 950 WEST HOLLYWOOD CA 90069 |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DC ENTERTAINMENT SOLUTIONS LLC | 7765 WILLOW POINT DRIVE FALLS CHURCH VA 22042 |
| DC TREASURER | DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING PO BOX 92660 WASHINGTON DC 20090 |
| DCG WORLDWIDE ENTERPRISES LLC | 6112 N MESA STREET 6007 EL PASO TX 79912 |
| DCSS - NEW CASTLE | 84A CHRISTINA RD NEW CASTLE DE 19720 |
| DEAL NATION | 3845 TENNYSON ST SUITE 140 DENVER CO 80212 |
| DEALNEWS.COM INC. | 501 MADISON ST SE #200 HUNTSVILLE AL 35801-4206 |
| DEAN & DELUCA | 2402 E 37TH ST N WICHITA KS 67219 |
| DEAN CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| DEAN HOWARD WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DEAN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| DEAN SIMONTON | ADDRESS AVAILABLE UPON REQUEST |
| DEAN STREET TOWNHOUSLONDON | 69-71 DEAN ST LONDON W1D 3SE UNITED KINGDOM |
| DEAN SWINDLE | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA AMONDSEN | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA D JONES | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE BEERS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEBBY S BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DEBIASE, LEAH KOCH | 31 MCGAW AVE LAKE GROVE NY 11755 |
| DEBORAH GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH HICKS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH J GEYER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH L GRISANTI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH LEPERE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA GLENDENMEYER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA JOYCE BAUMGARTNER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA KATCHEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA KEITZER OUTLAW | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| DEDICATED MEDIA, INC. | P.O BOX 740273 LOS ANGELES CA 90074-0273 |
| DEE DEVELOPMENTS LLC | 791 BARNABY ST SE WASHINGTON DC 20032 |
| DEEHAN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| DEENAGH GIJSBERS | ADDRESS AVAILABLE UPON REQUEST |
| DEEPA PARAMESH | ADDRESS AVAILABLE UPON REQUEST |
| DEEPAK BHALLA | ADDRESS AVAILABLE UPON REQUEST |
| DEER USA INC. | 5134 COMMERCE DR BALDWIN PARK CA 91706-1450 |
| DEFY MEDIA, LLC | 498 7TH AVENUE, 19TH FLOOR NEW YORK NY 10018 |
| DEL REY PARTY RENTALS | 4855 W ROSECRANS AVE HAWTHORNE CA 90250 |
| DEL RIO VINEYARDS | 52 N RIVER ROAD, PO BOX 906 GOLD HILL OR 97525 |
| DELAINE MANSFIELD | ADDRESS AVAILABLE UPON REQUEST |
| DELAWARE DEPARTMENT OF JUSTICE | FRAUD & CONSUMER PROTECTION CARVEL STATE BUILDING 820 N FRENCH ST 5TH FL WILMINGTON DE 19801 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S WILMINGTON DE 19802 |
| DELAWARE DIV OF CORP | 401 FEDERAL ST, #4 DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE INVESTOR PROTECTION UNIT | CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET 5TH FLOOR WILMINGTON DE 19801 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELBERT L MYERS | ADDRESS AVAILABLE UPON REQUEST |
| DELFINA RESTAURANT | 3621 18TH ST SAN FRANCISCO CA 94110 |
| DELI BOARD | 1056 FOLSOM ST SAN FRANCISCO CA 94103 |
| DELICATO VINEYARDS | 12001 S HWY 99 MANTECA CA 95336-8499 |
| DELICIA KAMINS | ADDRESS AVAILABLE UPON REQUEST |
| DELIGHTED INC | 2555 PARK BOULEVARD SUITE 32 PALO ALTO CA 94306 |
| DELL | 1 DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | ONE DELL WAY, MS RR8-07 ROUND ROCK TX 78682 |
| DELMA GILL BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DELTA AIRLINES | 30320, 1020 CARGO SERVICE RD ATLANTA GA 30337 |
| DEMAR JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DEMETER ASSOCIATION, INC. | 11933 W. BURLEIGH STREET MILWAUKEE WI 53222 |
| DEMETER ASSOCIATION, INC. | PO BOX 1390 PHILOMATH OR 97370-1390 |
| DEMETRIUS DOZIER | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS SAJOUS-BRADY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEMIAN SCOTT VAUGHS | ADDRESS AVAILABLE UPON REQUEST |
| DEMING, TORI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DAY | ADDRESS AVAILABLE UPON REQUEST |
| DENISE DIANE GOODING | ADDRESS AVAILABLE UPON REQUEST |
| DENISE GABRIELE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE STURDIVANT (V) | ELEGANT WINES AND SPIRITS LLC 5994 S. HOLLY ST GREENWOOD VILLAGE CO 80111 |
| DENNIS ALAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS B PHELPS JR REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BATES EMORY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS BAUM | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS E REINKING | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS EDWARD STUCKE | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HARMS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS HEALY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS JAMES FORWARD | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS L ECKARD | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MAREK JR | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MICHAEL WELLS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS MICHAEL WELLS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS N ORLOV | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS REY PENA | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS TATSUO MASAKI | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS TSUGIO TANAKA | ADDRESS AVAILABLE UPON REQUEST |
| DENNYS HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENTON REAL ESTATE COMPANY INC 401K PSP | 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| DENVER GAY PROFESSIONALS | 191 UNIVERSITY BLVD, #379 DENVER CO 80206 |
| DENVER PAUL | ADDRESS AVAILABLE UPON REQUEST |
| DENZIL MENEZES 401K PSP | 326 PARKWOOD LN COPPELL TX 75019 |
| DEPARTMENT OF BUSINESS REGULATION | SECURITIES DIVISION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| DEPARTMENT OF FOOD & AGRICULTURE | MARKET ENFORCEMENT BRANCH STATE OF CALIFORNIA 1220 N STREET, SACRAMENTO ROOM 140 SACRAMENTO CA 95814 |
| DEPARTMENT OF FOOD AND AGRICULTURE | DIVISION OF MARKETING SERVICES AGRICULTURAL STATISTICS BRANCH 650 CAPITOL MALL, SUITE 6-100 SACRAMENTO CA 95814 |
| DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS AND BORDER PROTECTION 6650 TELECOM DRIVE INDIANAPOLIS IN 46278 |
| DEPARTMENT OF LIQUOR CONTROL | 110 ALA'IHI STREET ROOM 212 KAHULUI HI 96732 |
| DEPARTMENT OF LIQUOR CONTROL | WEST HAWAI'I, , DIRECTOR: GERALD TAKASE, 75-5706 KUAKINI HIGHWAY, SUITE 103 & 107 (CONF ROOM) 101 AUPUNI STREET, SUITE 230 KAILUA-KONA HI 96740 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF HAWAII EAST HAWAI'I, DIRECTOR: GERALD TAKASE HILO LAGOON CENTER HILO HI 96720 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF KAUAI LEO SANDOVAL DIR DEPT, LIQUOR CTRL LIHUE CIVIC CTR, MOIKEHA BLD, 4444 RICE STREET, SUITE 120 LIHUE, KAUAI HI 96766 |
| DEPARTMENT OF LIQUOR LICENSES AND | CONTROL 800 WEST WASHINGTON FIFTH FLOOR PHONEIX AZ 85007 |
| DEPARTMENT OF REVENUE SERVICES | 1111 CONSTITUTION AVE NW WASHINGTON DC 20224 |
| DEPARTMENT OF THE SECRETARY OF STATE | DIVISION OF CORPORATIONS, UCC AND COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |

| Claim Name | Address Information |
| --- | --- |
| DEREK A CYPHER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK ALAN HALECKY (HUNTERS OAK | VINEYARD) 18101 E. STAMPED RD LODI CA 95240 |
| DEREK ANDREW RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| DEREK BRAHNEY LLC | 192 FLATBUSH AVE 4E BROOKLYN NY 11217 |
| DEREK CHRISTOPHER EUKEL | ADDRESS AVAILABLE UPON REQUEST |
| DEREK CLAY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DANIEL GRIMM | ADDRESS AVAILABLE UPON REQUEST |
| DEREK DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DEREK FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK GORTHY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK GRITTMANN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK JAMES SULC | ADDRESS AVAILABLE UPON REQUEST |
| DEREK M COOKE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK MICHAEL LASHURE | ADDRESS AVAILABLE UPON REQUEST |
| DEREK NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DEREK PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK TEUNISSEN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK JOHN NYBAKKEN | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK KINNEY | ADDRESS AVAILABLE UPON REQUEST |
| DESHANTEL TIMPERANZA | ADDRESS AVAILABLE UPON REQUEST |
| DESIGN DARLING LLC | 168 TOKENEKE ROAD DARIEN CT 06820 |
| DESIGN SEND, LLC | 2147 W MOFFAT ST CHICAGO IL 60647 |
| DESIGN WITHIN REACH | 4 STAR POINT, STE 301 STAMFORD CT 06902 |
| DESIREE BRENDA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE S BONNVILLE | ADDRESS AVAILABLE UPON REQUEST |
| DESISTO MGMT LLC | 191 BERNARD DR MANAHAWKIN NJ 08050-3606 |
| DESMOND HENRY | ADDRESS AVAILABLE UPON REQUEST |
| DESTINI CAFE | 423 CULVER BLVD PLAYA DEL REY CA 90293 |
| DEV NARSING | ADDRESS AVAILABLE UPON REQUEST |
| DEVENDRA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN LAFAYE | ADDRESS AVAILABLE UPON REQUEST |
| DEVINDER K MAKKER | ADDRESS AVAILABLE UPON REQUEST |
| DEVLIN, KELLY | 1432 32ND AVE SEATTLE WA 98122 |
| DEVON COETZER | ADDRESS AVAILABLE UPON REQUEST |
| DEVON FAIELLA | ADDRESS AVAILABLE UPON REQUEST |
| DEVONTE OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| DEWAYNE WATTERS | ADDRESS AVAILABLE UPON REQUEST |
| DEXTER MCCREARY | ADDRESS AVAILABLE UPON REQUEST |
| DGA CAPITAL LLC | ADDRESS AVAILABLE UPON REQUEST |
| DHANESH GADRE | ADDRESS AVAILABLE UPON REQUEST |
| DHARMENDER MATHA | ADDRESS AVAILABLE UPON REQUEST |
| DHL EXPRESS USA INC | 1200 SOUTH PINE ISLAND ROAD SUITE 600 FORT LAUDERDALE FL 33324 |
| DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHONDIBA KAVATEKAR | ADDRESS AVAILABLE UPON REQUEST |
| DIA | 237 CENTRE STREET FLOOR 2 NEW YORK NY 10013 |
| DIA DE CAMPOS | 1238 HERMOSA AVE HERMOSA BEACH CA 90254 |
| DIABLO MEDIA, LLC. | 3001 BRIGHTON BLVD STE 769 DENVER CO 80216-5075 |

| Claim Name | Address Information |
|---|---|
| DIABLO VALLEY PACKAGING | PO BOX 95584 CHICAGO IL 60694-5584 |
| DIABLO VALLEY PACKAGING | 2373 NORTH WATNEY WAY FAIRFIELD CA 94533 |
| DIAMOND IMPORTERS, INC. | 528 W. WRIGHTWOOD CHICAGO IL 60614 |
| DIANA C RUANO | ADDRESS AVAILABLE UPON REQUEST |
| DIANA DEMOREST | ADDRESS AVAILABLE UPON REQUEST |
| DIANA JENUL | ADDRESS AVAILABLE UPON REQUEST |
| DIANA LATONA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MENDOZA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SOUDER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA SUN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE FITZJOHN | ADDRESS AVAILABLE UPON REQUEST |
| DIANE GIDDENS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE GRUENWALD | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HUGHART | ADDRESS AVAILABLE UPON REQUEST |
| DIANE HUGHART | ADDRESS AVAILABLE UPON REQUEST |
| DIANE LARSEN-REDING | ADDRESS AVAILABLE UPON REQUEST |
| DIANE R GAYTON | ADDRESS AVAILABLE UPON REQUEST |
| DIANE RICE | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SCHOENSIEGEL WOLD | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA HAMM | ADDRESS AVAILABLE UPON REQUEST |
| DIARRA WATERS | ADDRESS AVAILABLE UPON REQUEST |
| DIEM PHAM | ADDRESS AVAILABLE UPON REQUEST |
| DIEM THUC PHAM | ADDRESS AVAILABLE UPON REQUEST |
| DIEP NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| DIGG | 29 LITTLE WEST 12TH STREET NEW YORK NY 10014 |
| DIGICERT, INC. | 2600 EXECUTIVE PKWY LEHI UT 84043 |
| DIGITAL BUYER | 155 W WASHINGTON BLVD, STE 306 LOS ANGELES CA 90015 |
| DIGITAL LA | 1526 S SHERBOURND DR, APT 6 LOS ANGELES CA 90035 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 HOLDING COMPANY LLC 4800 140TH AVE NORTH, STE 101 CLEARWATER FL 33762 |
| DIGITAL MEDIA SOLUTIONS LLC | 4800 140TH AVE N SUITE 101 CLEARWATER FL 33762 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC 11833 MISSISSIPPI AVE, 2ND FLOOR LOS ANGELES CA 90025 |
| DIGITAL MEDIA SOLUTIONS LLC | 11833 MISSIPPI AVE 2ND FLOOR LOS ANGELES CA 90025 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC 2644 30TH STREET SUITE 100 SANTA MONICA CA 90405 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC DEPT. LA 23609 PASADENA CA 91185-3609 |
| DIGITALOCEAN | 101 6TH AVE NEW YORK NY 10013 |
| DIGITALUX, LLC. | 1333 HUDSON STREET, 1108N HOBOKEN NJ 07030 |
| DILIP NARAYANAN RAVINDRAN | ADDRESS AVAILABLE UPON REQUEST |
| DILIP PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DILLI R SUBEDI | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIUS KING | ADDRESS AVAILABLE UPON REQUEST |
| DIMON2ART | DMITRIY POGORELOV LENINA 15, 12 KORKINO 456550 RUSSIA |
| DINESH KUMAR DHANASEKARAN | ADDRESS AVAILABLE UPON REQUEST |
| DINESH RAO PEJAVER | ADDRESS AVAILABLE UPON REQUEST |
| DINO RENTOS STUDIO | 5325 PEN AVE SANFORD FL 32773-9468 |
| DIONNE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DIPEN VARDHE | ADDRESS AVAILABLE UPON REQUEST |
| DIRECT SOURCE PACKAGING | SUITE 4240 225 HIGH RIDGE ROAD STAMFORD CT 06905 |
| DIRK PRIEUR DU PLESSIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIRK V TULLY | ADDRESS AVAILABLE UPON REQUEST |
| DISCOUNTASP.NET | 417 E HUNTINGTON DR, STE 200 MONROVIA CA 91016 |
| DISCOUNTMUGS.COM | 12610 NW 115 AVE, BLDG 200 MIAMI FL 33178 |
| DISCOVERY BENEFITS LLC | 700 26TH AVE E WEST FARGO ND 58078-6617 |
| DISCOVERY OFFICE SYSTEMS | 2550 APOLLO WAY 100 SANTA ROSA CA 95407 |
| DISPLAY-WORLD | 30 REGAL DR SOHAM CAMBRIDGESHIRE CB7 5BE UNITED KINGDOM |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | 441 4TH ST, NW WASHINGTON DC 20001 |
| DIV MANAGEMENT LLC | 1550 N EL CENTRO AVENUE 403 LOS ANGELES CA 90028 |
| DIVERSIFIED COMMUNICATIONS | 121 FREE STREET PORTLAND ME 04101 |
| DIVINA EUROPA SL | CL FRANCESC LAYRET NO 11 OISO 3 HOSPITALET LLOBREGAT BARCELONA 08903 SPAIN |
| DIVINE BEST | ADDRESS AVAILABLE UPON REQUEST |
| DIVIRGILIO, PAUL J. | ADDRESS AVAILABLE UPON REQUEST |
| DIVIRGILIO, PAUL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DIVISION OF ALCOHOL AND TOBACCO CONTROL | 1738 E. ELM LOWER LEVEL JEFFERSON CITY MO 65101 |
| DIVISION OF ALCOHOLIC BEVERAGES | & TOBACCO 2601 BLAIR STONE ROAD TALLAHASSEE FL 32399 |
| DIVISION OF ALCOHOLIC BEVERAGES AND | TOBACCO-FLORIDA 111 W MADISON ST, RM 31 TALLAHASSEE FL 32399-1475 |
| DIVISION OF COMMERCIAL LICENSING AND | REGULATION LIQUOR ENFORCEMENT AND COMPLIANCE BUILDING 68, 1511 PONTIAC AVE CRANSTON RI 02920 |
| DIVISION OF LIQUOR CONTROL | DIVISION OF LIQUOR CONTROL 6606 TUSSING ROAD REYNOLDSBURG OH 43068 |
| DIVISION OF SPECIAL TAXES | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| DIVISION-D | 602 FAY STREET COLUMBIA MO 65201 |
| DIVYA SHROFF | ADDRESS AVAILABLE UPON REQUEST |
| DIVYA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| DIYAL DEONARAIN | ADDRESS AVAILABLE UPON REQUEST |
| DLC | 20750 VENTURA BLVD. SUITE 300 WOODLAND HILLS CA 91364 |
| DLS WORLDWIDE-BWSC | P.O. BOX 730440 BOLINGBROOK TX 75373-0440 |
| DME LIVE, LLC | 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| DMI PARTNERS, INC. | 1 SOUTH BROAD STREET, 11TH FLOOR PHILADELPHIA PA 19107 |
| DO GOOD BUS | 6053 BRISTOL PARKWAY CULVER CITY CA 90230 |
| DO.COM | 800 MARKET ST SAN FRANCISCO CA 94102 |
| DOAN NGO | ADDRESS AVAILABLE UPON REQUEST |
| DOCUSIGN | 221 MAIN ST, #1550 SAN FRANCISCO CA 94105 |
| DOCUSIGN | 221 MAIN ST., SUITE 1550 SAN FRANCISCO CA 94105 |
| DODGER TICKETS LLC | 1000 VIN SCULLY AVE LOS ANGELES CA 90090 |
| DOGTOWN COFFEE | 2003 MAIN ST SANTA MONICA CA 90405 |
| DOIYEN LLC (FORMERLY WHP | ENTERTAINMENT, LLC) 802 N CRESENT DR BEVERLY HILLS CA 90210 |
| DOLLAR FLIGHT CLUB INC. | 113 CHERRY ST (PMB 79116) SEATTLE WA 98104-2205 |
| DOLLAR TREE | 500 VOLVO PKWY CHESAPEAKE VA 23320 |
| DOLORES CATANIA LLC | 909 BELMONT AVE NORTH HALEDON NJ 07508 |
| DOLWANI, JAI | ADDRESS AVAILABLE UPON REQUEST |
| DOLWANI, JAI | ADDRESS AVAILABLE UPON REQUEST |
| DOMAINE DE LA COTE | PO BOX 11106 OAKLAND CA 94611 |
| DOMAINE DES COMTES MEDITERRANEENS | CHATEAU MARIS LA LIVINIERE 34210 FRANCE |
| DOMAINE GIOULIS SA | KLIMENTI 20017 KORINTHOS 20017 GREECE |
| DOMAINE GIOULIS SA (KTIMA GKIOULI AE) | THESI KAMPOS KLIMENTI KORINTHIAS 20200 GREECE |
| DOMAINE IMPORTS, LLC | 13941 JACKSON STREET THORNTON CO 80602 |
| DOMAINES DES COMTES MEDITERRANEEN | CHATEAU MARIS LA LIVINIERE 34210 FRANCE |
| DOMENICO FIGLIOLIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DOMINICK DIBENEDETTO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK SIGNORILE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE D XI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE EHRL | ADDRESS AVAILABLE UPON REQUEST |
| DOMINOS | 30 FRANK LLOYD WRIGHT DR ANN ARBOR MI 48106 |
| DOMO, INC | ADDRESS AVAILABLE UPON REQUEST |
| DOMO, INC. | ADDRESS AVAILABLE UPON REQUEST |
| DOMO, INC. | ADDRESS AVAILABLE UPON REQUEST |
| DON CHUYS | 11800 JEFFERSON BLVD LOS ANGELES CA 90230 |
| DON FELIX MEAT MARKET | 3987 SAWTELLE BLVD LOS ANGELES CA 90066 |
| DON HUDZIETZ | ADDRESS AVAILABLE UPON REQUEST |
| DON RESSLER | ADDRESS AVAILABLE UPON REQUEST |
| DON RESSLER | ADDRESS AVAILABLE UPON REQUEST |
| DON THOMAS DEERE | ADDRESS AVAILABLE UPON REQUEST |
| DON W FRASER TRUST DATED APRIL 14 2020 | ADDRESS AVAILABLE UPON REQUEST |
| DON YOO | ADDRESS AVAILABLE UPON REQUEST |
| DONAHUE PAPER EMPORIUM | 7286 S YOSEMITE ST CENTENNIAL CO 80112 |
| DONAHUE PAPER EMPORIUM | 7173 S REVERE PKWY STE 300 CENTENNIAL CO 80112-4873 |
| DONAL MCINTYRE APRIL 14 2020 | ADDRESS AVAILABLE UPON REQUEST |
| DONALD A DESALVO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BAHIZI | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BLAKE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BRIAN GUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD BRIERLEY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD COUGHLAN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD E DRAKE JR | ADDRESS AVAILABLE UPON REQUEST |
| DONALD E THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD L NIEMEIER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LONG | ADDRESS AVAILABLE UPON REQUEST |
| DONALD LOREN ROSETH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MOEN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD MUELLER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD N KNUDSEN | ADDRESS AVAILABLE UPON REQUEST |
| DONALD OLSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RASCENTO | ADDRESS AVAILABLE UPON REQUEST |
| DONALD RITTENHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| DONALD SCHLUETER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD STEPHEN MATHERS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD VINCENT STITZ | ADDRESS AVAILABLE UPON REQUEST |
| DONALD, CALVIN | ADDRESS AVAILABLE UPON REQUEST |
| DONEL DSOUZA | ADDRESS AVAILABLE UPON REQUEST |
| DONGHOON YEUM | ADDRESS AVAILABLE UPON REQUEST |
| DONGSOO KIM | ADDRESS AVAILABLE UPON REQUEST |
| DONNA CALLEJON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DONNA CATHLEEN SHOMEN | ADDRESS AVAILABLE UPON REQUEST |
| DONNA JEAN DIXON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA L KELLER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA S VINCE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA SROUJI | ADDRESS AVAILABLE UPON REQUEST |
| DONNELLEY FINANCIAL LLC | ATTN LEGAL DEPT 35 W WACKER DR CHICAGO IL 60601 |
| DONNELLY FINANCIAL SOLUTIONS | P.O. BOX 842282 BOSTON MA 02284-2282 |
| DONNELLY FINANCIAL SOLUTIONS | ATTN: DFIN LEGAL DEPARTMENT 35 WEST WACKER DR. CHICAGO IL 60601 |
| DONOVAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN HAYES | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN RYCKIS | ADDRESS AVAILABLE UPON REQUEST |
| DONTE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DOORDASH.COM | 303 2ND ST, STE 800 SAN FRANCISCO CA 94107 |
| DORIA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY A GUNIA | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY ANN HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY ANNE GUNIA | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY DABROWSKA | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY E OGE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY HRBACEK | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY K WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DOSTUFF MEDIA, LLC | 2200 S LAMAR BLVD STE L AUSTIN TX 78704 |
| DOUBLE BARREL EXPRESS & WAREHOUSE | 1315 AIRPORT BLVD NAPA CA 94558 |
| DOUBLE GREEN LANDSCAPE INC. | ADDRESS AVAILABLE UPON REQUEST |
| DOUBLE TREE CLEVELAND DOWNTOWN | 1111 LAKESIDE AVE E CLEVELAND OH 44114-1130 |
| DOUBLE TREE LOS ANGELES | 120 S LOS ANGELES ST LOS ANGELES CA 90012 |
| DOUBLEDAY ENTERTAINMENT INC | 15260 VENTURA BLVD, SUITE 2100 SHERMAN OAKS CA 91403 |
| DOUGLAS CATTIE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CLENDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS CUTLER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS DOEDENS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HAMLIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HICKEY | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS HIDEKI RYOJI | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS JESSUP | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS KAI SUGIMOTO | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS KUSHAN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MOECKEL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS MOYER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS R. CIRCLE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS R. CIRCLE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS SIMON HAUNSPERGER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS ZMOLEK | ADDRESS AVAILABLE UPON REQUEST |
| DOWNTOWN JOES | 902 MAIN ST NAPA CA 94559 |
| DR LYNETTE LIVESAY | ADDRESS AVAILABLE UPON REQUEST |
| DRAGON SPIRITS MARKETING, INC. | 15700 S. DELAVAN CV AUSTIN TX 78717 |

| Claim Name | Address Information |
|---|---|
| DRAGONETTE CELLARS | 2445 ALAMO PINTADO AVE LOS OLIVOS CA 93441 |
| DRAKE KRYTERION, INC. | 7776 S POINTE PKWY W, STE 200 PHOENIX AZ 85044 |
| DRAMEL FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| DRAWBRIDGE, INC | 2121 S EL CAMINO REAL, 7TH FL SAN MATEO CA 94403 |
| DREAM CATCHER INVESTMENTS | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DREAM CATCHER INVESTMENTS LIMITED (BVI) | 316A MANGOREI RD MERRILANDS NEW PLYMOUTH 4312 NEW ZEALAND |
| DREAM CATCHER INVESTMENTS LTD (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DREAMER PATHWAY LTD (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DRESSEL/MALIKSCHMITT LLP | 11 EAST CLIFF STREET SOMERVILLE NJ 08876 |
| DRESSELHAUS VENTURES 2 GMBH | NOVALISSTR. 12 BERLIN 10115 GERMANY |
| DREUX LAMOUR DILLINGHAM | (YELLOW BRICK ROAD WINES, LLC) 16014 ASH WAY APT.N-107 LYNNWOOD WA 98087 |
| DREW MARSH | ADDRESS AVAILABLE UPON REQUEST |
| DREW POLLARD | 660 YORKTOWN APT 1327 DALLAS TX 75208 |
| DREYER WINE LLC | 161 FOX HOLLOW RD REDWOOD CITY CA 94062-3607 |
| DRI PRINTING | 1543 US HIGHWAY 46 PARSIPPANY NJ 07054 |
| DRINK BRANDERS, LLC | 1015 NOTEWARE DRIVE TRAVERSE CITY MI 49686 |
| DRIZLY, LLC | PMB 81709 177 HUNTINGTON AVE STE 1703 BOSTON MA 02115-3153 |
| DROP LOYALTY INC. | 120 FRONT STREET EAST, SUITE 200 TORONTO ON M5A 4L9 CANADA |
| DROP LOYALTY INC. | 103 RICHMOND ST. EAST SUITE 202 TORONTO ON M5C 1N9 CANADA |
| DROPBOX | 1800 OWENS ST SAN FRANCISCO CA 94158 |
| DROR MAIER | ADDRESS AVAILABLE UPON REQUEST |
| DSTLD | 8899 BEVERLY BLVD, SUITE 600 WEST HOLLYWOOD CA 90048 |
| DUANE A SHEMKA | ADDRESS AVAILABLE UPON REQUEST |
| DUENAS GARCIA, JESUS | ADDRESS AVAILABLE UPON REQUEST |
| DUGGAN & ASSOCIATES, INC. | 1442 W. 13TH ST. GARDENA CA 90249 |
| DUGGAN, LINDSEY | 1025 MONROE TPKE MONROE CT 06468 |
| DUKES, DANTENEA | ADDRESS AVAILABLE UPON REQUEST |
| DULANY FOSTER IV | ADDRESS AVAILABLE UPON REQUEST |
| DULCEDO DIGITAL INC | 438 MCGILL STREET, SUITE 200 MONTREAL QC H2Y 2G1 CANADA |
| DULIP SHERMAN AQUINAS VENTURI | ADDRESS AVAILABLE UPON REQUEST |
| DUN & BRADSTREET | 5335 GATE PKWY JACKSONVILLE FL 32256 |
| DUNCAN FAMILY WINE COMPANY, LLC | 1911 CALLE CALICHE AUSTIN TX 78733 |
| DUNHILL TRAVEL DEALS | 2307 WEST BROWARD BLVD., STE 402 FORT LAUDERDALE FL 33312 |
| DUNKIN DONUTS | 130 ROYALL ST CANTON MA 02021 |
| DURACARD.COM | 8600 FOUNDARY ST, STE G1B SAVAGE MD 20763 |
| DURKIN ENTERTAINMENT INC. | 904 SILVER SPUR RD 367 ROLLING HILLS ESTATES CA 90274 |
| DUSHYANT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| DUSTAN NEYLAND | ADDRESS AVAILABLE UPON REQUEST |
| DUTCH ICON | BEVERSHOF 28 RHOON 3162 THE NETHERLANDS |
| DWAYNE E PERRY JR | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE R JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE R JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DWITE SHEHAN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN HIGGINBOTHAM | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN MOLINELLI | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN ROBERT MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN ROSS ALLEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DYLARA J COLE | ADDRESS AVAILABLE UPON REQUEST |
| DYLLAN BROWN-BRAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| DYWAYNE CARLO DUNCAN JR. | 529 W 5TH ST. CHESTER PA 19013 |
| E & J GALLO WINERY | 3387 DRY CREEK ROAD HEALDSBURG CA 95448 |
| E AND A CHANG FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| E&C EQUITIES LLC DATED 02/08/2019 | 13501 RANCH ROAD 12 STE 103 WIMBERLEY TX 78676 |
| E&J GALLO WINERY | ADDRESS AVAILABLE UPON REQUEST |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN EXECUTIVE DIR 3 EDISON DR ALPHARETTA GA 30005 |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |
| E-MILES | 5800 TENNYSON PARKWAY SUITE 600 PLANO TX 75024 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. C/O CORP. TAX DEPT. 671 N. GLEBE RAOD ARLINGTON VA 22203 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| EAGLE BEVERAGE | 1011 BROADWATER DRIVE GREAT FALLS MT 59405 |
| EAGLE EQUIPMENT CORP | 401B OLD ROUTE 13 BRISTOL PA 19007 |
| EAGLES STADIUM OPERATOR LLC | ATTN GENERAL COUNSEL NOVACARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| EARL OF SANDWICH | 4700 MILLENIA BLVD, STE 400 ORLANDO FL 32839 |
| EARL SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| EARL WAYNE SONDREAL | ADDRESS AVAILABLE UPON REQUEST |
| EARTH FARE INC. | 220 CONTINUUM DRIVE FLETCHER NC 28732 |
| EARTHBAR | 11640 SAN VICENTE BLVD, STE 101 LOS ANGELES CA 90049-6520 |
| EAST AUSTIN SOFTWARE CONSULTING, LLC | 1211 EAST 5TH STREET 1552 AUSTIN TX 78702 |
| EAST BAROUGH FRAICHE | 9810 WASHINGTON BLVD CULVER CITY CA 90232 |
| EAST END TRIAL GROUP LLC | 161 LLOYD AVE PITTSBURGH PA 15218 |
| EAST LAKE DIVE CLUB | 113 E ROANOKE ST SEATTLE WA 98102 |
| EASTERN DISTRICT OF CALIFORNIA | 2500 TULARE ST, STE 4401 FRESNO CA 93721 |
| EASTERN DISTRICT OF CALIFORNIA | 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| EASTERN DISTRICT OF PENNSYLVANIA | 504 W HAMILTON ST, 3701 ALLENTOWN PA 18101 |
| EASTERN DISTRICT OF PENNSYLVANIA | 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| EASTERN LIFT TRUCK | 8001 PENN RANDALL PL UPPER MARLBORO MD 20772 |
| EASY CANVAS PRINTS | 11525 STONEHOLLOW DR, STE A100 AUSTIN TX 78758-3269 |
| EASY GENERATOR | 3044 BC ROTTERDAM NETHERLANDS |
| EAT CLUB, INC. | PO BOX 8290 PASADENA CA 91109-8290 |
| EAT CLUB, INC. | 1613 LYON ST # A SAN FRANCISCO CA 94115-2414 |
| EBATES PERF MKT | D/B/A RAKUTEN REWARDS 999 PLAZA DR, STE 670 SCHAUMBURG IL 60173 |
| EBATES PERF MKT D | D/B/A RAKUTEN REWARDS 999 PLAZA DR, STE 670 SCHAUMBURG IL 60173 |
| EBAY | 2125 HAMILTON AVE SAN JOSE CA 95125-5905 |
| EBERJEY | 360 NW 27TH ST #8-126 MIAMI FL 33127-4158 |
| EBONI LUNSFORD CALBOW | ADDRESS AVAILABLE UPON REQUEST |
| EBONY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| EBONY WYATT | ADDRESS AVAILABLE UPON REQUEST |
| ECCO INDUSTRIES LLC | 1620 CENTRAL AVE STE 202 CHEYENNE WY 82001 |
| ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE. SUITE 725 CHICAGO IL 60654 |
| ECHOSIGN | N/K/A ADOBE SIGN 345 PARK AVE SAN JOSE CA 95110-2704 |
| ECLIPSE MARKETING | 13657 NE 126TH PL KIRKLAND WA 98034 |
| ECOLAB | P.O. BOX 850 E STOWELL RD SANTA MARIA CA 93454-7012 |
| ECR TRADING SOLUTIONS LLC | 309 SURFACE DR TAZEWELL VA 24651 |
| ED WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EDDY, JONATHAN | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR ALLEN PITTS | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR EDUARDO CASTANEDA VEIRA | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR H LAWTON III | ADDRESS AVAILABLE UPON REQUEST |
| EDGAR RENEE PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| EDGARD GERENA | ADDRESS AVAILABLE UPON REQUEST |
| EDITH M VILLAMIL | ADDRESS AVAILABLE UPON REQUEST |
| EDMUNDO VALENTE | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO CARRANZA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO VIRAMONTES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD A DALLY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD A HARTMANN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD A LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD B BEARCE JR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD C MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD D WALLO | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD F SCHWAB | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GARDULA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GERG | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GIRON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD GUBAR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD HAYES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JOHN DELMORE III | 4272 BIRKDALE ST. GULF SHORES AL 36542 |
| EDWARD JOHN KOBIALKA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD KUHRT JR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MUWONGE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD REALE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD RICE | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD TERRELL | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD TOMASEK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD WHEELING SR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD YEE | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN R WILLIAMSON JR | ADDRESS AVAILABLE UPON REQUEST |
| EEVA MARJUKKA MIINALA CURL | ADDRESS AVAILABLE UPON REQUEST |
| EFROSINI KATEHIS | ADDRESS AVAILABLE UPON REQUEST |
| EGRESITS, ANDREW J. | ADDRESS AVAILABLE UPON REQUEST |
| EHARMONY, INC. | 10900 WILSHIRE BOULEVARD, SUITE 17 LOS ANGELES CA 90024 |
| EIGIL HANNESTAD | ADDRESS AVAILABLE UPON REQUEST |
| EIMPROVEMENT | 8401 102ND ST PLEASANT PRAIRIE WI 53158 |
| EL POLLO LOCO | ATTN CORP SECRETARY 3535 HARBOR BLVD, #100 COSTA MESA CA 92626 |
| EL SEGUNDO BREWING | 140 MAIN ST EL SEGUNDO CA 90245 |
| EL STUDIO B, LLC | 19170 FOX LANDING DR BOCA RATON FL 33434 |
| EL TIZON 2 | 4912 S EASATERN AVE LAS VEGAS NV 89119-2319 |
| EL TORO BLANCO | 257 6TH AVE NEW YORK NY 10014 |
| ELAD DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE MCCARROLL | ADDRESS AVAILABLE UPON REQUEST |
| ELEANA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ELEANOR SALUMBRE | ADDRESS AVAILABLE UPON REQUEST |
| ELECTRIC AI, INC. | 408 BROADWAY, 5TH FLOOR NEW YORK NY 10010 |
| ELECTRONIC COMMUNICATION | TECHNOLOGIES, LLC 711 SW 24TH STREET BOYNTON BEACH FL 33435 |
| ELECTRONIC IMAGING SERVICES, INC | (VESTCOM RETAIL SOLUTIONS) 2800 CANTRELL RD. STE. 500 LITTLE ROCK AR 72202 |
| ELEN ZEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA NIKOLAYEVNA MEADOWCROFT | ADDRESS AVAILABLE UPON REQUEST |
| ELEVATE MY BRAND INC | ADDRESS AVAILABLE UPON REQUEST |
| ELEVENPARIS TEMPLE | 118, RUE REAUMUR PARIS 75002 FRANCE |
| ELI ALTARAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS CHAIJ | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS JR, DERON M. | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS SALVADOR JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS, DERON, JR | ADDRESS AVAILABLE UPON REQUEST |
| ELIE AHOVI | ADDRESS AVAILABLE UPON REQUEST |
| ELIF AYVALI | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH HARMON | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH KRANSKI | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH RITTENHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELISA RENEE KUHAR | ADDRESS AVAILABLE UPON REQUEST |
| ELISA WERBLER | ADDRESS AVAILABLE UPON REQUEST |
| ELISE FOX | ADDRESS AVAILABLE UPON REQUEST |
| ELISE KUEI-FUNG CHOU | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA MAREE DONNISON | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA RAEKER-JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ELITE RESTAURANT EQUIPMENT | 301 MOUNT PLEASANT AVE NEWARK NJ 07104 |
| ELIZABETH ALISON HOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BINA RITTER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH CHRISTINA KELLOGG | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COLLETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH COPPEDGE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FARDOUN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH HOYT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KILCOMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH KILPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LEGLER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LUCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LUCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCDEVITT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH N WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH POPWELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ROSSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH SCHNOBRICH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH VAN HOEK | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WILSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELIZABETH WINKELMANN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ZWYNENBURG | ADDRESS AVAILABLE UPON REQUEST |
| ELLA DINNING ROOM | ADDRESS AVAILABLE UPON REQUEST |
| ELLA MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN M COON | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN YAN YAN CHEN YU | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT REES-DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT CARSTENS ROBERTS JR | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT HOLT | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOTT MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ELLS, VALERIE | ADDRESS AVAILABLE UPON REQUEST |
| ELMAR SANDYCK | ADDRESS AVAILABLE UPON REQUEST |
| ELMIRA GEURKOV | ADDRESS AVAILABLE UPON REQUEST |
| ELORA JORGENSON | ADDRESS AVAILABLE UPON REQUEST |
| ELSIE A MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| ELTON TANG | ADDRESS AVAILABLE UPON REQUEST |
| ELWAYS | 2500 E FIRST VE, UNIT 101 DENVER CO 80206 |
| EMAIL ON ACID | 2630 W BELLEVIEW AVE 200 LITTLETON CO 80123 |
| EMANN SULEIMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMASH DIGITAL, LLC | 707 MIAMISBURG CENTERVILLE RD. SUITE 116 DAYTON OH 45459 |
| EMILY ANN ORGANOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BREUNIG | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GARBER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY GRIDER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY J FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY KRISTINE FRIEND-KANTER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY LEY PAPER, INC | 13046 RACE TRACK ROAD NO. 332 TAMPA FL 33626 |
| EMILY LEY PAPER, INC | 9206 TILLINGHAST DRIVE TAMPA FL 33626 |
| EMILY MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY R THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY SEIFARTH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WEED | ADDRESS AVAILABLE UPON REQUEST |
| EMILY WILDE-WALMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY ZENDEL | ADDRESS AVAILABLE UPON REQUEST |
| EMMA FALSEY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA MARIE STIER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA OWENS | ADDRESS AVAILABLE UPON REQUEST |
| EMMA SHERR-ZIARKO | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL MBOHO | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL U MBOHO | ADDRESS AVAILABLE UPON REQUEST |
| EMMIS COMMUNICATION CO | ONE EMMIS PLAZA 40 MONUMENT CIR, STE 700 INDIANAPOLIS IN 46204 |
| EMPIRE VENTURES GROUP INC | ADDRESS AVAILABLE UPON REQUEST |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 989061 WEST SACRAMENTO CA 95798-9061 |
| EMPLOYMENT MATTERS COUNSELING | & CONSULTING LLP 1500 ROSECRANS AVE STE 500 MANHATTAN BEACH CA 90266 |
| ENA JONES | ADDRESS AVAILABLE UPON REQUEST |
| ENARTIS VINQUIRY | 7795 BELL ROAD WINDSOR CA 95492 |
| ENCOMPASS SUPPLY CHAIN | 775 TIPTON INDUSTRIAL DR, STE F LAWRENCEVILLE GA 30046 |

| Claim Name | Address Information |
|---|---|
| ENCORE GLASS, INC. | 2925 CORDELLA RD. FAIRFIELD CA 94534 |
| ENDER BAYKAL | ADDRESS AVAILABLE UPON REQUEST |
| ENDERLABS.COM | (EVENTBOARD, INC.) 175 W 200 S, STE 1001 SALT LAKE CITY UT 84101-1697 |
| ENDICIA | 1990 E GRAND AVE EL SEGUNDO CA 90245-5013 |
| ENDURANCE AMERICAN INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| ENDURANCE AMERICAN INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO | ADDRESS AVAILABLE UPON REQUEST |
| ENGAGE & RESONATE LLC | 1350 E TOUHY AVE, STE 330E DES PLAINES IL 60018 |
| ENGAGED INFLUENCERS MGMT. | GO GIRL PUBLIC RELATION INC. 4803 SW LANDER STREET SEATTLE WA 98116 |
| ENGELS NNAMDI OBI | ADDRESS AVAILABLE UPON REQUEST |
| ENGINE CO NO 28 | 644 S FIGUEROA ST LOS ANGELES CA 90017 |
| ENOPLASTIC USA | 2601 MAXWELL WAY FAIRFIELD CA 94534 |
| ENPLUG | N/K/A SPECTRIO 7624 BALD CYPRESS PL TAMPA FL 33614 |
| ENRICO YABUT | ADDRESS AVAILABLE UPON REQUEST |
| ENSEMBLE DIGITAL STUDIOS | 1721 CARLYLE AVE SANTA MONICA CA 90402 |
| ENTER LABS LLC | 1234 DANIELS DR LOS ANGELES CA 90035 |
| ENTERPRISE | 600 CORPORATE PARK DR ST LOUIS MO 63105 |
| ENTERPRISE 1942 LLC | ADDRESS AVAILABLE UPON REQUEST |
| ENTERPRISE RENT-A-CAR | 1738 S BROADWAY SANTA MARIA CA 93454 |
| ENTERTAINMENT | 101 W BIG BEAVER RD STE 1400 TROY MI 48084-5295 |
| ENTERTAINMENT BENEFITS GROUP, LLC | 19495 BISCAYNE BLVD STE 300 AVENTURA FL 33180 |
| ENVELOPES.COM | 5300 NEW HORIZONS BLVD AMITYVILLE NY 11701 |
| ENVISTA CONCEPTS LLC | 11555 N. MERIDIAN SUITE 300 CARMEL IN 46032 |
| ENZ VINEYARDS,INC | 1781 LIMEKILN ROAD HOLLISTER CA 95023 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPATH DIGITAL, LP | 32392 COAST HWY SUITE 200 LAGUNA BEACH CA 92651 |
| EPHRAIM SYDNEY | ADDRESS AVAILABLE UPON REQUEST |
| EPIC VENTURES INC (CONVOY | BEVERAGE ALLIANCE) 1701 VILLAGE CENTER CIRCLE, STE 100 LAS VEGAS NV 89134 |
| EPILEPSY FOUNDATION | 3540 CRAIN HWY, STE 675 BOWIE MD 20716 |
| EPROMOS PROMOTIONAL PRODUCTS | 120 BROADWAY 13TH FLOOR NEW YORK NY 10271 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO CATHERINE GRABER IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO LESLIE P SHANKMAN ROTH IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO CHRISTOPHER E LACKEY IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN SDIRA | FBO CORNELIA CORNILS 1 EQUITY WAY WESTLAKE OH 44145 |
| ERIC & LAURA LAMISON FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC & LAURA LAMISON FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ALAN BURKGREN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BRUSTAD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC BUKOVEC | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHARLES SITCHERAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHOE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC CHRISTIAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DANIEL BERGMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| ERIC DAVID JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DE LARMINAT | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DER SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC DOTY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FAUST | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC FURNEE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GELDMAKER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC GOEDECKE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HAIGLER HELSABECK | ADDRESS AVAILABLE UPON REQUEST |
| ERIC IRELAND | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JAMES HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JANUAR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JEFFREY AGAR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC JUSTIN SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC KNIERIM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LOOKHOFF | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAIER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MAZZIE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MELANCON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MOYER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NEIL CYPERT | ADDRESS AVAILABLE UPON REQUEST |
| ERIC NOELDECHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC PAUL BENSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC R FORINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SITCHERAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC STANG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SUH | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ERIC WILLIAM TRYGSTAD | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZERRAHN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZHININ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC ZIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA BURGER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERICA DOX MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICA ECKMAN LLC | 8643 TORREY ISLES TERRANCE BOCA RATON FL 33496 |
| ERICA NUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA Y GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ERICK GABRIEL SUAREZ NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERICK POUND | ADDRESS AVAILABLE UPON REQUEST |
| ERIK BERTELSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK DUNLAP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERIK GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK REHDER | ADDRESS AVAILABLE UPON REQUEST |
| ERIK REY GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| ERIK TALVOLA | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA BALDERAS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA WIJAYA TAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN E MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ELIZABETH FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN FUKUSHIMA | ADDRESS AVAILABLE UPON REQUEST |
| ERIN G HAMM | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GREEN - VEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN HEFFRON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN JANEE CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIN KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN MOODY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PAGE JOHANNES | ADDRESS AVAILABLE UPON REQUEST |
| ERIN PETREE | ADDRESS AVAILABLE UPON REQUEST |
| ERLE FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERLINDA ORTIVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST JOHN BARBILLION | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO DURAN | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE BOLING | ADDRESS AVAILABLE UPON REQUEST |
| ERNIE PAUL BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ERROL HALL | ADDRESS AVAILABLE UPON REQUEST |
| ESCALATE MEDIA, LP | 444 N. MICHIGAN AVE SUITE 3550 CHICAGO IL 60611 |
| ESCALERA-BOULET, LLC (CONSILIENCE) | 2923 GRAND AVENUE LOS OLIVOS CA 93441 |
| ESCROW.COM | 180 MONTGOMERY ST, STE 650 SAN FRANCISCO CA 94104 |
| ESGUERRA FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ESHARES, INC. (CARTA) | 195 PAGE MILL ROAD, SUITE 101 PALO ALTO CA 94306 |
| ESMERALDO M TALASTAS | ADDRESS AVAILABLE UPON REQUEST |
| ESPARZA, IRMA | ADDRESS AVAILABLE UPON REQUEST |
| ESPARZA, IRMA | ADDRESS AVAILABLE UPON REQUEST |
| ESPRESSAMENTE ILLY | C/O ILLYCAFE S.P.A VIA FLAVIA 110 TRIESTE 34147 ITALY |
| ESSENCE FINANCIALS LTD | 82 PANATELLA HILL NW CALGARY AB T3K 0B6 CANADA |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | 80 MAIN ST, STE 280 WEST ORANGE NJ 07052 |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | PO BOX 737 ELIZABETHTOWN NY 12932 |
| ESTATE FIVE MEDIA LLC | 1345 CHEMICAL ST DALLAS TX 75207 |
| ESTEBAN BENITO OLIVIERI | ADDRESS AVAILABLE UPON REQUEST |
| ESTELLE VINEYARD LLC | PO BOX 688 LOS OLIVOS CA 93441 |
| ESTERELLE, LLC | 333 BEECH SPRING ROAD SOUTH ORANGE NJ 07079 |
| ESTES EXPRESS LINES | 3901 W BROAD ST RICHMOND VA 23230 |

| Claim Name | Address Information |
| --- | --- |
| ESTHER LEE | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER OGBUOKIRI | ADDRESS AVAILABLE UPON REQUEST |
| ETCHED IMAGES, INC | 1758 INDUSTRIAL WAY, STE 101 NAPA CA 94558 |
| ETHAN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN ZALTA | ADDRESS AVAILABLE UPON REQUEST |
| ETONIEN, LLC | 222 N. SEPULVEDA BLVD. STE 1507 EL SEGUNDO CA 90245 |
| ETONIEN, LLC | 1230 ROSECRANS AVE STE 530 MANHATTAN BCH CA 90266-2486 |
| ETSY.COM | 117 ADAMS ST BROOKLYN NY 11201-1401 |
| EUGENE CLEVELAND HOLLOWAY III | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE KALENKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE PERTICONE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE SUEI | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE THEODORE QUAIL | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIA BLACKSTONE | ADDRESS AVAILABLE UPON REQUEST |
| EUGENIO WILLIAM TELFER | ADDRESS AVAILABLE UPON REQUEST |
| EURL LOUSTAL ANNE DE JOYEUSE | 41, AVENUE CHARLES DE GAULLE LIMOUX 11300 FRANCE |
| EURO CAFE | 23475 ROCK HAVEN WAY, STE 130 DULLES VA 20166 |
| EUROPEAN ELEGANCE WOODWORK, INC | 8019 HASKELL AVE 102 VAN NUYS CA 91406 |
| EUROVINTAGE INTERNATIONAL INC. | (RARE EARTH WINES) 1315 LAWRENCE AVENUE EAST, SUITE 408 TORONTO ON M3A 3R3 CANADA |
| EVAN ARTHUR BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN FEATHERSTONE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN LITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| EVAN WAKELIN | ADDRESS AVAILABLE UPON REQUEST |
| EVANS TRANSPORTATION SERVICES, INC. | 400 GENESEE ST STE 3F DELAFIELD WI 53018-1877 |
| EVELYN TERAN | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN VALME | ADDRESS AVAILABLE UPON REQUEST |
| EVENTBRITE | 535 MISSION ST, 8TH FL SAN FRANCISCO CA 94105 |
| EVENTCORE | 4743 BALLARD AVE NW, STE 200 SEATTLE WA 98107 |
| EVENTPLICITY INC. | 747 SW 2ND AVE GAINESVILLE FL 32601 |
| EVITE, INC. | 600 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90017 |
| EVOLUTION SERVICE CORPORATION | 4265 MILDRED AVENUE LOS ANGELES CA 90066 |
| EVVIA | 420 EMERSON ST PALO ALTO CA 94301 |
| EXACTEQUITY | THE NADAQ PRIVATE MARKET LLC ONE LIBERTY PLAZA-49FL NEW YORK NY 10006 |
| EXACTEQUITY | C/O WELLS FARGO BANK LOCK BOX 417 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| EXCEL IT PARTNERS LLC | 9021 HOLLY LEAF LN BETHESDA MD 20817-2656 |
| EXCEL OFFICE SERVICES | 12031 JEFFERSON BLVD CULVER CITY CA 90230 |
| EXCENTUS CORPORATION (FUELREWARDS) | 14241 DALLAS PARKWAY SUITE 400 DALLAS TX 75254 |
| EXDO EVENT CENTER | 1399 35TH ST DENVER CO 80205 |
| EXPEDIA | 1111 EXPEDIA GROUP WAY W SEATTLE WA 98119 |
| EXPEDITORS CARGO INSURANCE BROKERS, INC. | 1015 THIRD AVE 12TH FLOOR SEATTLE WA 98104 |
| EXPEDITORS INTL | 5757 W CENTURY BLVD. STE 200 LOS ANGELES CA 90045 |
| EXPEDITORS INTL | 12200 WILKIE AVE., STE 100 HAWTHORNE CA 90250 |
| EXPENSIFY, INC. | 401 SW 5TH AVE PORTLAND OR 97204-2205 |

| Claim Name | Address Information |
| --- | --- |
| EXPERIAN | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXPERT SURFACE SOLUTIONS | 1275 CEDAR ST ARROYO GRANDE CA 93420 |
| EXTENDED STAY | 11525 N COMMUNITY HOUSE RD, #100 CHARLOTTE NC 28277 |
| EXTRA SPACE STORAGE | 401 FAMEL RD SANTA MARIA CA 93458 |
| EXXON MOBIL | 5959 LAS COLINAS BLVD IRVING TX 75039-2298 |
| EZEKIEL SUMNER SANSING | ADDRESS AVAILABLE UPON REQUEST |
| EZRA ERNEST | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN PROPPER | ADDRESS AVAILABLE UPON REQUEST |
| FABIO HIDEAKI MATSUMOTO | ADDRESS AVAILABLE UPON REQUEST |
| FABIO JAIME | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| FABLETICS | 800 APOLLO ST EL SEGUNDO CA 90245-4701 |
| FACTORYOUTLETSTORE.COM | 1407 BROADWAY RM 700 NEW YORK NY 10018-3299 |
| FADI GHALY | ADDRESS AVAILABLE UPON REQUEST |
| FADZAI NHAMBURO | ADDRESS AVAILABLE UPON REQUEST |
| FAIRMONT MIRAMAR HOTEL & BUNGALOWS | 101 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| FAITH HUNT | ADDRESS AVAILABLE UPON REQUEST |
| FALVEY INSURANCE GROUP | ADDRESS AVAILABLE UPON REQUEST |
| FAMEBIT.COM | 1447 2ND STREET SUITE 200 SANTA MONICA CA 90401 |
| FAMEPICK, INC. | 1250 BORREGAS AVENUE SUNNYVALE CA 94089 |
| FAMILLE CHAUDIERE | ADDRESS AVAILABLE UPON REQUEST |
| FAMILY MART | MSB TAMACHI-TAMACHI ST TWR S 9F 3-1-21 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| FAMILY OFFICE NETWORKS, INC. | 135 W. 41ST ST FLOOR 5 NEW YORK NY 10036 |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| FANG DIGITAL MARKETING | C/O CLINE CARROLL CLARK & BARTELL LLP 9190 IRVINE CENTER DRIVE IRVINE CA 92618 |
| FARM CREDIT WEST, FLCA | 1446 SPRING STREET, SUITE 201 PASO ROBLES CA 93446 |
| FARM FRESH TO YOU | 3050 BEACON BLVD, STE 100 WEST SACRAMENTO CA 95691 |
| FARMERS BELLY | 6334 SELMA AVE HOLLYWOOD CA 90028 |
| FARMSHOP | 225 26TH ST, #25 SANTA MONICA CA 90402 |
| FARZAD ZAMANI | ADDRESS AVAILABLE UPON REQUEST |
| FAST COMPANY | PO BOX 3016 HARLAN IA 51593-0107 |
| FATHERS OFFICE | 1018 MONTANA AVE SANTA MONICA CA 90403 |
| FATIAH TOURAY | ADDRESS AVAILABLE UPON REQUEST |
| FATMIR MULIQI | ADDRESS AVAILABLE UPON REQUEST |
| FATTIES PIZZA | 235 COALINGA PLAZA COALINGA CA 93210 |
| FATTYKINE, LLC | 5230 PACIFIC CONCOURSE DR STE 100 LOS ANGELES CA 90045 |
| FAUZIA HASSAN | ADDRESS AVAILABLE UPON REQUEST |
| FAVORITE BRANDS LLC | ATTN GREGORY LAMANTIA JR 13755 DIPLOMA DR FARMER BRANCH TX 75234 |
| FAVORITE BRANDS LLC | ATTN GENERAL MANAGER 3900 N MCCOLL RD MCALLEN TX 78501 |
| FEATHERS & SIGNS PRINTING | 26017 HUNTINGTON LN, UNIT F VALENCIA CA 91355 |
| FED-EX | ADDRESS AVAILABLE UPON REQUEST |
| FED-EX | ADDRESS AVAILABLE UPON REQUEST |
| FED-EX | ADDRESS AVAILABLE UPON REQUEST |
| FED-EX LINE HAUL | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | 3975 AIRWAYS BLVD MODULE E MEMPHIS TN 38116 |
| FEDERAL EXPRESS CORP | ADDRESS AVAILABLE UPON REQUEST |
| FEDERAL EXPRESS CORP. | ADDRESS AVAILABLE UPON REQUEST |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |

| Claim Name | Address Information |
| --- | --- |
| FEDERICK LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX FREIGHT INC | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX FREIGHT, INC. | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX GROUND PACKAGE SYSTEM INC | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX GROUND PACKAGE SYSTEM, INC. | ADDRESS AVAILABLE UPON REQUEST |
| FEDEX OFFICE | 3975 AIRWAYS BLVD MODULE E MEMPHIS TN 38116 |
| FEED BODY & SOUL | 1239 ABBOT KINNEY BLVD VENICE CA 90291 |
| FEEDONOMICS LLC | 21011 WARNER CENTER LANE STE A WOODLAND HILLS CA 91367 |
| FELDMAN, JOSH | ADDRESS AVAILABLE UPON REQUEST |
| FELDMAN, JOSHUA | ADDRESS AVAILABLE UPON REQUEST |
| FELICITAS PIETRULLA | ADDRESS AVAILABLE UPON REQUEST |
| FELIPE ZETTER MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FELIX KASTNER | ADDRESS AVAILABLE UPON REQUEST |
| FEMALE COLLECTIVE, LLC | 1270 ADAMITE TERRACE HARBOR CITY CA 90710 |
| FENWICK & WEST LLP | SILICON VALLEY CENTER 801 CALIFORNIA STREET MOUNTAIN VIEW CA 94041 |
| FERAL AUDIO, LLC. | 1700 W. BURBANK BLVD. BURBANK CA 91506 |
| FERMINS ULTIMATE PLUMB, INC | 8335 WINNETKA AVE 407 WINNETKA CA 91306 |
| FERMINS ULTIMATE PLUMB, INC | 21350 NORDHOFF STREET STE 116Q CHATSWORTH CA 91311 |
| FERNANDO FERNANDEZ CABA | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO GONGORA | ADDRESS AVAILABLE UPON REQUEST |
| FERROCONCRETE | 1050 S. FLOWER STREET 139 LOS ANGELES CA 90015 |
| FETZER VINEYARDS | 12901 OLD RIVER ROAD HOPLAND CA 95449 |
| FIDELITY MANAGEMENT TRUST CO CUST | ADDRESS AVAILABLE UPON REQUEST |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | C/O SPECIAL INSURANCE SERVICES, INC. DBA SISTEX IN PO BOX 250349 PLANO TX 75025-0349 |
| FIELD, EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| FIELD, EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| FIELD, EDWARD | ADDRESS AVAILABLE UPON REQUEST |
| FIELDS-JACKSON, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| FIELDS-JACKSON, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| FIFTH HILL, INC | 185 WILKING WAY SONOMA CA 95476 |
| FIGJAM 401K TRUST | ADDRESS AVAILABLE UPON REQUEST |
| FIGMA | 760 MARKET ST SAN FRANCISCO CA 94103 |
| FILD INC | 830 S. SEPULVEDA BLVD. SUITE 206 EL SEGUNDO CA 90245 |
| FILIBERTO NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| FILIPE PEERALLY | ADDRESS AVAILABLE UPON REQUEST |
| FILMTOOLS | 1400 W BURBANK BLVD BURBANK CA 91506 |
| FINANCIAL ACCOUNTING FOUNDATION | ACCOUNTING STANDARDS BOARD 801 MAIN AVE NORWALK CT 06851 |
| FINANCIAL ACCOUNTING STANDARDS BOARD/ | GOVERNMENTAL ACCOUNTING STANDARD BOARD 401 MERRITT 7 NORWALK CT 06856-5116 |
| FIND YOUR INFLUENCE INC. | 653 W HONEYSUCKLE DR CHANDLER AZ 85248-3843 |
| FINE TERROIR SELECTIONS, LLC. | 34 EAST PUTNAM AVE. SUITE 100 GREENWICH CT 06830 |
| FINE VINTAGE LLC | 355 BURRARD ST, STE 1000 VANCOUVER BC V6C 2G8 CANADA |
| FINELINE | 601 W 48TH AVE DENVER CO 80216 |
| FINNIE FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| FIONA BRESLIN | ADDRESS AVAILABLE UPON REQUEST |
| FIORE DESIGNS | 1617 ABBOT KINNEY BLVD VENICE CA 90291 |

| Claim Name | Address Information |
| --- | --- |
| FIORINO, ALESSANDRA L. | ADDRESS AVAILABLE UPON REQUEST |
| FIORINO, ALLIE | ADDRESS AVAILABLE UPON REQUEST |
| FIRST APEX INTERNATIONAL | 721 N. VULCAN AVE. SUITE 106 ENCINITAS CA 92024 |
| FIRST INSURANCE FUNDING CORPORATION | ADDRESS AVAILABLE UPON REQUEST |
| FIRST MEDIATION CORPORATION | 633 WEST FIFTH STREET, 52ND FLOOR LOS ANGELES CA 90071 |
| FIRST MEDIATION CORPORATION | 16501 VENTURA BLVD., SUITE 606 ENCINO CA 91436 |
| FIRST MIRACLE, LLC | (ADVINTAGE WINE DISTRIBUTING) 9570 WILLIAM AIKEN AVE. LADSON SC 29456 |
| FISH, JESSEE | ADDRESS AVAILABLE UPON REQUEST |
| FITGURLMEL LLC | 844 MILWOOD AVE. VENICE CA 90291 |
| FIVETRAN INC | 1221 BROADWAY STE 2400 OAKLAND CA 94612-1824 |
| FIVETRAN, INC. | 405 14TH ST, STE 1100 OAKLAND CA 94612 |
| FIZBIZ | 5023 N. PARKWAY CALABASAS CA 91302 |
| FJERRY LLC | 112 BOWERY STREET, 4TH FLOOR NEW YORK NY 10013 |
| FLAHERTY & OHARA, PC | 610 SMITHFIELD ST, SUITE 300 PITTSBURGH PA 15222 |
| FLAVIO PINHEIRO | ADDRESS AVAILABLE UPON REQUEST |
| FLAVORS OF ITALY, LLC | PO BOX 61631 HONOLULU HI 96839 |
| FLEX MARKETING GROUP, LLC. | 1776 BROADWAY, 23RD FLOOR NEW YORK NY 10019 |
| FLEXJOBS CORPORATION | 4845 PEARL E CIR, STE 101 #23790 BOULDER CO 80301-6113 |
| FLIPP CORPORATION | DEPT CH 19946 PALATINE IL 60055-9946 |
| FLOOD, JOHN L | ADDRESS AVAILABLE UPON REQUEST |
| FLORANCE K CONDOS | PO BOX 11 HAPPY CAMP CA 96039 |
| FLORENCE LEA COMBS | ADDRESS AVAILABLE UPON REQUEST |
| FLORES, FAITH | ADDRESS AVAILABLE UPON REQUEST |
| FLORES, FAITH A. | ADDRESS AVAILABLE UPON REQUEST |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-7389 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS P.O. BOX 6327 REGISTRATION SECTION TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | FINANCIAL REGULATION 200 E. GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA U.C. FUND | FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST BLDG L TALLAHASSEE FL 32399-0180 |
| FLOS USA INC | 110 YORK ST, 5TH FLOOR BROOKLYN NY 11201 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 435 S. OSPREY AVE SARASOTA FL 34236 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 235 COCOANUT AVE UNIT 128E SARASOTA FL 34236 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 333 W. NORTH AVE 350 CHICAGO IL 60610 |
| FLOWER & VINE (ALISOS VINEYARD) | 5933 BOWCROFT ST. LOS ANGELES CA 90016 |
| FLUENT, INC. | PO BOX 931014 ATLANTA GA 31193-1014 |
| FLYSAS | ARLANDA KABINVAGEN 5 STOCKHOLM SE-195 87 SWEDEN |
| FOLEY FAMILY WINES, INC. | 200 CONCOURSE BLVD. SANTA ROSA CA 95403 |
| FONTS.COM | MONOTYPE 600 UNICORN PARK DR WOBURN MA 01801 |
| FONZ | 1717 K ST NW, STE 900 WASHINGTON DC 20006 |
| FOOD & WINE | C/O DOTDASH MEREDITH 225 LIBERTY ST, 4TH FL NEW YORK NY 10281 |
| FOOD INGREDIENTS, INC. | 2100 AIRPORT ROAD WAUKESHA WI 53188 |
| FOOD52 | 122 W 26TH STREET, 8TH FLOOR NEW YORK NY 10001 |
| FOODA INC. | 1 N DEARBORN ST, STE 600 CHICAGO IL 60602 |
| FOODCHAIN ID TECHNICAL SERVICES, INC. | 504 N. 4TH STREET, SUITE 300 FAIRFIELD IA 52556 |
| FOODMAXX | 2440 S BROADWAY SANTA MARIA CA 93454 |
| FOODSCO FUEL | 1014 VINE ST, #1000 CINCINNATI OH 45202 |

| Claim Name | Address Information |
| --- | --- |
| FOODSHED PIZZA | 3385 OLD CALIFORNIA WAY NAPA CA 94558 |
| FOOTPRINT LLC | FOOTPRINT LLC 1510 NORTH HOBSON STREET GILBERT AZ 85233 |
| FORCE BRANDS LLC | 34 3RD AVE 265 NEW YORK NY 10003 |
| FOREMOST INSURANCE GROUP | PO BOX 4665 CAROL STREAM IL 60197-4665 |
| FORM MAGIC INC | 9052 W WISCONSIN AVE. LAKEWOOD CO 80232 |
| FORREST MICHAEL HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| FORREST MILLER | ADDRESS AVAILABLE UPON REQUEST |
| FORT POINT BEER COMPANY | 644 OLD MASON ST. SAN FRANCISCO CA 94129 |
| FORTH BACK LLC | 120 EAST 8TH ST STE 606 LOS ANGELES CA 90014 |
| FOSS CREEK CELLARS | 1183 DUNAWEAL LANE CALISTOGA CA 94515 |
| FOUNDERS ENTERTAINMENT, LLC | 430 WEST 15TH STREET NEW YORK NY 10011 |
| FOUR BARREL COFFEE | 375 VALENCIA ST SAN FRANCISCO CA 94103 |
| FOUR DAUGHTERS KITCHEN | 3505 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| FOUR SEASONS HOTEL | 1165 LESLIE ST TORONTO ON M3C 2K8 CANADA |
| FOURNOVA | LENAUSTRASSE 14, STUTTGART BADEN-WURTTEMBERG 70193 GERMANY |
| FOX RENT A CAR LAX | 4135 S 100TH AVE TULSA OK 74146 |
| FOY, CHRISTINA | ADDRESS AVAILABLE UPON REQUEST |
| FRAICHE SFO AIRPOR | 200 HAMILTON AVE PALO ALTO CA 94301 |
| FRALEY, MAREN | 2300 MITCHELL RD NE MARIETTA GA 30062 |
| FRAME MANAGEMENT LLC | 415 HERONDO STREET SUITE 315 HERMOSA BEACH CA 90254 |
| FRAN GURSKY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES JEAN SOLES | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES TERAOKA (FOODWITHFRANCIS) | 6680 CANOPY RIDGE LN UNIT 7 SAN DIEGO CA 92121-4118 |
| FRANCESCA GRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANCHON MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINEGLIDE ADELEKE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS CAMPANA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS COPPOLA WINERY, LLC | PO BOX 208 RUTHERFORD CA 94573-0208 |
| FRANCIS DYBUNCIO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS J LUCANO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS LIU | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS XAVER SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO ACOSTA ROA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO AGREST | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO DUARTE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO MARIA MALAFAYA CABRAL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO SOCORRO LEITAO | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCUS REZA PAUL ADAM | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOIS FRERES USA, INC. | 1403 JEFFERSON STREET NAPA CA 94559 |
| FRANCOIS JEAN BLANC | ADDRESS AVAILABLE UPON REQUEST |
| FRANCOIS, JUDE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK – LIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK BURNS | ADDRESS AVAILABLE UPON REQUEST |
| FRANK CHIAPPETTA III | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DAJKA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK DILLENBECK | ADDRESS AVAILABLE UPON REQUEST |
| FRANK ISADORE MARCIANTE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK JAEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FRANK LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MICHAEL SPARACINO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK OFORI AKWA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK PRIEFLER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK R COULTER | ADDRESS AVAILABLE UPON REQUEST |
| FRANK R HINKLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| FRANK VINYL | 2536 UNIVERSITY AVE. SAN DIEGO CA 92104 |
| FRANK-LIN DISTILLERS PRODUCTS LTD. | 2455 HUNTINGTON DR. FAIRFIELD CA 94533 |
| FRANKLIN CASTRO | 7545 MARBISA AVE HUNTINGTON PARK CA 90255 |
| FRANKLIN D WARREN II | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLYN LLC | PO BOX 398 WOODSTOCK NY 12498 |
| FRANMARA INC. | 560 WORK ST SALINAS CA 93901 |
| FRAZIER INVESTMENTS LLC | ADDRESS AVAILABLE UPON REQUEST |
| FRED BUCHHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| FRED FARDONE | ADDRESS AVAILABLE UPON REQUEST |
| FRED KARPOFF | ADDRESS AVAILABLE UPON REQUEST |
| FRED POWER | ADDRESS AVAILABLE UPON REQUEST |
| FREDDIE ULAN | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY ERNESTO LOPEZ HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| FREDDY RAMIREZ | 1101 CONCORD AVE. SANTA MARIA CA 93454 |
| FREDERIC CHARLES KLASKE | ADDRESS AVAILABLE UPON REQUEST |
| FREDERIC CORWIN | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK HENRY SAMMONS JR | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK JAMES LEAVITT | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK MONTESI | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK ODENBACH | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK SABETTA | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICUS LAMI | 802 N SWEETZER AVENUE LOS ANGELES CA 90069 |
| FREDRIK BROMS | ADDRESS AVAILABLE UPON REQUEST |
| FREE FLOW WINES | 2557 NAPA VALLEY CORPORATE DRIVE SUITE A NAPA CA 94558 |
| FREEDOM BEVERAGE COMPANY | 4319 WATERLEAF CT. STE 101 GREENSBORO NC 27410 |
| FREIGHTQUOTE.COM, INC. | 901 WEST CARONDELET DRIVE KANSAS CITY MO 64114 |
| FRENCH CAMP VINEYARDS, L.P. | (DBA MILLER FAMILY WINE COMPANY) 132 EAST CARRILLO STREET SANTA BARBARA CA 93101 |
| FRENCH FLORIST | 8658 W PICO BLVD LOS ANGELES CA 90035 |
| FRESH & EASY | 1700-C ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| FRESH BROTHERS | 11120 HINDRY AVE, STE C LOS ANGELES CA 90045 |
| FRESH BROTHERS MDR | 11120 HINDRY AVE, STE C LOS ANGELES CA 90045 |
| FRESH WATER | 3195 W PROFESSIONAL CIR, STE 200 SALT LAKE CITY UT 84104 |
| FRESH WATER SYSTEMS | 2299 RIDGE RD GREENVILLE SC 29607 |
| FREY, LEONA | ADDRESS AVAILABLE UPON REQUEST |
| FRG LEASING, INC | P.O. BOX 10858 NAPA CA 94581 |
| FRIAS PROPERTIES OF ASPEN | 730 E DURANT AVE ASPEN CO 81611 |
| FRIEDRICH OHMENHAUSER | ADDRESS AVAILABLE UPON REQUEST |
| FRITZ DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| FRONTIER | 401 MERRITT 7 NORWALK CT 06851 |
| FRONTIER | 4545 AIRPORT WAY DENVER CO 80239 |

| Claim Name | Address Information |
|---|---|
| FRONTLINE SERVICES, LLC | 9 HOPE LANE EASTSOUND WA 98245 |
| FRUGALPAC LIMITED | FRUGAL HOUSE, 37 CRANES BUSINESS PARK CRANE BOULEVARD IPSWICH IP3 9SQ UNITED KINGDOM |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY CA 11101 |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY NY 11101 |
| FRUITSMART, INC. | 506 6TH STREET PO BOX 177 (MAILING) PROSSER WA 99350 |
| FTD.COM | 3113 WOODCREEK DR DOWNERS GROVE IL 60515 |
| FUJI 9, LLC | 2060-D E AVENIDA DE LOS ARBOLES 213 THOUSAND OAKS CA 91362 |
| FULL STACK FINANCE LLC. | 1112 MONTANA AVE 116 SANTA MONICA CA 90403 |
| FULLCLIP CRAFT DISTRIBUTORS | 3148 QUEBEC ST DALLAS TX 75247 |
| FULLDECK | 5757 WEST CENTURY BLVD. SUITE 300 LOS ANGELES CA 90045 |
| FUMFIE | 40 MONTGOMERY ST HILLSIDE VIEW NJ 07205 |
| FUMI SUEYOSHI | ADDRESS AVAILABLE UPON REQUEST |
| FUN FLICKS | 9600 GREAT HILLS TRL, STE 150W AUSTIN TX 78759 |
| FUN GRAB LLC (PRIZEGRAB) | 548 MARKET ST. 77649 SAN FRANCISCO CA 94104 |
| FURMAN G WALL JR | ADDRESS AVAILABLE UPON REQUEST |
| FYBER | JOHANNISTRASSE 20 10117 BERLIN GERMANY |
| FYBER MEDIA GMBH | WALLSTRASSE 9-13, 10179 BERLIN GERMANY |
| G ANN LAUDER | ADDRESS AVAILABLE UPON REQUEST |
| G.W. KENT INC | 3667 MORGAN RD ANN ARBOR MI 48108 |
| G3 ENTERPRISES, INC. | 502 E. WHITMORE AVENUE MODESTO CA 95358 |
| GABRIEL ALFONSO CASTELLANOS VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL AND MALINI CUNJE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ANDRADE KAISER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ARELLANO TORRES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL BODMER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CARTER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL DAWE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL LEIS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL ZELTSER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA S LOUGHNOT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| GADGET CIRCUIT | 50 ATRIUM DR, STE #2 SOMERSET NJ 08873 |
| GAETANA MASSARO | ADDRESS AVAILABLE UPON REQUEST |
| GAIL A GRENZIG | ADDRESS AVAILABLE UPON REQUEST |
| GAIL MCDIFFETT DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| GAIR SOLO 401K TRUST | ADDRESS AVAILABLE UPON REQUEST |
| GAJENDRA SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| GALE SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| GALEN BRICKER | ADDRESS AVAILABLE UPON REQUEST |
| GALLARDO HERNANDEZ, JAZMIN L. | ADDRESS AVAILABLE UPON REQUEST |
| GALLO VINEYARDS INC | ADDRESS AVAILABLE UPON REQUEST |
| GAMACHCHI PATHIRANA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GANAU AMERICA, INC | 219000 CARNEROS OAK LANE SONOMA CA 95476 |
| GANDY, AHMAD | ADDRESS AVAILABLE UPON REQUEST |
| GANGADHARA INAGANTI | ADDRESS AVAILABLE UPON REQUEST |
| GANSEVOORT PARK AVEN NEW YORK | 18 9TH AVE NEW YORK NY 10014 |
| GANSEVOORT TURKS AND CAICOS | LOWER BIGHT ROAD BRITISH WEST INDIES TKCA 1ZZ TURKS AND CAICOS ISLANDS |
| GARCIA, ALEJANDRO | ADDRESS AVAILABLE UPON REQUEST |
| GARCIA, JOSMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARDNER AUSTIN BUILDING CORP | 25251 AVE TIBBITS VALENCIA CA 91355 |
| GARETH LEIGH NELLIES | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT JOHN BALTZER | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT LYSFORD | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT MULHOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| GARRY DUROSIER | ADDRESS AVAILABLE UPON REQUEST |
| GARY BENSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY COMITTO | ADDRESS AVAILABLE UPON REQUEST |
| GARY DUNHAM | ADDRESS AVAILABLE UPON REQUEST |
| GARY FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| GARY GORZOCH | ADDRESS AVAILABLE UPON REQUEST |
| GARY J DELLERSON | ADDRESS AVAILABLE UPON REQUEST |
| GARY J HAVRANEK | ADDRESS AVAILABLE UPON REQUEST |
| GARY JOH | ADDRESS AVAILABLE UPON REQUEST |
| GARY L CARTER | ADDRESS AVAILABLE UPON REQUEST |
| GARY LARDY | ADDRESS AVAILABLE UPON REQUEST |
| GARY LEE COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| GARY MICCHELLI | ADDRESS AVAILABLE UPON REQUEST |
| GARY NEMCEK | ADDRESS AVAILABLE UPON REQUEST |
| GARY ORF | ADDRESS AVAILABLE UPON REQUEST |
| GARY ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| GARY SHOVER | ADDRESS AVAILABLE UPON REQUEST |
| GARY SKIDMORE | ADDRESS AVAILABLE UPON REQUEST |
| GARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV BHALLA | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV DHAGE | ADDRESS AVAILABLE UPON REQUEST |
| GAURAV GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| GAUTAM BATRA | ADDRESS AVAILABLE UPON REQUEST |
| GAUTHAM VELCHURU | ADDRESS AVAILABLE UPON REQUEST |
| GAUTHIER LUC M ROMMELAERE | ADDRESS AVAILABLE UPON REQUEST |
| GAWKER MEDIA LLC | 210 ELIZABETH STREET 3RD FLOOR NEW YORK NY 10012 |
| GAWKER MEDIA LLC | DEPT CH 16689 PALATINE IL 60055-6689 |
| GAYLON G SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GC LABELS | 6870 W 206TH ST STILLWELL KS 66085 |
| GCA SAVVIAN, INC. (GCA ADVISORS, LLC) | ONE MARITIME PLAZA, 25TH FLOOR SAN FRANCISCO CA 94111 |
| GEDRICH, CHRISTOPHER | 84 ALEXANDER AVE DRACUT MA 01826 |
| GEEKLYINC LLC. | 20D WHITNEY RIDGE RD. 5 FARIPORT NY 14450 |
| GEKKEIKAN SAKE COMPANY, LTD | 247 MINAMIHAMA-CHO FUSHIMI-KU KYOTO 612-8660CA JAPAN |
| GELSONS | 16400 VENTURA BLVD, STE 240 ENCINO CA 91436-2123 |
| GENE ANDRADE SIMEON | ADDRESS AVAILABLE UPON REQUEST |
| GENE BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| GENE GROSSMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GENE RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| GENERAL ASSEMBLY | 902 BROADWAY 4TH FLOOR NEW YORK NY 10010 |
| GENESEN, TRACY | ADDRESS AVAILABLE UPON REQUEST |
| GENETTA SUTTLES | ADDRESS AVAILABLE UPON REQUEST |
| GENIA LYSAK | ADDRESS AVAILABLE UPON REQUEST |
| GENSHENG TAN | ADDRESS AVAILABLE UPON REQUEST |
| GENTLE HILLS VINEYARD LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| GEO LI | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| GEOFREY GREENLEAF | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE AKINKUOYE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BRUNSWIG | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CARSWELL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE CHESTER SARGEANT | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE DUKE MOSCRIP | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE FARRALL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE GRADY RICHARDSON JR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HOMER RYAN JR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KERR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KONTORINIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE KOZONAS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE M KOTCH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MATEER | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE NEBEL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE OWENS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE PATRICK HAMATY | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE RICHARDSON JR | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SHEHATA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE T ARAI | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE T SMALL III | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE WATSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE'S DISTRIBUTING, INC. | ATTN CHELSEY FRANK 2710 BROADWATER AVE PO BOX 1126 HELENA MT 59624 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE ATLANTA GA 30345 |
| GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO TAX DIVISION 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD SUITE 850 ATLANTA GA 30303 |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET SUITE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BUILDING 900, SUITE A POOLER GA 31322 |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GEORGIA PELLEGRINI | 815-A BRAZOS ST 677 AUSTIN TX 78701 |
| GEORGIOS SIOUTIS | ADDRESS AVAILABLE UPON REQUEST |
| GERALD BOMAN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD FRANCIS GENTRUP | ADDRESS AVAILABLE UPON REQUEST |
| GERALD J HOOPFER JR | ADDRESS AVAILABLE UPON REQUEST |
| GERALD JAMES KYLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GERALD JOSEPH TOMECHKO | ADDRESS AVAILABLE UPON REQUEST |
| GERALD LACUARTA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MCBURNEY | ADDRESS AVAILABLE UPON REQUEST |
| GERALD MOREL | ADDRESS AVAILABLE UPON REQUEST |
| GERALD ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| GERALD ROTHSTEIN III | ADDRESS AVAILABLE UPON REQUEST |
| GERALD STCHYRBA | ADDRESS AVAILABLE UPON REQUEST |
| GERALD SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| GERALD THOMAS FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE HANER-NELMS | ADDRESS AVAILABLE UPON REQUEST |
| GERALDINE IWANCIW | ADDRESS AVAILABLE UPON REQUEST |
| GERARD A PALLOTTA | ADDRESS AVAILABLE UPON REQUEST |
| GERARD CANTALUPO | ADDRESS AVAILABLE UPON REQUEST |
| GERARD DERICKS | ADDRESS AVAILABLE UPON REQUEST |
| GERARD IMHOFF | ADDRESS AVAILABLE UPON REQUEST |
| GERARD JOSEPH KNIGHTRUBINO | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO GARAY | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO PARDO-CASTELLOTE | ADDRESS AVAILABLE UPON REQUEST |
| GERARDO VAQUEIRO | ADDRESS AVAILABLE UPON REQUEST |
| GERASIM ORBELYAN | ADDRESS AVAILABLE UPON REQUEST |
| GERHARD DIETER DOELL | ADDRESS AVAILABLE UPON REQUEST |
| GERI HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| GERLACH FAMILY REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| GERMAINE ANNETTE HOSTON | ADDRESS AVAILABLE UPON REQUEST |
| GERMAN & MARTHA GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| GERNIE FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| GERRY THOMAS CARDINAL III | ADDRESS AVAILABLE UPON REQUEST |
| GERT VAN DER WESTHUIZEN | ADDRESS AVAILABLE UPON REQUEST |
| GETAROOM.COM | A/K/A CONSUMER CLUB INC 3010 LBJ FREEWAY, STE 1500 DALLAS TX 75234 |
| GETFEEDBACK | 1 CURIOSITY WAY SAN MATEO CA 94403-2396 |
| GETTY IMAGES | 605 5TH AVE S, STE 400 SEATTLE WA 98104-3887 |
| GHADA JOSEPH ISSA SAKAAN | ADDRESS AVAILABLE UPON REQUEST |
| GIA RYAN | ADDRESS AVAILABLE UPON REQUEST |
| GIACOMO TORSIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIANLUIGI SALATIELLO | ADDRESS AVAILABLE UPON REQUEST |
| GIDEON MALHERBE | ADDRESS AVAILABLE UPON REQUEST |
| GIDEON TICHO | ADDRESS AVAILABLE UPON REQUEST |
| GIDIEMME BREVETTI & MARCHI DIMPRESA | 41124 MODENA - ITALIA VIA GIARDINI, 474 SCALA M ITALY |
| GIFT CARD IMPRESSIONS, LLC | 250 WILLIAMS ST NW FL 5 ATLANTA GA 30303-1032 |
| GIFTAGRAM USA INC | 520 BROADWAY, 2ND FLOOR SANTA MONICA CA 90401 |
| GIFTTREE | 1800 W FOURTH PLAIN BLVD, STE 120-B VANCOUVER WA 98660 |
| GILBERT JIMENEZ VALVERDE | ADDRESS AVAILABLE UPON REQUEST |
| GILBOY IO LLC | ADDRESS AVAILABLE UPON REQUEST |
| GILES GOODBURN | ADDRESS AVAILABLE UPON REQUEST |
| GILHOOLEY, LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| GILLIS, TODD | 1347 HILLSIDE DR NORTHBROOK IL 60062 |
| GILLY AND CO. | 468 N. CAMDEN DR. 333 BEVERLY HILLS CA 90210 |
| GILT CITY | 225 LIBERTY ST NEW YORK NY 10281 |
| GILT CITY UNLIMITED COMPANY | HAMILTON HOUSE BLOCK 1 NATIONAL TECHNOLOGY PLASSEY LIMERICK IRELAND |

| Claim Name | Address Information |
|---|---|
| GILT CITY UNLIMITED COMPANY | 1 MADISON AVE. NEW YORK NY 10010 |
| GINA BERGDORF | ADDRESS AVAILABLE UPON REQUEST |
| GINA RENEE KNOX | ADDRESS AVAILABLE UPON REQUEST |
| GINAMARIE SIMEONE | ADDRESS AVAILABLE UPON REQUEST |
| GINGER KAY ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| GINGER POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| GINO ANTHONY ABBATE III | ADDRESS AVAILABLE UPON REQUEST |
| GINOS PIZZA | 930 9TH AVE HUNTINGTON WV 25701-2814 |
| GIORA ZEEVY | ADDRESS AVAILABLE UPON REQUEST |
| GIORGIO GORI USA, INC. | 80 RIVER STREET HOBOKEN NJ 07030 |
| GIOVANNI MAZZOCCHI PALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| GIRISH AMIN | ADDRESS AVAILABLE UPON REQUEST |
| GIRISH MALLAPRAGADA | ADDRESS AVAILABLE UPON REQUEST |
| GIRL GANG CRAFT | 1585 62ND STREET PO BOX 8561 EMERYVILLE CA 94662 |
| GIRLBOSS MEDIA, INC. (GIRLBOSS) | 4111 W. SUNSET BLVD UNIT 550 LOS ANGELES CA 90029 |
| GITHUB | 88 COLIN P KELLY JR ST SAN FRANCISCO CA 94107-2008 |
| GIUSEPPE SALVATO | ADDRESS AVAILABLE UPON REQUEST |
| GJELINA | 1429 ABBOT KINNEY BLVD VENICE CA 90291 |
| GJINO, ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| GJP INC. | 1418 C AVE SIOUX FALLS SD 57104 |
| GJUSTA | 320 SUNSET AVE VENICE CA 90291 |
| GLASFURD AND WALKER DESIGN INC. | 102 325 HOWE STREET VANCOUVER BC V6C1Z7 |
| GLASSDOOR | 50 BEALE ST, FL 16 SAN FRANCISCO CA 94105-1813 |
| GLASSON VENTURES LLC | 2205 S PERRYVILLE RD NUM520 ROCKFORD IL 61108 |
| GLEAM FUTURES LLC | 5800 BRISTOL PRKWY, 5TH FLOOR CULVER CITY CA 90230 |
| GLEN ARNOLD SAVELLE | ADDRESS AVAILABLE UPON REQUEST |
| GLEN KUOPUS | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA CAUDILL | ADDRESS AVAILABLE UPON REQUEST |
| GLENDA Y VILLAREAL GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN ARDEN SISK | ADDRESS AVAILABLE UPON REQUEST |
| GLENN C FRANK | ADDRESS AVAILABLE UPON REQUEST |
| GLENN CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| GLENN HAYDU | ADDRESS AVAILABLE UPON REQUEST |
| GLENN LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| GLENN P MEADE | ADDRESS AVAILABLE UPON REQUEST |
| GLENN PAJARITO | ADDRESS AVAILABLE UPON REQUEST |
| GLENN PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| GLENN WEIGHT | ADDRESS AVAILABLE UPON REQUEST |
| GLENN WILLIAM DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| GLENROY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| GLENWOOD STANCIL JR | ADDRESS AVAILABLE UPON REQUEST |
| GLIFFY | C/O PERFORCE SOFTWARE INC 400 FIRST AVE N, #400 MINNEAPOLIS MN 55401 |
| GLITTER AND LAZERS LLC | 400 WEST 37TH ST, APT 3N NEW YORK NY 10018 |
| GLOBAL BIZFORCE | 15150 AVE OF SCIENCE, STE 300 SAN DIEGO CA 92128-3416 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 11 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL INDUSTRIAL | 11 HARBOR PARK DR PORT WASHINGTON NY 11050 |

| Claim Name | Address Information |
|---|---|
| GLOBAL PATHFINDER INVESTMENTS LLC | 8908 FOX HOLLOW TRAIL IRVING TX 75063 |
| GLOBAL TRAVEL SOLUTIONS GROUP, INC. | 137 W 25TH ST. FLOOR 11 NEW YORK NY 10001 |
| GLOBALWIDE MEDIA LIMITED | 200-1675 DOUGLAS STREET VICTORIA BC V8W 2G5 CANADA |
| GLORY JAYAGARAN | ADDRESS AVAILABLE UPON REQUEST |
| GLOVELLE LLOYD PRATT | ADDRESS AVAILABLE UPON REQUEST |
| GLS US | 6750 LONGE ST STE 100 STOCKTON CA 95206-4938 |
| GLYNNESSIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GO VINO | 10446 NORTH 74TH STREET, SUITE 150 SCOTTSDALE AZ 85258 |
| GOANVI - CENTRAL DE ENGARRAFAMENTO | DE BEBIDAS, LDA ESTRADA NACIONAL 8-5, KM 2,3 MAIORGA ALCOBACA 2460-526 PORTUGAL |
| GOBLUE VENTURES LLC | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| GOBLUE VENTURES LLC | 1865 PALMER AVENUE LARCHMONT NY 10538 |
| GOBLUE VENTURES LLC | 525 BRANNAN ST, STE 100 SAN FRANCISCO CA 94107 |
| GOD AND BEAUTY LLC | 4568 W. 1ST STREET 201 LOS ANGELES CA 90004 |
| GODADDY.COM | 2155 E GODADDY WAY TEMPE AZ 85284 |
| GOGOAIR.COM | 111 N CANAL ST CHICAGO IL 60606 |
| GOKEYLESS | MOUND BUSINESS PARK 955 MOUND RD MIAMISBURG OH 45342 |
| GOLD IMAGE PRINTING | 5784 VENICE BLVD LOS ANGELES CA 90019 |
| GOLD LAW OFFICES | 1630 N MAIN ST STE 44 WALNUT CREEK CA 94596 |
| GOLD, CAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| GOLD, CAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| GOLDBUD FARM ENTERPRISE, INC | 2501 CARSON RD PLACERVILLE CA 95667 |
| GOLDEN BULL | 170 W CHANNEL RD SANTA MONICA CA 90402 |
| GOLDEN STATE OVERNIGHT | PO BOX 10877 PLEASANTON CA 94588 |
| GOLDENBERG, ADAM | ADDRESS AVAILABLE UPON REQUEST |
| GOLDFISH SOCIAL INC. | 251 WEST 30TH STREET, 6TH FLOOR NEW YORK NY 10001 |
| GOLDSTAR EVENTS, INC. | PO BOX 277 ALTADENA CA 91003-0277 |
| GOLFLOGIX, INC | 15685 N. GREENWAY-HAYDEN LOOP SUITE 100A SCOTTDALE AZ 85260 |
| GONZALES, MARCELA | ADDRESS AVAILABLE UPON REQUEST |
| GOOD CARMA LLC | 638 LINDERO CANYON RD 106 OAK PARK CA 91377 |
| GOOD CHINA STAR | 58080 29 PALMS HWY, STE F YUCCA VALLEY CA 92284 |
| GOOD SPIRITS DISTRIBUTING LLC | 4280 WEST WINDMILL LANE 103 LAS VEGAS NV 89139 |
| GOODWIN, ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP ATTN AMY E VULPIO, ESQ 1650 MARKET ST, FL 18 PHILADELPHIA PA 19103 |
| GOOGLE STORAGE | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC | ADDRESS AVAILABLE UPON REQUEST |
| GOOP INC. | 212 26TH STREET, STE 206 LOS ANGELES CA 90402 |
| GOPI MARGAM | ADDRESS AVAILABLE UPON REQUEST |
| GOPRO | 3025 CLEARVIEW WAY SAN MATEO CA 94402 |
| GORDON BIERSCH | ADDRESS AVAILABLE UPON REQUEST |
| GORDON J FOLSE | ADDRESS AVAILABLE UPON REQUEST |
| GORDON LOGISTICS | 305 FORBES BLVD. MANSFIELD MA 02048 |
| GORDON LOGISTICS, LLC | 305 FORBES BLVD. MANSFIELD MA 02048 |
| GORDON LUK | ADDRESS AVAILABLE UPON REQUEST |
| GORDON MACMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| GORDON MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| GORDON NG | ADDRESS AVAILABLE UPON REQUEST |
| GORDON OBRIEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GORDON REES SCULLY MANSUKHANI LLP | 1111 BROADWAY SUITE 1700 OAKLAND CA 94607 |
| GORDON SCOTT GERTISER | ADDRESS AVAILABLE UPON REQUEST |
| GORJANA & GRIFFIN | 3275 LAGUNA CANYON RD, R1 LAGUNA BEACH CA 92651 |
| GORMAN GROUP INTERNATIONAL, LLC | 16930 W CATAWBA AVE STE 202 CORNELIUS NC 28031 |
| GOTHAMIST,LLC | PO BOX 510 NEW YORK NY 10012 |
| GOTHAMIST,LLC | 200 RIVERSIDE BLVD 19D NEW YORK NY 10069 |
| GOURAV PATEL | ADDRESS AVAILABLE UPON REQUEST |
| GOURMET ADVENTURES INC | 716 SUNRISE DR LYONS CO 80540 |
| GOURMET FOOD SOLUTIONS INC. | (ART OF CARAMEL) 3824 SOUTH SANTA FE AVE. 5 VERNON CA 90058 |
| GOVARDHAN MUTHIGI | ADDRESS AVAILABLE UPON REQUEST |
| GOVIRAL INC. | 1108-383 RICHMOND STREET LONDON ON N6A 3C4 CANADA |
| GP INTERNATIONAL LLC. | 39252 WINCHESTER RD. 107-400 MURRIETA CA 92563 |
| GR0.COM LLC | 12405 VENICE BLVD, 340 LOS ANGELES CA 90066 |
| GRACE AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ALMEIDA | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ANNE ORBAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE ATWOOD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE LEE | ADDRESS AVAILABLE UPON REQUEST |
| GRACE, MADISON | ADDRESS AVAILABLE UPON REQUEST |
| GRACIAS MADRE | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | 8733 W SUNSET BLVD, SUITE 205 WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRACIELA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| GRAFICHE MILANI | VIA MARCONI, 17-20090 SEGRATE (MILANO) ITALY |
| GRAHAM DESIGN LLC | 138 E FRONT ST 5 HATTIESBURG MS 39401 |
| GRAHAM N GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| GRAHN WINES | 245 WILLOW GREEN PL SANTA ROSA CA 95403 |
| GRANDAISY BAKERY | 250 W BROADWAY NEW YORK NY 10013 |
| GRANDS VIGNOBLES EN MEDITERRANEE | CHATEAU MARIS LA LIVINIERE 34210 FRANCE |
| GRANDS VINS DE GIRONDE (G.V.G) | 2, CHEMIN RIVET SAINT LOUBES 33451 FRANCE |
| GRANDSTAND GLASSWARE & APPAREL | 3840 GREENWAY CIR LAWRENCE KS 66046 |
| GRANT ANTHONY BROKER | ADDRESS AVAILABLE UPON REQUEST |
| GRANT C EVANS | ADDRESS AVAILABLE UPON REQUEST |
| GRANT JAMES MCCALLUM | ADDRESS AVAILABLE UPON REQUEST |
| GRANT MACDONALD CASEY | ADDRESS AVAILABLE UPON REQUEST |
| GRANT RICK | ADDRESS AVAILABLE UPON REQUEST |
| GRAPE EXPECTATIONS, INC | 1091 ESSEX AVE RICHMOND CA 94801 |
| GRATAFY | 506 2ND AVE, STE 1230 SEATTLE WA 98104-2329 |
| GRAVES, GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| GRAY DOG DINER | 13411 DETROIT AVAE LAKEWOOD OH 44107 |
| GRAY HARRISON EXECUTIVE SEARCH | 2016 NORTH HOWE STREET UNIT 3N CHICAGO IL 60614 |
| GRAY LIFT INC | 4646 E JENSEN AVE FRESNO CA 93725 |
| GRAY, SHILOH | ADDRESS AVAILABLE UPON REQUEST |
| GREAT BOWERY, INC. | (BERNSTEIN & ADRIULLI) 433 BROADWAY STE 420 NEW YORK NY 10013 |
| GREAT LAKES BREWING COMPANY | 2516 MARKET AVE CLEVELAND OH 44113 |
| GREAT WEST FINANCIAL SERVICES | C/O EMPOWER 8515 E ORCHARD RD GREENWOOD VILLAGE CO 80111 |
| GREAT WRAPS | 17 EXECUTIVE PARK DR NE, STE 150 ATLANTA GA 30329 |
| GREATLAND CORPORATION DBA NELCO | PO BOX 1157 GRAND RAPIDS MI 49501-1157 |
| GREEN BAY PACKERS INC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREEN BAY PACKERS INC | ADDRESS AVAILABLE UPON REQUEST |
| GREEN BAY PACKERS INC | ADDRESS AVAILABLE UPON REQUEST |
| GREEN WEDDING SHOES, LLC. | 3541 SWEET CLOVER ST. THOUSAND OAKS CA 91362 |
| GREEN, ERIN | 13073 BLUFF CREEK DR PLAYA VISTA CA 90094 |
| GREEN, ERIN K | ADDRESS AVAILABLE UPON REQUEST |
| GREEN, ERIN K. | ADDRESS AVAILABLE UPON REQUEST |
| GREEN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| GREENWICH ST TAVERN | 399 GREENWICH ST NEW YORK NY 10013 |
| GREG BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| GREG DYBALA | ADDRESS AVAILABLE UPON REQUEST |
| GREGG & AMY BOGOST JOINT REV TR | ADDRESS AVAILABLE UPON REQUEST |
| GREGGORY R GARRETT LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ALAN JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BARATOFF | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY BORDELON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY COLLYMORE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DEMETRE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY DUBINSKY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY FERGUSON HONSINGER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY FRYE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HANNEY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY HUBACEK | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY J THROPP | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY J WILMOTH | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY LANE OVERMIER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MOON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY PAUL FARAGHER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RADKE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RISLING | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RIZOS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY S HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY S WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY S WOOD | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY STEARNS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY STEPHAN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY TAMARIN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WESTERLUND | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WITKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GREGORYS COFFEE | 263 W 38TH ST, STE 15E NEW YORK NY 10018-4483 |
| GRETCHEN HEACOCK | ADDRESS AVAILABLE UPON REQUEST |
| GREYPOINT, INC. (CONVOY) | 1500 CENTURY SQUARE 8989 4TH AVENUE SEATTLE WA 98101 |
| GREYSON TARANTINO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GRIFFIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| GRILEY AIR FREIGHT | PO BOX 92940 LOS ANGELES CA 90009 |
| GRIMALDIS PIZZA EL | 15005 N NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| GRIMES, DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| GRIMES, DENNIS C | ADDRESS AVAILABLE UPON REQUEST |
| GRIN TECHNOLOGIES, INC. | 400 CAPITOL MALL STE 900 SACRAMENTO CA 95814 |
| GRINDR, LLC | PO BOX 69414 WEST HOLLYWOOD CA 90069 |
| GRINDR, LLC | 750 N SAN VICENTE BLVD SUITE RE 1400 WEST HOLLYWOOD CA 90069 |
| GRIT COLLECTIVE | 7728 AGNEW AVE LOS ANGELES CA 90045 |
| GRNDR LLC | 6725 W. SUNSET BLVD STE 110 LOS ANGELES CA 90028 |
| GROSKOPF WAREHOUSE & LOGISTICS | 20580 8TH ST E SONOMA CA 95476 |
| GROUNDWORK COFFEE | 5457 CLEON AVE NORTH HOLLYWOOD CA 91601 |
| GROUPHIGH | C/O MAVRCK 53 STATE ST, 21ST FL, STE 2105 BOSTON MA 02109 |
| GROUPON, INC. | ATTN: ACCOUNTS RECEIVABLE 600 W. CHICAGO AVE, SUITE 400 CHICAGO IL 60654 |
| GRUB HUB | 111 W WASHINGTON ST, STE 2100 CHICAGO IL 60602-2783 |
| GRZEGORZ MIROSLAW BANACH | ADDRESS AVAILABLE UPON REQUEST |
| GS1 US, INC. | DEPT 781271 PO BOX 78000 DETROIT MI 48278-1271 |
| GUAM ATTORNEY GENERAL | ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE SUITE 400 (4TH FLOOR) GCIC BUILDING HAGATNA GU 96910 |
| GUARDIAN LIFE INSURANCE CO OF AMERICA | 10 HUDSON YARDS NEW YORK NY 10001 |
| GUASTELLA, STEPHANIE J. | ADDRESS AVAILABLE UPON REQUEST |
| GUELORD MPAGAZIHE | ADDRESS AVAILABLE UPON REQUEST |
| GUIDEPOINT GLOBAL, LLC | 675 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10010 |
| GUIDO WENNEMER | ADDRESS AVAILABLE UPON REQUEST |
| GUIDO WOLFGANG STIEHLE | ADDRESS AVAILABLE UPON REQUEST |
| GUILD CAPITAL | 444 N MICHIGAN AVE, STE 650 CHICAGO IL 60611-3933 |
| GUILD CAPITAL - CLUB W LLC | 444 N MICHIGAN AVE, STE 650 CHICAGO IL 60611-3933 |
| GUILLERMO QUESADA PAEZ | ADDRESS AVAILABLE UPON REQUEST |
| GUNNAR ENELL | ADDRESS AVAILABLE UPON REQUEST |
| GUOMING XU | ADDRESS AVAILABLE UPON REQUEST |
| GUOXIN WU | ADDRESS AVAILABLE UPON REQUEST |
| GURCHARAN KANWAL | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO A LOPERA | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO DE AZEVEDO SANFRONT | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO FADHEL | ADDRESS AVAILABLE UPON REQUEST |
| GUY GREEN | ADDRESS AVAILABLE UPON REQUEST |
| GUY STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| GUY VANTRESCA | ADDRESS AVAILABLE UPON REQUEST |
| GWEN SWINARTON | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN WEISS | ADDRESS AVAILABLE UPON REQUEST |
| GWENN CUJDIK | ADDRESS AVAILABLE UPON REQUEST |
| GYORGY FLAMM | ADDRESS AVAILABLE UPON REQUEST |
| GYORGY MEZO GADIA | ADDRESS AVAILABLE UPON REQUEST |
| GYU-KAKU | C/O REIS INTERNATIONAL (USA) CO LTD 20000 MARINER AVE, STE 500 TORRANCE CA 90503-1670 |
| H AND M CAPITAL HOLDINGS LLC | 8021 W MESCAL ST PEORIA AZ 85345 |
| H. BARTON CO-INVEST FUND LLC | C/O INCORPORATING SERVICES LTD 3500 S DUPONT HWY DOVER DE 19901 |
| H. BARTON CO-INVEST FUND LLC | 135 MAIN STREET, STE 850 SAN FRANCISCO CA 94105 |
| H.D.D. LLC (TRUETT HURST WINERY) | P.O. BOX 1532 HEALDSBURG CA 95448 |

| Claim Name | Address Information |
|---|---|
| H.D.D. LLC (TRUETT HURST WINERY) | 5610 DRY CREEK ROAD HEALDSBURG CA 95448 |
| HA PHAM NGOC | ADDRESS AVAILABLE UPON REQUEST |
| HABEEB ASIRU-BALOGUN | ADDRESS AVAILABLE UPON REQUEST |
| HABIB U BAHAR | ADDRESS AVAILABLE UPON REQUEST |
| HACHETRESELE MARKETING | COMMUNICATION DESIGN CAMPOS SALLES 1966 FLOOR 3. OF B CIUDAD AUTU00F3NOMA DE BUENOS AIRES C1429CEJ ARGENTINA |
| HADSTEN HOUSE INN | 1450 MISSION DR SOLVANG CA 93463 |
| HAE-WON BAE | ADDRESS AVAILABLE UPON REQUEST |
| HAFEEZ FLORES | ADDRESS AVAILABLE UPON REQUEST |
| HAGOOLI, BEN | 1919 WESTWOOD BLVD LOS ANGELES CA 90025 |
| HAILEY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HAKON RINGSTAD | ADDRESS AVAILABLE UPON REQUEST |
| HAL MARK SCHROCK | ADDRESS AVAILABLE UPON REQUEST |
| HALEY IVERS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| HALL H WANG | ADDRESS AVAILABLE UPON REQUEST |
| HALL WINES | 401 ST. HELENA HWY SOUTH SAINT HELENA CA 94574 |
| HALTON PARDEE AND PARTNERS INC. | 12410 W WASHINGTON BLVD LOS ANGELES CA 90066 |
| HAMID BOUGHAZI | ADDRESS AVAILABLE UPON REQUEST |
| HAMILTON, KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HAMLINS CUSTOM BEVERAGES, INC. | 2631 S LA CIENEGA BLVD LOS ANGELES CA 90034 |
| HAMON OVERHEAD DOOR | 3021 PROPELLER DR PASO ROBLES CA 93446 |
| HAMPTON INN | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HAMRICK SOLUTIONS LLC | 713 KINGSWOOD VALLEY DR MOORE SC 29369 |
| HAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HANA A AVIV | ADDRESS AVAILABLE UPON REQUEST |
| HANDMADE DESIGN & BUILD | 5823 BUCHANAN ST LOS ANGELES CA 90042 |
| HANDSOME FRANK LTD | 152 KNOLLYS ROAD LONDON SW16 2JU UNITED KINGDOM |
| HANI GOBRAN | ADDRESS AVAILABLE UPON REQUEST |
| HANKS PIZZA OF LA | 442 W MANCHESTER AVE PLAYA DEL REY CA 90293 |
| HANNA INSTRUMENTS | 270 GEORGE WASHINGTON HWY SMITHFIELD RI 02917 |
| HANNA R BUCHAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNA VANDERLOOP | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH FERRIER | C/O A3 ARTISTS AGENCY 750 N. SAN VICENTE BLVD EAST TOWER SUITE 1100 LOS ANGELES CA 90069 |
| HANNAH GWEUN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH KOPPEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH NARDI | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH R AVISON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH SIMMONDS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH STROUD | ADDRESS AVAILABLE UPON REQUEST |
| HANS PETER STADELMANN | ADDRESS AVAILABLE UPON REQUEST |
| HANSJURG PERINO | ADDRESS AVAILABLE UPON REQUEST |
| HAPDAY GROUP LLC | ADDRESS AVAILABLE UPON REQUEST |
| HAPPILY EVA AFTER INC | 606 POST ROAD EAST SUITE 699 WESTPORT CT 06880 |
| HAPPY CANYON VINEYARDS | 690 ALAMO PINTADO RD. SOLVANG CA 93463 |
| HARBOR FREIGHT TOOLS | 26677 AGOURA RD CALABASAS CA 91302-1959 |
| HARBORTRONICS | 4500 SENECA ST UNIT 9 FORT COLLINS CO 80526-3312 |

| Claim Name | Address Information |
|---|---|
| HARDEV RANDHAWA | ADDRESS AVAILABLE UPON REQUEST |
| HARDIK SHAH | ADDRESS AVAILABLE UPON REQUEST |
| HARDIKPRASAD PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HARDY, KEITH | ADDRESS AVAILABLE UPON REQUEST |
| HARESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HARG INVESTORS 401K TRUST | ADDRESS AVAILABLE UPON REQUEST |
| HARI NAGA GARAPATI | ADDRESS AVAILABLE UPON REQUEST |
| HARIS SAIDI | ADDRESS AVAILABLE UPON REQUEST |
| HARISH G RAO | ADDRESS AVAILABLE UPON REQUEST |
| HARIT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HARM JOHANNES WANSCHERS | ADDRESS AVAILABLE UPON REQUEST |
| HARNHAM INC. | 199 WATER STREET, 31ST FLOOR NEW YORK NY 10038 |
| HAROLD ARLEN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD BERT HEATH | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD HEARN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD L BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD MERTEN | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD ONGSIOCO LORENZO | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD YIM | ADDRESS AVAILABLE UPON REQUEST |
| HARPREET TALWAR | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON WINE TRANSPORT, INC. | PO BOX 1851 BUELLTON CA 93427 |
| HARRY A DIAZ LLAMAS | 26615 MARIGOLD CT. CALABASAS CA 91302 |
| HARRY BAUGHAN | ADDRESS AVAILABLE UPON REQUEST |
| HARRY E. HAGEN TREASURER- TAX COLLECTOR | COUNTY OF SANTA BARBARA P.O. BOX 579 SANTA BARBARA CA 93102-0579 |
| HARRY J JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| HARSHA KATAKAMSETHY | ADDRESS AVAILABLE UPON REQUEST |
| HARTFIELD SONNIER JOHNSON | 8435 W 80TH AVENUE ARVADA CO 80005 |
| HARTO INC. | 2049 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067 |
| HARV 81 USA, INC. | D/B/A CORK SUPPLY USA |
| HARVEEN AUJLA | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY BOSHART | ADDRESS AVAILABLE UPON REQUEST |
| HARVEY BOSHART | ADDRESS AVAILABLE UPON REQUEST |
| HASHIM BHAROOCHA | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN ABDULHALEM MAZI | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN SHARIFF | ADDRESS AVAILABLE UPON REQUEST |
| HATCHET HALL | ADDRESS AVAILABLE UPON REQUEST |
| HAULING LA | ADDRESS AVAILABLE UPON REQUEST |
| HAUSMANNS FLUGHAFENDUESSELDORF | SICHERHEITSBEREICH A 40474 DUSSELDOF GERMANY |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HILO OFFICE OF CONSUMER PROTECTION 120 PAUAHI ST, STE 212 HILO HI 96720 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS OFFICE OF CONSUMER PROTECTION 1063 LOWER MAIN ST, STE C-216 WAILUKU HI 96793 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HONOLULU (MAIN LOC.) OFFICE OF CONSUMER PROTECTION 235 S BERETANIA ST STE 801 HONOLULU HI 96813 |
| HAWAII DEPT OF LABOR AND | INDUSTRIAL RELATIONS 830 PUNCHBOWL ST 321 HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | P.O. BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |

| Claim Name | Address Information |
|---|---|
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII SECURITIES BRANCH | COMMISSIONER OF SECURITIES KING KALAKAUA BUILDING 335 MERCHANT STREET, RM 205 HONOLULU HI 96813 |
| HAWK APPLICATIONS CORP (DBA SHIPHAWK) | 925 DE LA VINA ST. 300 SANTA BARBARA CA 93101 |
| HAYDEN ROSE | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY DILL | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY KATHERINE BLACKSTOCK | ADDRESS AVAILABLE UPON REQUEST |
| HAYNEEDLE INC | 10810 FARNAM DR, STE 300 OMAHA NE 68154-3257 |
| HAZAEL REYNOSA | ADDRESS AVAILABLE UPON REQUEST |
| HAZELWOOD FARM, LLC (VN GRAPHICS) | 14831 NE 87TH STREET REDMOND WA 98052 |
| HEADLINES & HEROES, LLC | 115 W. 18TH ST., 2ND FLOOR NEW YORK NY 10011 |
| HEALTHY SPOT | 1831 W 208TH ST TORRANCE CA 90501-1808 |
| HEALTHYCOMM | 209 DAYTON VALLEY RD DAYTON NV 89403 |
| HEARST COMMUNICATIONS, INC. (COSMO) | PO BOX 25883 LEHIGH VALLEY PA 18002-5883 |
| HEARST COMMUNICATIONS, INC. (COSMO) | 214 NORTH TRYON STREET CHARLOTTE NC 28202 |
| HEARTBEAT TECHNOLOGIES, INC. | 1507 7TH STREET 441 SANTA MONICA CA 90401 |
| HEATH MARR | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER A GIUSTINO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER BROWN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER CRUMMER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER GOFF | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER KELSO | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER L MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER LAZEK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER PARNHAM | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SEKSINSKY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER STODDARD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER STONE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| HECKLER DESIGN | 735 W GRAND AVE PHOENIX AZ 85007 |
| HECTOR CUEVAS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HECTOR PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| HEDGES FAMILY ESTATE | 53511 N SUNSET RD BENTON CITY WA 99320 |
| HEDLEY AND BENNETT, INC. | 3864 S SANTA FE AVE VERNON CA 90058-1713 |
| HEGE THORBJORNSEN STARLING | ADDRESS AVAILABLE UPON REQUEST |
| HEIDAR ZOHREHEI | ADDRESS AVAILABLE UPON REQUEST |
| HEIDELBERG DISTRIBUTING CO. | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDI ANN WOODERSON | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI MEYER CURRY BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI RAMIREZ BROWN | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI STANYA | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| HEIKO BARAN | ADDRESS AVAILABLE UPON REQUEST |
| HEITZ WINE CELLARS, INC | 500 TAPLIN ROAD SAINT HELENA CA 94574 |
| HELEN M ATHEY | ADDRESS AVAILABLE UPON REQUEST |
| HELEN OWEN, INC | 500 N RAINBOW BLVD STE 300 LAS VEGAS NV 89107 |

| Claim Name | Address Information |
|------------|---------------------|
| HELEN RUAN | ADDRESS AVAILABLE UPON REQUEST |
| HELENA NORD LEE | ADDRESS AVAILABLE UPON REQUEST |
| HELENA RUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| HELENA WITH CAKES | 14042 BURBANK BLVD LOS ANGELES CA 91401 |
| HELLO FAX | 428 WALLER ST SAN FRANCISCO CA 94117-3448 |
| HELLO VINO, INC. | 156 2ND STREET SAN FRANCISCO CA 94105 |
| HELLOFRESH | 40 W 25TH ST. 6TH FLOOR NEW YORK NY 10010 |
| HEMANT JAIN | ADDRESS AVAILABLE UPON REQUEST |
| HEMANTH SIDDULUGARI | ADDRESS AVAILABLE UPON REQUEST |
| HENDERSON, HILLARY C. | ADDRESS AVAILABLE UPON REQUEST |
| HENDRIK DE HOOG | ADDRESS AVAILABLE UPON REQUEST |
| HENDRIK JUERGENS | ADDRESS AVAILABLE UPON REQUEST |
| HENNESSEYS TAVERN | 1845 S ELENA AVE, #300 REDONDO BEACH CA 90277 |
| HENRY A VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY ALLEN MARCUM | ADDRESS AVAILABLE UPON REQUEST |
| HENRY C HIGHT | ADDRESS AVAILABLE UPON REQUEST |
| HENRY J GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| HENRY SUOMINEN | ADDRESS AVAILABLE UPON REQUEST |
| HEOWORKS INDUSTRIES | 626 HIGHLANDS PARK TER VICTORIA BC V9B 6G5 CANADA |
| HERB BUNKE | ADDRESS AVAILABLE UPON REQUEST |
| HERBERT MICHAEL IMALINGAT | ADDRESS AVAILABLE UPON REQUEST |
| HERBIVORE BOTANICALS, LLC | 80 VINE STREET, 201 SEATTLE WA 98121 |
| HERDIS LIS MCNERNY | ADDRESS AVAILABLE UPON REQUEST |
| HERITAGE | (PACIFIC CONTINENTAL INSURANCE COMPANY, INC.) 832 WILLOW ST RENO NV 89502-1304 |
| HERITAGE PAPER | 6850 BRISA STREET LIVERMORE CA 94550 |
| HERMAN LAW LLC | 303 WYMAN STREET SUITE 1000 WALTHAM MA 02451 |
| HERMAN MANS FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| HERMAN THEODORUS | ADDRESS AVAILABLE UPON REQUEST |
| HERMANMILLER STORE | 855 E MAIN AVE PO BOX 302 ZEELAND MI 49464-0302 |
| HERMINIANO MACHACON | ADDRESS AVAILABLE UPON REQUEST |
| HERNAN JUAREZ-GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| HERNANDEZ, ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| HERNANDEZ, XOCHITL | ADDRESS AVAILABLE UPON REQUEST |
| HERO.JOBS, INC. | 1316 3RD STREET B5 SANTA MONICA CA 90401 |
| HEROLIND DEMA | ADDRESS AVAILABLE UPON REQUEST |
| HEROZ LLC | ADDRESS AVAILABLE UPON REQUEST |
| HERSCH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| HERTZ | 6815 ESSINGTON AVE PHILADEPHIA PA 19153-3409 |
| HERVE TAKOULO FONKOU | ADDRESS AVAILABLE UPON REQUEST |
| HI CO OF MAUI DEPT | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HIDALGO CONSULTORES INC | 350 S MIAMI AVE APT 3802 MIAMI FL 33130 |
| HIDDEN WOODS MEDIA | 3216 TEJON STREET 201 DENVER CO 80206 |
| HIGHFIVE | 500 ARGUELLO ST, STE 300 REDWOOD CITY CA 94063-1567 |
| HIGHFIVE MOBILE, INC. | 97 PEMBROKE ST 2 BOSTON MA 02118 |
| HILL FLYNN & MIKE BELL | C/O FISHERBROYLES LLP ATTN MATTHEW CHRISTIAN DEFRANCESCO 445 PARK AVE, 9TH FLO NEW YORK NY 10022 |
| HILL, CHANTALLE | ADDRESS AVAILABLE UPON REQUEST |
| HILL, JOSEPH | 9355 DAVIS DR LORTON VA 22079 |
| HILLAURY PEREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HILLSIDE ROAD, LLC | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| HILO HORIZONS LP | ADDRESS AVAILABLE UPON REQUEST |
| HILTON CIRCA | THE BEVERLY HILTON 9876 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| HIMANSHU KAPOOR | ADDRESS AVAILABLE UPON REQUEST |
| HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 SAN FRANCISCO CA 94111 |
| HIPOLITO SOLIS | ADDRESS AVAILABLE UPON REQUEST |
| HIRAM INIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| HIREART, INC | 37 W17TH ST. SUITE 7W NEW YORK NY 10011 |
| HIREART, INC | 584 BROADWAY, SUITE 1201 NEW YORK NY 10012 |
| HIROSHI TORIUMI | ADDRESS AVAILABLE UPON REQUEST |
| HIROTAKA SUGIOKA | ADDRESS AVAILABLE UPON REQUEST |
| HIRSCH, RACHEL | 5627 SUNLIGHT PL LOS ANGELES CA 90016 |
| HISTORIC SANTA MARIA INN | 801 S BROADWAY SANTA MARIA CA 93454 |
| HISTORICAL AF PODCAST | 139 HIGH COUNTRY DRIVE SEGUIN TX 78155 |
| HJALMAR DE BOER | ADDRESS AVAILABLE UPON REQUEST |
| HLG ENTERPRISE LLC | HANNAH GODWIN 2364 RIDGEMONT DR BIRMINGHAM AL 35244 |
| HMD THE NEW YORKER | 1 WORLD TRADE CTR, FL 38 NEW YORK NY 10007-0090 |
| HMS HOST FOUNDATION | 6905 ROCKLODGE DR. BETHESDA MD 20817 |
| HOBO WINE COMPANY | 2129 GRAHN DRIVE SANTA ROSA CA 95404 |
| HOBO WINE COMPANY | 8437 GRAPE AVENUE FORESTVILLE CA 95436 |
| HODGE, PAUL W | ADDRESS AVAILABLE UPON REQUEST |
| HOEY, NICOLE E. | ADDRESS AVAILABLE UPON REQUEST |
| HOFFMAN, SHEP | ADDRESS AVAILABLE UPON REQUEST |
| HOG ISLAND OYSTER BAR | 20215 SHORELINE HWY MARSHALL CA 94940 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GRP 3 RAVINIA DR, STE 100 ATLANTA GA 30346-2149 |
| HOLLAND & HART LLP | 555 17TH ST, STE 3200 DENVER CO 80202 |
| HOLLAND & HART LLP | 222 S MAIN ST, STE 2200 SALT LAKE CITY UT 84101 |
| HOLLY ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ALLEY | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ELIZABETH TYLER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY ELLEN MANION | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY FAUST | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY FRIEDSON | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY H WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY J PORTER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY JANELLE SHARP | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HOLLYWOOD BOWL | 151 S GRAND AVE LOS ANGELES CA 90012 |
| HOLMES STAMP | 2120 ST AUGUSTINE RD, STE 2 JACKSONVILLE FL 32207 |
| HOLTZCLAW (HOLTZCLAW COMPLIANCE) | PO BOX 26 HUGHSON CA 95326 |
| HOLY AOLI | 840 LAKE AVE ALTAMONE SPRINGS FL 32701-7906 |
| HOLY AOLI | 7601 PIPER AVE LOS ANGELES CA 90045-1705 |
| HOMEGOODS | C/O THE TJX COMPANIES INC 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| HOMELIFE MEDIA LLC | 4130 E LA PALMA AVE ANAHEIM CA 92807-1814 |
| HOMERUN RECORDS BVBA | GRIMBERGSESTEENWEG 15 GRIMBERGEN 1850 BELGIUM |
| HOMERUN RECORDS BVBA | C/O PARDEE PROPERTIES 1524 ABBOT KINNEY BLVD VENICE CA 90291 |
| HOMEWOOD SUITES | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HONEA VINEYARDS, LP | 4033 CUERVO AVE SANTA BARBARA CA 93110 |
| HONG SWAIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HONGSHI XU | ADDRESS AVAILABLE UPON REQUEST |
| HOOTSUITE MEDIA INC. | 111 E 5TH AVE VANCOUVER BC V5T 4L1 CANADA |
| HOP & WINE BEVERAGE, LLC | 22714 GLENN DRIVE STE. 130 STERLING VA 20164 |
| HOPDADDY BURGERS | 512 E RIVERSIDE DR, STE 150 AUSTIN TX 78704-1596 |
| HORACIO CARRENO KARP | ADDRESS AVAILABLE UPON REQUEST |
| HORIZON BEVERAGE COMPANY | - ULTRA DIVISION 44 CHENELL DR. CONCORD NH 03301 |
| HORIZON BEVERAGE COMPANY OF | PO BOX 1427 COVENTRY RI 02816-0026 |
| HORIZON BEVERAGE COMPANY OF | RHODE ISLAND, INC. 121 HOPKINS HILL ROAD WEST GREENWICH RI 02817 |
| HORIZON BEVERAGE COMPANY OF RI | PO BOX 1427 COVENTRY RI 02816-0026 |
| HORNET NETWORKS LIMITED | OFFICE D 3/F MAN LOK BUILDING 93 BONHAM STRAND SHEUNG WAN HONG KONG CHINA |
| HORSE & PLOW INC. | (HORSE AND PLOW WINERY) 1270 GRAVENSTEIN HWY N. SEBASTOPOL CA 95472 |
| HORTON, STACY | 1360 INDUSTRIAL AVE, STE C PETALUMA CA 94952 |
| HOSSAIN EHSAN | ADDRESS AVAILABLE UPON REQUEST |
| HOTCAKES BAKES | 4119 S CENTINELA AVE LOS ANGELES VA 90066 |
| HOTEL AMERICANO | 518 W 27TH ST NEW YORK NY 10001 |
| HOTEL DE LA PAIX | 19 RUE DU GROS CAILLOU PARIS 75007 FRANCE |
| HOTEL DE LA PAIX | 43 RUE DURANTON PARIS 75015 FRANCE |
| HOTEL DE LA PAIX | QUAI DU MONT-BLANC 11 GENEVA 1201 SWITZERLAND |
| HOTEL ERWIN | 1697 PACIFIC AVE VENICE CA 90291 |
| HOTEL OKURA | 2-10-4 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| HOTEL ROUGE | N/K/A KIMPTON BANNEKER HOTEL 1315 16TH ST NW WASHINGTON DC 20036 |
| HOTEL TONIGHT | 888 BRANNAN ST, FL 3 SAN FRANCISCO CA 94103-4968 |
| HOTEL ZETTA | 55 5TH ST SAN FRANCISCO CA 94103 |
| HOTELS.COM | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 |
| HOTELS.COM-BWSC | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 |
| HOUGH-KOVACS, EMILY | ADDRESS AVAILABLE UPON REQUEST |
| HOUNDSTOOTH COFFEE | 9730 N CENTRAL EXPWY DALLAS TX 75231 |
| HOUSE INDUSTRIES | 1145 YORKLYN RD PO BOX 166 YORKLYN DE 19736-0166 |
| HOUSE OF DONUTS | 95 BROADWAY B HICKSVILLE NY 11801 |
| HOUSTON HUMANE | 14700 ALMEDA RD HOUSTON TX 77053 |
| HOUSTONS | C/O HILLSTONE RESTAURANT GROUP INC 147 S BEVERLY DR BEVERLY HILLS CA 90212-3002 |
| HOUZZ.INC | PO BOX 858 PALO ALTO CA 94302-0858 |
| HOWARD EGLASH | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD FUTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD JORDAN JR. | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD KELLY | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD NEAL FUTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD SPINOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| HSING-CHI CHANG | ADDRESS AVAILABLE UPON REQUEST |
| HT VENTURES LLC | 3400 NORTH LAKE SHORE DR 9C CHICAGO IL 60657 |
| HUAIJIANG TANG | ADDRESS AVAILABLE UPON REQUEST |
| HUB INTERNATIONAL | INSURANCE SERVICES INC PO BOX 4047 CONCORD CA 94524-4047 |
| HUCKLEBERRY ROASTERS | 4301 PECOS ST DENVER CO 80211 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ EAST RUTHERFORD NJ 07073-2150 |
| HUEY TODD CORRY JR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HUGH P MCLAUGHLIN JR | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| HUGO ERNESTO MEJIA YANES | ADDRESS AVAILABLE UPON REQUEST |
| HUGO MAURICE MANDINE | ADDRESS AVAILABLE UPON REQUEST |
| HUGO VONBURG | ADDRESS AVAILABLE UPON REQUEST |
| HUITRON, NATHAN O. | ADDRESS AVAILABLE UPON REQUEST |
| HULAFROG, INC | PO BOX 498 ATLANTIC HIGHLANDS NJ 07716 |
| HUMANE SOCIETY INTERNATIONAL, INC. | 5/27 OLD BARRENJOEY ROAD AVALON NSW 2107 AUSTRALIA |
| HUMBLE POTATO | 12608 WASHINGTON BLVD #B LOS ANGELES CA 90066 |
| HUNGRY BEAR ENTERPRISES, LLC | 1220 SANBORN AVE LOS ANGELES CA 90029 |
| HUNT A KILLER, LLC | 9341 PHILADELPHIA RD, UNIT J ROSEDALE MD 21237 |
| HUNTER HALLMAN | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| HUSEIN, RAMZI | ADDRESS AVAILABLE UPON REQUEST |
| HUSHMAT | 15032 W 117TH ST OLATHE KS 66062 |
| HUSTLE CON MEDIA INC. | 251 KEARNY ST., STE 300 SAN FRANCISCO CA 94108 |
| HUTCHINSON, KAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| HUU-BANG QUANG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HUY QUOC VO | ADDRESS AVAILABLE UPON REQUEST |
| HUYEN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| HV 401K TRUST | ADDRESS AVAILABLE UPON REQUEST |
| HYATT | 150 N RIVERSIDE PLZ, FL 8 CHICAGO IL 60606-1598 |
| HYBRID FINANCIAL LTD | 40 KING ST WEST, STE 1700 ON TORONTO ON M5H 3Y2 CANADA |
| HYPEBEAST HONG KONG LIMITED | 10/F, KC 100, 100 KWAI CHEONG ROAD KWAI CHUNG HONG KONG CHINA |
| I LOVE LA TERMINAL | 13701 CIMARRON AVE GARDENA CA 90249 |
| IAN ARMAND GAMMARINO | ADDRESS AVAILABLE UPON REQUEST |
| IAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| IAN CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| IAN CORNELL | ADDRESS AVAILABLE UPON REQUEST |
| IAN FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| IAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| IAN LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| IAN PHILPOT | ADDRESS AVAILABLE UPON REQUEST |
| IAN W WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| IBC CUSTOMS BROKERAGE, INC | JFK AIRPORT STATION P.O. BOX 301023 JAMAICA NY 11430 |
| IBC CUSTOMS BROKERAGE, INC | 152-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| IBRAHIM ERHAN BILICI | ADDRESS AVAILABLE UPON REQUEST |
| ICLOUD | 10500 N DE ANZA BLVD CUPERTINO CA 95014 |
| ICONIC WINES, LLC | 75 CHAMBERS ST, STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | I75 CHAMBERS, ST STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | 323 SAINT MARKS AVE APT 2R BROOKLYN NY 11238 |
| ICR, LLC | ATTN: JOHN SORENSEN 761 MAIN AVENUE NORWALK CT 06851 |
| ID.ME INC | 8280 GREENSBORO DR STE 800 MC LEAN VA 22102-3811 |
| IDA STARK | ADDRESS AVAILABLE UPON REQUEST |
| IDAHO DEPARTMENT OF FINANCE | PO BOX 83720 BOISE ID 83720-0003 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |

| Claim Name | Address Information |
|---|---|
| IDAHO STATE LIQUOR DISPENSARY | IDAHO STATE LIQUOR DIVISION ADMIN OFFICE 1349 E. BEECHCRAFT CT. BOISE ID 83716 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 "F" ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| IDDINGS ELECTRIC INC | 325 C WEST MAIN STREET NEW HOLLAND PA 17557 |
| IDEAL IMAGE PRINTING | 2369 S TRENTON WAY UNIT A DENVER CO 80231 |
| IDEALIST INDUSTRIES INC | 231 S CITRUS AVE LOS ANGELES CA 90036 |
| IDIVIDE LLC | 23 BLUESTONE RD WOODSTOCK NY 12498-1732 |
| IDOLOGY, INC. | ATTN LEGAL DEPT 2018 POWERS FERRY RD SE, STE 720 ATLANTA GA 30339 |
| IDRIVE INTERACTIVE, LLC. (IDRIVE) | 3909 HARTZDALE DR. SUITE 907 CAMP HILL PA 17011 |
| IG TRUE GRIT PARENT HOLDINGS, INC. | (DBA INSIGHT GLOBAL, LLC) 1224 HAMMOND DRIVE STE 1500 DUNWOODY GA 30346 |
| IGC EVENTS, LLC | 3849 26TH ST SAN FRANCISCO CA 94131 |
| IGNACIO CRISOSTO | ADDRESS AVAILABLE UPON REQUEST |
| IGNACIO SPALTRO | ADDRESS AVAILABLE UPON REQUEST |
| IGNITE OPM LLC | 2000 S. COLORADO BLVD. T1-7000 DENVER CO 80222 |
| IGORS LAVRINOVICS | ADDRESS AVAILABLE UPON REQUEST |
| IHC CALIFORNIA LLC | 6620 SOUTHPOINT DRIVE SOUTH SUITE 230 JACKSONVILLE FL 32216 |
| IHOP | 450 N BRAND BLVD GLENDALE CA 91203 |
| IKEA | NORTH AMERICAN HQ 420 ALAN WOOD RD CONSHOHOCKEN PA 19428-1141 |
| IKECHUKWU CHARLES NWABUOBI | ADDRESS AVAILABLE UPON REQUEST |
| IKONICFOX LLC | 4441 SIX FORKS RD STE 106-242 RALEIGH NC 27609 |
| IL FORNAIO | 770 TAMALPAIS DR, STE 208 CORTE MADERA CA 94925 |
| ILAN BARIL | 1727 PEARL 307 DENVER CO 80203 |
| ILAN ELKOBI | ADDRESS AVAILABLE UPON REQUEST |
| ILLINOIS DEPARTMENT OF REVENUE | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST, 10TH FL CHICAGO IL 60603 |
| ILLINOIS DEPT OF LABOR | MICHAEL A. BILANDIC BLDG 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 900 SOUTH SPRING STREET SPRINGFIELD IL 62704 |
| ILLINOIS DEPT OF REVENUE | MAINE N REGIONAL BLDG 9511 HARRISON AVE DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS DEPT OF REVENUE LEGAL SERV | 555 WEST MONROE, SUITE 1100 CHICAGO IL 60661 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 50 W WASHINGTON ST, STE 209 CHICAGO IL 60602 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 300 W. JEFFERSON ST, SUITE 300 SPRINGFIELD IL 62702 |
| ILLINOIS SECURITIES DEPARTMENT | 421 E. CAPITOL AVE. 2ND FLOOR SPRINGFIELD IL 62701 |
| ILLYNE MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| IMA OF COLORADO, INC. | ADDRESS AVAILABLE UPON REQUEST |
| IMAGE SUCCESS BY MALLORY, LTD. | 5N195 FOX WILDS CT. ST. CHARLES IL 60175 |
| IMAGE360 SOUTH BAY | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| IMAGINIT | 2520 VENTURE OAKS WAY, #305 SACRAMENTO CA 95833 |
| IMAGINIT TECHNOLOGIES | 304 INVERNESS WAY S, STE 240 ENGLEWOOD CO 80112 |
| IMBIBE MEDIA, INC. | 1001 SE WATER AVE. STE 285 PORTLAND OR 97214 |
| IMPACT TECH INC | ADDRESS AVAILABLE UPON REQUEST |
| IMPACT TECH, INC. | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IMPERIAL PARKING INDUSTRIES INC. | ADDRESS AVAILABLE UPON REQUEST |
| IMPERIAL PARTY RENTALS | 5012 & 5016 VENICE BLVD LOS ANGELES CA 90019-2916 |
| IMTIAZ ISHAHAK | ADDRESS AVAILABLE UPON REQUEST |
| IN AFFORDABLE LOCK AND SECURITY | 1103 E ALTAMONE DR ALTAMONE SPRINGS FL 32701 |
| IN FINE SPIRITS | 5418 N CLARK ST CHICAGO IL 60640 |
| IN HOME INSTALLATION SERVICES | 414 S CLOVERDALE AVE LOS ANGELES CA 90036 |
| IN MONKEY BUSINESS LLC | 6067 LAKE LINDEN DR EXCELSIOR MN 55331-2951 |
| IN&OUT | 4199 CAMPUS DR, STE 900 IRVINE CA 92612-8604 |
| IN-N-OUT BURGER | 4199 CAMPUS DR, STE 900 IRVINE CA 92612-8604 |
| INBOXDOLLARS, INC | COTTERWEB ENTERPRISES, INC 1295 NORTHLAND DRIVE SUITE 300 MENDOTA HEIGHTS MN 55120 |
| INC 5000 | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK NY 10007 |
| INC MAGAZINE | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK NY 10007 |
| INCHAUSTE, ANGELLI | ADDRESS AVAILABLE UPON REQUEST |
| INCHAUSTE, ANGELLI R. | ADDRESS AVAILABLE UPON REQUEST |
| INCONTACT, INC. | 7730 SO. UNION PARK AVE. SUITE 500 MIDVALE UT 84047 |
| INCONTACT, INC. | PO BOX 410468 SALT LAKE CITY UT 84141 |
| INCORP SERVICES, INC | 3773 HOWARD HUGHES PKWY, STE 500S LAS VEGAS NV 89169-6014 |
| INCORP SERVICES, INC | PO BOX 94438 LAS VEGAS NV 89193-4438 |
| INDEED | 6433 CHAMPTION GRANDVIEW WAY BLDG 1-100 AUSTIN TX 78750-8589 |
| INDEPENDENT TAXI | 5020 WABASH AVE BALTIMORE MD 21215 |
| INDIA GANTS | 5353 SAN VICENTE BLVD APT 28 LOS ANGELES CA 90019 |
| INDIA JONES | ADDRESS AVAILABLE UPON REQUEST |
| INDIANA BUSINESS ENTITY | INDIANA SECRETARY OF STATE BUSINESS SERVICES DIV 302 W WASHINGTON ST, RM E018 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, N-240 MS 108 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 4475 RAY BOLL BLVD COLUMBUS IN 47203-1774 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 414 LANDMARK AVE BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST, RM 201 INDIANAPOLIS IN 46204 |
| INDIANA SECURITIES DIVISION | 302 WEST WASHINGTON STREET ROOM E111 INDIANAPOLIS IN 46204 |
| INDIE GYPSIE, INC | 33324 ALAGON ST TEMECULA CA 92592-1328 |
| INDOR ALC | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION 100 N SENATE AVE, MS 108 INDIANAPOLIS IN 46204 |
| INDRANIL SENGUPTA | ADDRESS AVAILABLE UPON REQUEST |
| INDUS INSIGHTS AND ANALYTICAL | SERVICES PVT. LTD. 805, TOWER A, SPAZE TECHPARK, SOHNA ROAD GURGAON 122002 INDIA |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INES NAOUALI | ADDRESS AVAILABLE UPON REQUEST |
| INFINISOURCE | N/K/A ISOLVED BENEFIT SERVICES PO BOX 889 COLDWATER MI 49036 |

| Claim Name | Address Information |
|---|---|
| INFINISOURCE | 3 MONROE PKWY, STE P LAKE OSWEGO OR 97035-8899 |
| INFINITE MONKEY THEOREM | 3200 LARIMER ST DENVER CO 80205 |
| INFLUINT | 5609 JEFFERSON STREET STE 408 WEST NEW YORK NJ 07093 |
| INFORMATION AND COMPUTING SERVICES, INC | 3563 PHILIPS HIGHWAY SUITE F-601 JACKSONVILLE FL 32207 |
| INFUSIONSOFT | N/K/A KEAP 1260 S SPECTRUM BLVD CHANDLER AZ 85286 |
| INGRID AYAYDIN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID KATHLEEN MAUDLIN | ADDRESS AVAILABLE UPON REQUEST |
| INGRID LYNNEA BROCHARD | ADDRESS AVAILABLE UPON REQUEST |
| INGRID SUTHERLAND | ADDRESS AVAILABLE UPON REQUEST |
| INK | BLACKBURN HOUSE, BLACKBURN ROAD LONDON NW6 1RZ UNITED KINGDOM |
| INK TECHNOLOGIES | 7600 MCEWEN RD DAYTON OH 45459 |
| INKLINGS CUSTOM | 2230 W 1ST ST, STE E LOVELAND CO 80537 |
| INKOJET | 8 ANNADALE CT HENDERSON NV 89052 |
| INNER CIRCLE LABS | 601 MONTGOMERY ST STE 688 SAN FRANCISCO CA 94111 |
| INNOVATIVE SOURCING, INC | 421 KEYS ROAD YAKIMA WA 98901 |
| INNOVINT, INC. | 2494 WHITNEY DR B MOUNTAIN VIEW CA 94043 |
| INNOVINT, INC. | 275 LANING DRIVE WOODSIDE CA 94062 |
| INSANITY GROUP LLC | 915 N LA BREA, APT 536 WEST HOLLYWOOD CA 90038 |
| INSIDE THE BOWL PRODUCTIONS, LLC. | 2200 KINGS HIGHWAY 3L 214 PORT CHARLOTTE FL 33980 |
| INSIDE.COM INC. | 9415 CULVER BOULEVARD CULVER CITY CA 90232 |
| INSIGHT RESOURCE GROUP | 3468 MT DIABLE BLVD, STE B120 LAFAYETTE CA 94549 |
| INSIGHT RESOURCE GROUP | 3468 MT. DIABLO BLVD SUITE B120 LAFAYETTE CA 94549 |
| INSTABUG.COM | 855 EL CAMINO REAL, STE 13A-111 PALO ALTO CA 94301-2305 |
| INSTACART | C/O MAPLEBEAR INC 50 BEALE ST, STE 600 SAN FRANCISCO CA 94105-1871 |
| INSTAL | 1216 BROADWAY NEW YORK NY 10001 |
| INSTALLNET INTERNATIONAL, INC | 2127 ESPEY COURT, SUITE 300 CROFTON MD 21114 |
| INSTANT PLUGS, LLC. | 25546 ALICANTE DR VALENCIA CA 91355 |
| INSTANT PLUGS, LLC. | 33500 AGUA DULCE CANYON RD. AGUA DULCE CA 91390 |
| INT RESCUE COMM | 122 E 42ND ST NEW YORK NY 10168-1289 |
| INTEGRATE.COM, INC | DEPT LA 24143 PASADENA CA 91185-4143 |
| INTEGRITY FSED INVESTMENTS LLC | 1000 COCHRAN RD ARGYLE TX 76226 |
| INTEGRITY STAFFING SOLUTIONS | 700 PRIDES COURT SUITE 300 NEWARK DE 19713 |
| INTELLIGENTSIA COFFEE | 1850 W FULTON ST CHICAGO IL 60612-2512 |
| INTELLIGIZE | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTELLIGIZE, INC. | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTERACTIONS CONSUMER EXPERIENCE | MARKETING INC. 9520 TOWNE CENTRE DRIVE, STE 120 SAN DIEGO CA 92121-1991 |
| INTERCONTINENTAL MARK | 999 CALIFORNIA ST SAN FRANCISCO CA 94108 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICES SSA CAWR PHILADELPHIA PA 19255-0533 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNATIONAL INSTITUTE OF TRADING | MASTRY INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| INTERNATIONAL WINE ASSOCIATES, INC. | PO BOX 1330 HEALDSBURG CA 95448 |
| INTERNATIONAL WINES, INC. | ATTN BRIAN HERR 100 GILBERT DR ALABASTER AL 35007 |
| INTERSECTION WINE COMPNAY | 450 8 AVE OLIVER BC V0H 1V5 CANADA |
| INTUIT | 2700 COAST AVE MOUNTAIN VIEW CA 94043 |
| INVISION APP | 41 MADISON AVE, 25TH FL NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| INZANE ENTERTAINMENT | DME LIVE, LLC 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| INZANE ENTERTAINMENT | 11908 VENTURA BLVD. 200 STUDIO CITY CA 91604 |
| IOANNIS APOSTOLIDIS F/B/O | ADDRESS AVAILABLE UPON REQUEST |
| IONUT C COSTACHE | ADDRESS AVAILABLE UPON REQUEST |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER RD ANKENY IA 50021 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | IOWA ALCOHOLIC BEVERAGES DIVISION 1918 SE HULSIZER ROAD ANKENY IA 50021 |
| IOWA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ATTORNEY GENERAL OF IA ATTN BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| IOWA DEPT OF REVENUE | ADMINISTRATION PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA INSURANCE DIVISION | SECURITIES BUREAU TWO RUAN CENTER 601 LOCUST STREET, 4TH FLOOR DES MOINES IA 50309 |
| IOWA INSURANCE DIVISION | 601 LOCUST ST. 4TH FLOOR DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 150 DES MOINES STREET DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOWAS PREMIER BEER, WINE & FOOD EXPO | 730 THIRD STREET DES MOINES IA 50309 |
| IP COMMERCE, INC. | DEPT CH 16853 PALATINE IL 60055-6853 |
| IP2LOCATION | 70-3-30-A D'PIAZZA MALL JALAN MAHSURI, BAYAN BARU PULAU PENANG 11950 MALAYSIA |
| IPFS CORPORATION OF CALIFORNIA | 1055 BROADWAY, 11TH FL KANSAS CITY MO 64105 |
| IPPUDO NY | 321 W 51ST ST NEW YORK NY 10019-6401 |
| IRA CLUB FBO DARRYL C RANDLE ROTH IRA | ADDRESS AVAILABLE UPON REQUEST |
| IRAC WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| IRANZO FIELDS, S.L. | ICARRETERA DE MADRID 60 46315 CAUDETE DE LAS FUENTES VALENICA SPAIN |
| IRANZO FIELDS, S.L. | C/CARMEN 10, 1 IQ CARTAGENA 30201 SPAIN |
| IRATXE MUMFORD | ADDRESS AVAILABLE UPON REQUEST |
| IRENE J GACAD | ADDRESS AVAILABLE UPON REQUEST |
| IRENE WALTON | ADDRESS AVAILABLE UPON REQUEST |
| IRENETT CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| IRMA DIJAK | ADDRESS AVAILABLE UPON REQUEST |
| IRMA ESPARZA | ADDRESS AVAILABLE UPON REQUEST |
| IRON IN THE FIRE, INC. | 724 E VISTA CHINO PALM SPRINGS CA 92262-3215 |
| IRORI SUSHI | 4371 GLENCOE AVE, #B4 MARINA DEL REY CA 90292 |
| IRVINE ZYSENSKY | ADDRESS AVAILABLE UPON REQUEST |
| IRVING GADOURY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC HEMSANI | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC KLAPHOLZ-BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA CHANDRIS | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE BEEGLE-LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE HOUSMANS | ADDRESS AVAILABLE UPON REQUEST |
| ISHTPREET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL FLORES TRUJANO | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL SAN JUAN | ADDRESS AVAILABLE UPON REQUEST |
| ISSUANCE, INC. | 11845 W OLYMPIC BLVD., 1100W LOS ANGELES CA 90064 |
| ISTOCKPHOTO | 1240 20 AVE SE, STE 200 CALGARY AB T2G 1M8 CANADA |
| IT4LA, INC | 8033 WEST SUNSET BLVD 228 LOS ANGELES CA 90046 |
| ITALIC LLC. | 3707 MOTOR AVE 112 LOS ANGELES CA 90034 |
| ITALIC LLC. | 7029 PETIT ROAD VAN NUYS CA 91406 |

| Claim Name | Address Information |
|---|---|
| ITI TROPICALS, INC. | 30 GORDON AVENUE LAWRENCE TOWNSHIP NJ 08648 |
| ITUNES | C/O APPLE INC 1 APPLE PARK WAY CUPERTINO CA 95014-0642 |
| IVAN SERGEYEV | ADDRESS AVAILABLE UPON REQUEST |
| IVAN V SERGEYEV | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE MENDEZ-KELLY | ADDRESS AVAILABLE UPON REQUEST |
| IVO BRUNI | ADDRESS AVAILABLE UPON REQUEST |
| IVONE DE OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| IVYCONNECT | 175 VARICK STREET NEW YORK NY 10014 |
| IWSR DRINKS MARKET ANALYSIS LIMITED | 5 FLEET PLACE LONDON EC4M 7RD UNITED KINGDOM |
| IYA MANGAM | ADDRESS AVAILABLE UPON REQUEST |
| IZAAEK GERRIT CORNELIS WEPPELMAN | ADDRESS AVAILABLE UPON REQUEST |
| IZEA, INC. | 480 N. ORLANDO AVE. STE 200 WINTER PARK FL 32789 |
| J F TRICK JR | ADDRESS AVAILABLE UPON REQUEST |
| J MOYER | ADDRESS AVAILABLE UPON REQUEST |
| J&H SELBACH WEINKELLEREI GMBH & CO KG | GAENSFELDER STRASSE 20 ZELTINGEN-RACHTIG 54492 GERMANY |
| J-MART INVESTMENTS LLC | 5707 DEVLIN PL MIDLAND TX 79707 |
| J. & H. SELBACH WEINKELLEREI | GEWERBEGEBEIET GANSFELDER STR. 20 ZELTINGEN-RACHTIG D-54492 GERMANY |
| J.B. HUNT TRANSPORT | 615 J.B. HUNT CORPORATE DR. LOWELL AR 72745 |
| J.HOFSTA'TTER | RATHAUSPLATZ 7 PIAZZA MUNICIPIO 7 39040 TRAMIN A.D.W. (BZ) TERMENO (BZ) ITALY |
| J.JO LLC | 1374 BISCAY DR. EDWARDSVILLE IL 62025 |
| J6 CREATIVE | 420 SOUTH PALM AVE ALHAMBRA CA 91803 |
| JABBER HAUS LLC | 1601 VINE ST 6TH FLR LOS ANGELES CA 90028 |
| JACAN HENDRICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK DURSTON | (HIGH POWER PRESSURE WASHING) 1030 OAKWOOD AVE VENICE CA 90291 |
| JACK IN THE BOX | 9357 SPECTRUM CENTER BLVD SAN DIEGO CA 92123-1524 |
| JACK JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| JACK LANDIS DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| JACK MORICI | ADDRESS AVAILABLE UPON REQUEST |
| JACKALOPE HEART, LLC | 403 RADCLIFFE DRIVE NEWARK DE 19711 |
| JACKIE SKANES FIGATNER | ADDRESS AVAILABLE UPON REQUEST |
| JACKIN ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYNE MARTI | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON FAMILY WINES INC. | 421 AVIATION BLVD SANTA ROSA CA 95403 |
| JACKSON, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| JACKSONS | 6005 JERICHO TURNPIKE COMMACK NY 11725 |
| JACKSONS FOOD AND | 3450 COMMERCIAL CT MERIDIAN ID 83642 |
| JACLYN BALMANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN BALMANOUKIAN | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| JACLYN JUSSIF | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB ARMIJO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB DAVID FERRY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB EBEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB EGLE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB FOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB H KANA JR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACOB LOYA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MOSHEH BUCKSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB PAUL MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB RUMPF | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB SUGGS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB VIRAMONTEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WHITISH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB YOUNG SHIN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUALYN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE ANN CAPSTICK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE BALASCHAK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CAPRARA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE CZITROM | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE DUPERLY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HALL | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE LAPORTE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE MARRA | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE NICOLE MACHADO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE PALACIO | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN KAY | ADDRESS AVAILABLE UPON REQUEST |
| JACQUES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JADA ASHLEY HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| JADERSON ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| JADYN HECK | ADDRESS AVAILABLE UPON REQUEST |
| JAE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAESU HAN | ADDRESS AVAILABLE UPON REQUEST |
| JAI DOLWANI | ADDRESS AVAILABLE UPON REQUEST |
| JAIDEEP RIJHSINGHANI | ADDRESS AVAILABLE UPON REQUEST |
| JAIMANIE PERSAD-MAHARAJ | ADDRESS AVAILABLE UPON REQUEST |
| JAIME BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAIME ESPERALBA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| JAIME PETSEL | ADDRESS AVAILABLE UPON REQUEST |
| JAIMESON WENNERSTRUM | ADDRESS AVAILABLE UPON REQUEST |
| JAIMOHAN RAMACHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| JAISHANKAR KASINATHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE HARRISON SHILD | ADDRESS AVAILABLE UPON REQUEST |
| JAKE MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| JAKE ROSEN ENTERTAINMENT | 240 KELBOURNE AVE SLEEPY HOLLOW NY 10591 |
| JAKE SCOTT SZYBOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB HAAS | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB NOLAN POULIOS | ADDRESS AVAILABLE UPON REQUEST |
| JALIN DIXON | ADDRESS AVAILABLE UPON REQUEST |
| JALISA VAUGHN LLC | ADDRESS AVAILABLE UPON REQUEST |
| JAMELA JONES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ALAN COCHRAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES ALLAN JANEWAY JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ARPAIA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES B JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BARTON PHELPS II | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BENDLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BERNARD RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BLACK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROADWAY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BUCKLEY JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BURGIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES C MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES C PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CANTU | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CARDOSA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CAREY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CHIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES CORVO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES D GATEWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES D PERKO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DANIEL STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DAVID MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DINN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DITTMER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DURNA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E SAGE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EARL WARREN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EDWARD ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EDWARD KESSI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EICHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES EMERY MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES F GUNCKEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FERGUSON TUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FOULKS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES FRASER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GLEN WELKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GREGORY GASCOIGNE BATES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES H FINN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES H LEATZOW | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HOWARD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J & ERICA S FRANK (JTWROS) | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J FRANK & ERICA S FRANK (JTWROS) | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JAWORSKI PLAN & TRUST (KEOGH) | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JEFFREY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES JOSEPH DICE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KELLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KERIAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KEVIN OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES KING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES L RUTTLER JR AND ANNE B RUTTLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LISSAINT REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LORETO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LUSK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MATISAN GIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MATTHEW O DONNELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MICHAEL KOHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MINH CU LAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MOLLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MORAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MORRIS NEWLUN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MULVEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NEVIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NORMAN PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES NSIEN II | ADDRESS AVAILABLE UPON REQUEST |
| JAMES P MCGINLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATRICK KAHLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATRICK MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PATRICK NUNN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R GOOHS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RAGNAR PETTERSON JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RICHARD ROUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBERT MULDOON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBERT RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ROBERT WINNING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES S BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCOTT MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SEVCIK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SMITHERS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STIRN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES STOUT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES T AHN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES T DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES T RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TANLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THESING | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMAS BOSTIC | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES THOMAS GRAY JR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TINDALL ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES V CHELINI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES W JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WARREN MACK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES WIDENER | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE DE TRINIDAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE LITTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE NEILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE PEYSER RATNER (CERTIFIKID LLC) | 9908 BLUEGRASS ROAD POTOMAC MD 20854 |
| JAMIE RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE TUEL | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA EBBA | ADDRESS AVAILABLE UPON REQUEST |
| JAMMYPACK, INC | 2000 STRONGS AVE VENICE CA 90291 |
| JAN HARPER | ADDRESS AVAILABLE UPON REQUEST |
| JAN JORISSEN | ADDRESS AVAILABLE UPON REQUEST |
| JAN VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| JAN VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| JANA FIREBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JANAE HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JANARL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JANE EGBUFOAMA | ADDRESS AVAILABLE UPON REQUEST |
| JANE MARIE DALE | ADDRESS AVAILABLE UPON REQUEST |
| JANE MARIE LINDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| JANE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JANELL WISE | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE LUNETTE COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE NICOLE MEDDERS | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE P BRANDOM | ADDRESS AVAILABLE UPON REQUEST |
| JANET CLARKSON DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JANET L HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| JANET LYLE VEESART | ADDRESS AVAILABLE UPON REQUEST |
| JANET S FEATHERSTON | ADDRESS AVAILABLE UPON REQUEST |
| JANET TAMAYO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JANICE KEIKO RINGLER | ADDRESS AVAILABLE UPON REQUEST |
| JANICE PIZZONIA | ADDRESS AVAILABLE UPON REQUEST |
| JANICE ROE | ADDRESS AVAILABLE UPON REQUEST |
| JANIS SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| JANUARY LAVOY | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE ANN LAMAJ | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINE MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JARAE NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| JARED BEYMER | ADDRESS AVAILABLE UPON REQUEST |
| JARED BRAINERD | ADDRESS AVAILABLE UPON REQUEST |
| JARED WARD | ADDRESS AVAILABLE UPON REQUEST |
| JAREN DOHERTY JR | ADDRESS AVAILABLE UPON REQUEST |
| JARRET EVAN GLASSBROOK | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT HARRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| JARRO RODRIGUEZ ARGUELLES FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JASEN FRANK MEYN | ADDRESS AVAILABLE UPON REQUEST |
| JASKIRAN SAMRA | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE A JORDAN-STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE KAUR | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LIN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JASON AUGUSTYN | ADDRESS AVAILABLE UPON REQUEST |
| JASON BAGWILL | ADDRESS AVAILABLE UPON REQUEST |
| JASON BIWER | ADDRESS AVAILABLE UPON REQUEST |
| JASON BLEILE | ADDRESS AVAILABLE UPON REQUEST |
| JASON BRADLEY SCHWERINER | ADDRESS AVAILABLE UPON REQUEST |
| JASON BRENT KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JASON COOK | ADDRESS AVAILABLE UPON REQUEST |
| JASON COONS | ADDRESS AVAILABLE UPON REQUEST |
| JASON DAUGHETY | ADDRESS AVAILABLE UPON REQUEST |
| JASON DAVID STIVANO | ADDRESS AVAILABLE UPON REQUEST |
| JASON FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JASON GERARD CROFT | ADDRESS AVAILABLE UPON REQUEST |
| JASON H LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| JASON HADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON JASMINE | ADDRESS AVAILABLE UPON REQUEST |
| JASON KENT ZACHARY | ADDRESS AVAILABLE UPON REQUEST |
| JASON LANDVER | ADDRESS AVAILABLE UPON REQUEST |
| JASON LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON LUCKMANN | ADDRESS AVAILABLE UPON REQUEST |
| JASON LUEDERS | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCCRYSTLE | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| JASON MICHAEL BONKE | ADDRESS AVAILABLE UPON REQUEST |
| JASON MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JASON NAPOLI | ADDRESS AVAILABLE UPON REQUEST |
| JASON NORKEVICUS | ADDRESS AVAILABLE UPON REQUEST |
| JASON P BERGSTROM | ADDRESS AVAILABLE UPON REQUEST |
| JASON PAUL CHALECKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON PONDER | ADDRESS AVAILABLE UPON REQUEST |
| JASON SIMON | ADDRESS AVAILABLE UPON REQUEST |
| JASON TOGIAS | ADDRESS AVAILABLE UPON REQUEST |
| JASON WADE | ADDRESS AVAILABLE UPON REQUEST |
| JASON WENDT | ADDRESS AVAILABLE UPON REQUEST |
| JASON WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASON-DENNIS STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JATAUN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| JATIN CHOPRA | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER WAASE | ADDRESS AVAILABLE UPON REQUEST |
| JAVO BEVERAGE COMPANY, INC. | 1311 SPECIALTY DRIVE VISTA CA 92081 |

| Claim Name | Address Information |
|---|---|
| JAVON CAVER | ADDRESS AVAILABLE UPON REQUEST |
| JAWBONE | C/O ALIPH BRANDS LLC 601 W 26TH ST NEW YORK NY 10001-1101 |
| JAY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAY DONALD SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JAY H UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAY HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAY JEWELL | ADDRESS AVAILABLE UPON REQUEST |
| JAY R BOMMAREDDY | ADDRESS AVAILABLE UPON REQUEST |
| JAY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JAY STETZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYESH SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| JAYRAJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN ANN VAN DEN HEUVEL | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HANEY | ADDRESS AVAILABLE UPON REQUEST |
| JEAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JEAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-CLAUDE BASSILA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN-MAX JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JEANICA LYKA RIEF | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE WHITENS | ADDRESS AVAILABLE UPON REQUEST |
| JEFF JAYNES | ADDRESS AVAILABLE UPON REQUEST |
| JEFF MAKSYM | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PATE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF PERA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY CLARK STONE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFORY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A VISSER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ALAN BLOCK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ALAN BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BRAD ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY C HALL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CABRAL TEIXEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CASAMENTO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY CHARLITE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY D HART | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DARRELL FARMER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DAVID COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DOUGLAS FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY DOWS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY E HAVELL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY FEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY GAUGER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY H GLATTER SUSAN M GLATTER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY IVER TOLSTAD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY JAMES FULKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KOURY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY L LEVERONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFFREY LANG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LINN BOOKHOUT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LYNN NARBURGH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY M BIESMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MICHAEL RACHKE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MICHAEL SOBODASH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY O ZICKER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY RODHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY S CHARLTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY T LEDERER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY TYLER NIX | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY VAN DE POEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY VICENTE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY W CROOMS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY WOLTMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY ZILAHY | ADDRESS AVAILABLE UPON REQUEST |
| JELANI CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| JELLY BELLY CANDY COMPANY | ONE JELLY BELLY LANE FAIRFIELD CA 94533 |
| JENA GARTLAND | ADDRESS AVAILABLE UPON REQUEST |
| JENA GREEN FASHION INSPIRATION | 100 FOX RIDGE LN WASHINGTON IL 61571 |
| JENALEE ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JENELLE HATZUNG | ADDRESS AVAILABLE UPON REQUEST |
| JENIFFER BLANCO SYLVESTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HOWE | ADDRESS AVAILABLE UPON REQUEST |
| JENNA KLEINGARTNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA SALVATIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNAI GULEZIAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIBICK.COM | 1300 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| JENNIFER A THORPE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ANN CHAPLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ANN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ARDEL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER AUGUSTINE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DABIRSIAGHI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ELIAS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GAUTHIER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GAYLE LUKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GILTNANE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GRINER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER GUNDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HAYS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER HELBLE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER JEFFREY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAGROW | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEHRER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LOU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M KACHMARIK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MERLO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OSOTEO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER OUYANG | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER P FORD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER QUIJANCE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER REPANSHEK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RYAN CARVER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SALEM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER STUMM | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TOWNE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER VICINIE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WARE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WILEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER YEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| JENNY CUASAPAZ | ADDRESS AVAILABLE UPON REQUEST |
| JENSENS | 1516 NW 27TH AVE MIAMI FL 33125-2136 |
| JENSENS | 27264 HWY 1859 BLUE JAY CA 92317 |
| JENSON, PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JENSON, PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JEOFFREY TOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JERALD A LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH ALCAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAS CASTANEDA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY BULS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY JONES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY KRUG | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY LEFEBER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY M DEMPE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY PARK | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY PLEYDELL-BOUVERIE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY WIEST | ADDRESS AVAILABLE UPON REQUEST |
| JERI ANN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE HAZEL | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JEROME A CAMP REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JEROME CAMP REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEROME GATES DATED 2/10/2006 | ADDRESS AVAILABLE UPON REQUEST |
| JEROME J GRIESMER | ADDRESS AVAILABLE UPON REQUEST |
| JEROME SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| JERROLD J COLE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY A HOLLO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY CULLITON | ADDRESS AVAILABLE UPON REQUEST |
| JERRY D KIZER JR | ADDRESS AVAILABLE UPON REQUEST |
| JERRY H SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| JERRY J RAVA | ADDRESS AVAILABLE UPON REQUEST |
| JERRY J RICE JR | ADDRESS AVAILABLE UPON REQUEST |
| JERRY LEON KNIE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY LI SHENG CHAO | ADDRESS AVAILABLE UPON REQUEST |
| JERRY MONSALUD | ADDRESS AVAILABLE UPON REQUEST |
| JERRY NAGAISHI | ADDRESS AVAILABLE UPON REQUEST |
| JERRY PAUL WEATHERS | ADDRESS AVAILABLE UPON REQUEST |
| JERRY WAYNE WAUTERS | ADDRESS AVAILABLE UPON REQUEST |
| JERRY YVENS VALCOURT | ADDRESS AVAILABLE UPON REQUEST |
| JERSEY MIKES SUBS | 2251 LANDMARK PL MANASQUAN NJ 08736-1026 |
| JESS BENJAMIN LILEY-WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE ABBOTT CHIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE CRIDER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE DEVLIN WILES | ADDRESS AVAILABLE UPON REQUEST |
| JESSE E PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| JESSE FURMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSE KNEPPER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE LIEBL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MIRELES | ADDRESS AVAILABLE UPON REQUEST |
| JESSEE FISH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ASARO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA CEJA-NOLASCO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA FUCHS- SHAFER (ROUGE ROSE) | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA K TRITES ROLLE | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA KLODNICKI | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LABRUZZO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA LEE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MAPOSA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA NOHMY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PINKHAM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA QUINN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA ROOT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSMINA ARCHBOLD | ADDRESS AVAILABLE UPON REQUEST |
| JESUS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESUS SAN JUAN TAPIA | ADDRESS AVAILABLE UPON REQUEST |
| JESZ, JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JET FINANCIAL | 8605 SANTA MONICA BLVD, STE 10985 LOS ANGELES CA 90069-4109 |

| Claim Name | Address Information |
|---|---|
| JET PARTNERS | MACARTHUR AIRPORT 101 HERING DR RONKONKOMA NY 11779 |
| JETBLUE AIRWAYS CORPORATION | 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| JETBLUE AIRWAYS CORPORATION | DALLAS LOCKBOX P.O. BOX 842124 DALLAS TX 75284-2124 |
| JETBRAINS | 10 LAKE CENTER DR, #203 MARLTON NJ 08053 |
| JETSETTER.COM | 330 HUDSON ST, FL 2 NEW YORK NY 10013 |
| JEUNESSE MONROE-SPEED | ADDRESS AVAILABLE UPON REQUEST |
| JEWEL BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| JEZIEL NOVA GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JEZZEL VIRAY | ADDRESS AVAILABLE UPON REQUEST |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS AVAILABLE UPON REQUEST |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS AVAILABLE UPON REQUEST |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS AVAILABLE UPON REQUEST |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS AVAILABLE UPON REQUEST |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS AVAILABLE UPON REQUEST |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS AVAILABLE UPON REQUEST |
| JH IMPORTS (EMPIRE DISTRIBUTORS INC) | COLORADO EMPIRE CO DENVER 5301 PEORIA STREET, SUITE A DENVER CO 80239 |
| JIA DUAN | ADDRESS AVAILABLE UPON REQUEST |
| JIAHUI JIANG | ADDRESS AVAILABLE UPON REQUEST |
| JILL BARNES CASEY | ADDRESS AVAILABLE UPON REQUEST |
| JILL CASH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JILL ELLEN R CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| JILL MARIE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JILLENE PREUSSER | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN B ADEL | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN MASTON | ADDRESS AVAILABLE UPON REQUEST |
| JIM JONASSEN & ASSOCIATES | 2110 MAIN STREET SUITE 303 SANTA MONICA CA 90405 |
| JIMMIE TOMLIN | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY A MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY PATE | ADDRESS AVAILABLE UPON REQUEST |
| JING WEN | ADDRESS AVAILABLE UPON REQUEST |
| JINGWEN JIAO | ADDRESS AVAILABLE UPON REQUEST |
| JINGYUAN SUN | ADDRESS AVAILABLE UPON REQUEST |
| JLT CONSULTING SERVICES LLC | 39516 GLENN GLADE CHAPEL HILL NC 27517 |
| JMT ELECTRIC | 532 WALTEN WAY WINDSOR CA 95492 |
| JO-ANN CHELINI | ADDRESS AVAILABLE UPON REQUEST |
| JOAH SUNGKOO CHUN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN EIDENT | ADDRESS AVAILABLE UPON REQUEST |
| JOAN KENNEDY ERICKSON | ADDRESS AVAILABLE UPON REQUEST |
| JOAN N CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN PACIFICO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA MARY GRIGAS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA SAMMARTINO BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE GUIDICE | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE PIO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE S PAULL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOANNE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN FIOL | ADDRESS AVAILABLE UPON REQUEST |
| JOBBLE, INC. | 1 LINCOLN ST., FLOOR 24 BOSTON MA 02111 |
| JOBSCORE | 353 SACRAMENTO ST #1816 SAN FRANCISCO CA 94111 |
| JOBTHREAD | 295 GREENWICH ST #235 NEW YORK NY 10007-1049 |
| JOCELYN LAM | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN ROY | ADDRESS AVAILABLE UPON REQUEST |
| JODI CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| JODIE HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| JODY DORAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JOE E BRISTOL | ADDRESS AVAILABLE UPON REQUEST |
| JOE FRANKLIN ODELL | ADDRESS AVAILABLE UPON REQUEST |
| JOE ROZUM | ADDRESS AVAILABLE UPON REQUEST |
| JOEL BAPTISTA | ADDRESS AVAILABLE UPON REQUEST |
| JOEL CRAIG MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| JOEL D HECHT ASP | ADDRESS AVAILABLE UPON REQUEST |
| JOEL DAVID COHEN RETIREMENT ACCOUNT | ADDRESS AVAILABLE UPON REQUEST |
| JOEL HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| JOEL WEIDNER | ADDRESS AVAILABLE UPON REQUEST |
| JOES LIST LLC | 1833 11TH ST, UNIT 5 SANTA MONICA CA 90404 |
| JOHANNA FRANCESCA SILVERIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA MARIA BOWLING | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNES ESCUDERO | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNES FIHLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A HUBOKY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A SOLINI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANTHONY TADDIE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B PANNONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B RESPONDEK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BASKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BERNARD KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BLAKE HAMM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRENDING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BURDICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BUTTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C COX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C HOOK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARL ABINES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARRANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHACKO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHRISTOPHER HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHRISTOPHER TOMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHUMNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CLIFFORD PEMBERTON IV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN CRAIG TREADAWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CRAIG TREADAWAY AND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DANIEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAVID RICKGARN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAVID TARBOX | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DEBONS JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIFULVIO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DIRICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DOUGLAS COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN E GUTH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EDWARD CHILD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ESTES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F LORENZETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F MANIEC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F SIMPSON JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FOTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FRANKLIN HATCHETTJR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FUSSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GERBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOBIN SMALES TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GOSTEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GREY JONES JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GUDGEON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H AINSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H SALZGEBER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HANCOCK LIFE INSURANCE CO. (U.S.A) | SILVERADO PARTNERS ADVISORS, LLC 855 BORDEAUX WAY, SUITE 210 NAPA CA 94558 |
| JOHN HAROLD BASKEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN I MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J HANFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J MEYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J NURKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN K WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KARWOSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KENNETH BIXBY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KOJI HIGASHIDANI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KRUGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KUPFERSCHMID | ADDRESS AVAILABLE UPON REQUEST |
| JOHN KURT OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L FLOOD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN L MICELI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LOUIS DENTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN LUDLAM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M ALBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M HOEFT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANIS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARK MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MARSHALL PRUTZMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MATTHEW DIRICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MAYER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MBURU | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MENZA DUDLEY III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MICHAEL BEEZLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MOELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MORAWA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN NOFFSINGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ODOWD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL BRUNKARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PAUL MORDACH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PEETERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PEIXOTTO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R DAMICO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RAY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REDMOND | ADDRESS AVAILABLE UPON REQUEST |
| JOHN RICHARD KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERT AFINOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERT DRIVER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERT GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBOSSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SALES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SEBASTIANO VINEYARDS, LLC | P.O. BOX 357 LOS OLIVOS CA 93441 |
| JOHN SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SORI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SPEAKS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SPILLANE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STRISOWER ROTH IRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SUTAK INSURANCE | PO BOX 975518 DALLAS TX 75397-5518 |
| JOHN T DOWD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T HELLEM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T MERRITT III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN THOMAS KING JR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOHN TYRRELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN URSICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VIDRIH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VIEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VINCENT REID | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W CARR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W HARPER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W WEISER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W ZUVIC | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WELDON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WESLEY GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLIAM BARNARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WINN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WRIGHT WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN CAHILL | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN RUNDLES | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNIE REX CAIRNS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY AIR CARGO LA | 6904 ROOSEVELT AVE WOODSIDE NY 11377 |
| JOHNNY FOLEYS IRISH | 243 O'FARRELL ST SAN FRANCISCO CA 94102 |
| JOHNNY FRANKLIN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY MILAM JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNYGREENSEEDS WINES, INC. | 612 22ND ST. SUITE 109B BIRMINGHAM AL 35233 |
| JOHNS, MARY | 12318 GRANITE WOODS CT HUMBLE TX 77346 |
| JOHNSON BROTHERS OF ND | 1358 39TH ST. N. FARGO ND 58102 |
| JOHNSON BROTHERS OF NORTH CAROLINA | 2233 CAPITAL BOULEVARD RALEIGH NC 27604 |
| JOHNSON, JAMAL O. | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSTON, THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSTON, THOMAS M | ADDRESS AVAILABLE UPON REQUEST |
| JOIN ME IN MIAMI | 151 SE 1ST ST. APT 2809 MIAMI FL 33131 |
| JOLIE ROBB-RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JON DEOLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| JON DESHA | ADDRESS AVAILABLE UPON REQUEST |
| JON JAQUA | ADDRESS AVAILABLE UPON REQUEST |
| JON MOSES | ADDRESS AVAILABLE UPON REQUEST |
| JON WILLIE | ADDRESS AVAILABLE UPON REQUEST |
| JONAS NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ADAM TRENT-CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BABASO SUQUE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN BARRETT GOLD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN CHARD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN COHEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D DUNN JR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN DELINE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN E EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ELVIN SCHOONOVER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN GRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JONATHAN HAIDLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN IVAN SYMKO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN J LEE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN KING | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEICHT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LESLIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN LEYS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MAHON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MANGIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MANOSH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MARC-THORNTON RORK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN OSUNA-LLAMAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN PAUL STREETON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ROEHIA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN STIDD | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN T SHAEFFER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN VAUGHTERS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WEDDLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WROBLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN YUAN-SHENG YUN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN ZURMUHLEN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON BECKINGER | ADDRESS AVAILABLE UPON REQUEST |
| JONES, ALICIA NOELLE | 414 HICKS ST, APT A412 BROOKLYN NY 11201 |
| JONES, VONETTA | ADDRESS AVAILABLE UPON REQUEST |
| JONES, VONETTA | ADDRESS AVAILABLE UPON REQUEST |
| JONG HO PARK | ADDRESS AVAILABLE UPON REQUEST |
| JONI BUI | ADDRESS AVAILABLE UPON REQUEST |
| JONI NOE LLC | 1521 1/2 ALLESANDRO STREET LOS ANGELES CA 90026 |
| JOON IL SONG | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BISMUTH | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN DANTE WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FERRY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN HO | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MICHAEL GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN OGREN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN OLSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN TORREY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WILEY | ADDRESS AVAILABLE UPON REQUEST |
| JORDON THOMSEN | ADDRESS AVAILABLE UPON REQUEST |
| JORGE ALFREDO MENDOZA BARAJAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JORGE MANUEL JACINTO GUERREIRO | ADDRESS AVAILABLE UPON REQUEST |
| JORGE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JORIS DE CRAECKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSE A ESPEJO TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JOSE AMIGON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE BALTAZAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE CANALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE COVARRUBIAS AMECA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE F CARTAYA III | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FERNANDO BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GABRIEL VALDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GELPI JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE JOAQUIN ENDARA CEVALLOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE NATALIO FAYAD | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE RIOS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SANTIAGO III | ADDRESS AVAILABLE UPON REQUEST |
| JOSE SEBASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE T ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEF GOTTWALD | ADDRESS AVAILABLE UPON REQUEST |
| JOSELUIS M ROSETE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A ABYS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A SERWA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARCOLIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARTHUR SKOTNIK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ARTHURS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH B WOOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C STALNAKER JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH DIONISIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EDOUARD MANFRED DUMAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH EDWARD DORN THOMAS JR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH FRANK MAGLY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GIGLIA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH H CRISLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HILL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH JOHN GILLILAND | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KELLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KIMBALL IRVINE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH LOUIS KAPLA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH M FRADE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MACCHIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MANNO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MAURO | ADDRESS AVAILABLE UPON REQUEST |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOSEPH MICHAEL WINESBURG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MOWREY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NJAU | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH NORTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P COLLY III | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P FENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P PLONSKI III | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH R FEKECH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ROBERT SOWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ROBERTS SPARLING | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH RUTIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH STOTTLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH TAKAI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH THOMAS MEIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WAGGONER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WYATT CROOMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ZANONI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE ALANIS GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE G KARANJA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEY AARON | ADDRESS AVAILABLE UPON REQUEST |
| JOSH A HAMMEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSH DANIEL GEORGE SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSH FELDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSH SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ALAN GENTRUP | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA AVRUM LICHTENFELD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA BURCHAM | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA CRANE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DAVID DEETER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DAVID MONTANA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HONG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA HOVDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA JON CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA LYON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M GRANT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MICHAEL HORNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA NATHANAEL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA PAUL VICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA R SHEARER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA S MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SWEDLOW | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSHUA VOLUCK | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ZALIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUAH HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH ETHAN MOYER | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH KENNETH SLIFER | ADDRESS AVAILABLE UPON REQUEST |
| JOSTIN BURBIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JOY BURDICK NOWELL TRUST | ADDRESS AVAILABLE UPON REQUEST |
| JOY CHOWDHURY | ADDRESS AVAILABLE UPON REQUEST |
| JOY ISRAVISVAKUL | ADDRESS AVAILABLE UPON REQUEST |
| JOY JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JOY LIFE, LLC. | 790 BRANNON STREET. FLOOR 2 SAN FRANCISCO CA 94103 |
| JOY LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| JOY LYDIARD | ADDRESS AVAILABLE UPON REQUEST |
| JOYA L NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE A GAY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE ATTAWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE BLUE | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE JOANNE SCHOLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE M HARTY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE REYES | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE WILKOS | ADDRESS AVAILABLE UPON REQUEST |
| JOYFUL HEALTHY EATS, LLC | 3745 GINGER CREEK LANE SPRING TX 77386 |
| JOYMODE.COM | 3700 ROBERTSON BLVD CULVER CITY CA 90232-2319 |
| JS COLLECTIVE LLC | 2005 PEQUENO ST AUSTIN TX 78757-3211 |
| JTOWN MUSIC, LLC | 4095 KIRKWOOD ST. GEORGES RD BEAR DE 19701 |
| JUAN ANDRES GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ARRONA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS GODINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ESTEBAN GOMEZ ILARI | ADDRESS AVAILABLE UPON REQUEST |
| JUAN ROMEU LEZAMA | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| JUAVANDA S LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JUDAH NORMAN GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| JUDAH RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDDS CATERING | 1145 E CHEVY CHASE DR LOS ANGELES CA 91205 |
| JUDE MOITOZA | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ANN ANIBAS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH BOURG | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ELAINE GREEN LATNER | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH K ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH L BRAMLAGE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH O CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| JUDSON KUEHLING | ADDRESS AVAILABLE UPON REQUEST |
| JUERGEN ZINKO | ADDRESS AVAILABLE UPON REQUEST |
| JUICE & DIRT BEVERAGE COMPANY LLC | 131 AGRICULTURAL AVE #1 REHOBOTH MA 02769-1507 |

| Claim Name | Address Information |
| --- | --- |
| JUIN-HWEY CHEN | ADDRESS AVAILABLE UPON REQUEST |
| JULES JEREMY FOURNIER | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JULIA DELGAUDIO | ADDRESS AVAILABLE UPON REQUEST |
| JULIA GREEN LANDAVER | 355 WEST 29TH ST 3B NEW YORK NY 10001 |
| JULIA HAVENS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA JAUNDALDERIS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA JEANETTE NAES | ADDRESS AVAILABLE UPON REQUEST |
| JULIA LYNNE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PROTASOVA | ADDRESS AVAILABLE UPON REQUEST |
| JULIA PURINTON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA STONE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN SEVERINO | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN ZOTTL | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA HART | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA SIPEKI | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BELTZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIE BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE CAMBERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIE COCHRANE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE DICKENSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GABERT | ADDRESS AVAILABLE UPON REQUEST |
| JULIE GARRETT-STATE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE HART | ADDRESS AVAILABLE UPON REQUEST |
| JULIE JOHNSON VIRGIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PARAVIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIE PEARL, APC (PEARL LAW GROUP) | 465 CALIFORNIA STREET, 7TH FLOOR SAN FRANCISCO CA 94104 |
| JULIE PEARL, APC (PEARL LAW GROUP) | 465 CALIFORNIA ST STE 700 SAN FRANCISCO CA 94104-1818 |
| JULIE WOLFE (DBA TRU HR SOLUTIONS) | 2913 EL CAMINO REAL 141 TUSTIN CA 92782 |
| JULIEN DAVID DESHLER | ADDRESS AVAILABLE UPON REQUEST |
| JULIEN HIRTH | ADDRESS AVAILABLE UPON REQUEST |
| JULIET ORR | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CASTELLAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIO CESAR CASTELLAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIO ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| JULIO GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIO NEHEMIAS TORRES BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| JULIUS AKONDENG | ADDRESS AVAILABLE UPON REQUEST |
| JUMBLEBERRY INTERACTIVE GROUP LTD | 171 E. LIBERTY ST. SUITE 310 TORONTO ON M6K 3P6 CANADA |
| JUNE MEDIA INC. | 276 FIFTH AVENUE, SUITE 901 NEW YORK NY 10001 |
| JUNHAN JEONG | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR GREY | ADDRESS AVAILABLE UPON REQUEST |
| JURGEN SCHWARZLER | ADDRESS AVAILABLE UPON REQUEST |
| JUSLEEN SABHERWAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUSLYN VINEYARDS | 2900 SPRING MOUNTAIN RD ST HELENA CA 94574 |
| JUST LIKE FALLING OFF A BIKE, LLC | 1420 3RD AVE S STE 106 NASHVILLE TN 37210-4135 |
| JUSTFAB | 7865 NATIONAL TPKE LOUISVILLE KY 40214-4807 |
| JUSTFLY.COM | 250 WATER ST, STE 205B SUMMERSIDE PE C1N 1B6 CANADA |
| JUSTIN BARKER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BARNES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BUDARE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN CURTIS DESNOYERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN GEBURA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN KLIER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN MEUNIER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SHIPPERT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN TEH | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN VINEYARDS & WINERY LLC | 2265 WISTERIA LN. PASO ROBLES CA 93446 |
| JUSTIN ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE A LEMANOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTYNA SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTYNA Z BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| JYACE STUTSMAN | ADDRESS AVAILABLE UPON REQUEST |
| K&L GATES LLP | 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| K&L WINE MERCHANTS | 3005 EL CAMINO REAL REDWOOD CITY CA 94061 |
| KAARD BOMBE | ADDRESS AVAILABLE UPON REQUEST |
| KABIR BARUA | ADDRESS AVAILABLE UPON REQUEST |
| KACEE ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| KAGESTUEN | NORDRE FRIHAVNSGADE 43 COPENHAGEN DENMARK |
| KAI GOURMET | 1310 E GRAND AVE EL SEGUNDO CA 90245 |
| KAI-YU HUANG | ADDRESS AVAILABLE UPON REQUEST |
| KAIDI MAO | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY OCONNOR STRACHAN | ADDRESS AVAILABLE UPON REQUEST |
| KAISER CONSULTING, LLC | ADDRESS AVAILABLE UPON REQUEST |
| KAISER CONSULTING, LLC | ADDRESS AVAILABLE UPON REQUEST |
| KAISER PERMANENTE HEALTH PLAN INC | CUSTOMER SERVICE CENTER PO BOX 23448 SAN DIEGO CA 92193-3448 |
| KAITLIN MARONEY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN WARMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAIWEI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| KALEB SHERVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KALEIL WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KALI ALEXANDRIA SEGIEDA | ADDRESS AVAILABLE UPON REQUEST |
| KALI DINING | 5722 MELROSE AVE LOS ANGELES CA 90038 |
| KALSEC, INC. | PO BOX 50511 KALAMAZOO MI 49005-0511 |
| KALYAN DOKKA | ADDRESS AVAILABLE UPON REQUEST |
| KAM PRODUCTIONS INC | 107 WEST 86TH STREET, SUITE 10G NEW YORK NY 10024 |
| KAMAL KABETO | ADDRESS AVAILABLE UPON REQUEST |
| KAMINI IYER | ADDRESS AVAILABLE UPON REQUEST |
| KAMLESH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KANG HAI GOH | ADDRESS AVAILABLE UPON REQUEST |
| KANSAS DEPARTMENT OF REVENUE | BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA KS 66612-1103 |

| Claim Name | Address Information |
|---|---|
| KANSAS DEPARTMENT OF REVENUE ALCOHOL | BEVERAGE CONTROL KDOR ALCOHOLIC BEVERAGE CTRL MILLS BLD 109 SW 9TH STREET, 5TH FLOOR PO BOX 3506 TOPEKA KS 66601-3506 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66612-1588 |
| KANSAS LIQUOR ENFORCEMENT TAX | DOR - BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA KS 66612-1103 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| KANSAS SECURITIES COMMISSIONER | COMMISSIONER OF SECURITIES 109 SW 9TH ST. STE 600 TOPEKA KS 66612-1215 |
| KARA BRADACH | ADDRESS AVAILABLE UPON REQUEST |
| KARA LEE KOHN | ADDRESS AVAILABLE UPON REQUEST |
| KARAH KASKA | ADDRESS AVAILABLE UPON REQUEST |
| KARCY LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| KARD FINANCIAL, INC. | PMB 59450 228 PARK AVE S NEW YORK NY 10003-1502 |
| KAREN A KENZEL-COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BAIL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN CORSO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN DJUANDA | ADDRESS AVAILABLE UPON REQUEST |
| KAREN ELIZABETH EPSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HAWKINS | (REBELLIOUS WOMENS MEDIA LLC) 8 E. RANDOLPH ST., UNIT 2206 CHICAGO IL 60601 |
| KAREN J DEMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN K MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN M DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MARIE WIEDERKEHR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN NATER-PINEIRO | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RANGER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RUTZ | ADDRESS AVAILABLE UPON REQUEST |
| KARGO GLOBAL, INC. | 826 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| KARIN HART | ADDRESS AVAILABLE UPON REQUEST |
| KARIN HART | ADDRESS AVAILABLE UPON REQUEST |
| KARIN LYNN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KARINA OLIU | ADDRESS AVAILABLE UPON REQUEST |
| KARL ERIK BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KARL FULTON | ADDRESS AVAILABLE UPON REQUEST |
| KARL GOSSETT | ADDRESS AVAILABLE UPON REQUEST |
| KARL KENT DITTMER JR | ADDRESS AVAILABLE UPON REQUEST |
| KARL MAZEIKA ENGLERT | ADDRESS AVAILABLE UPON REQUEST |
| KARL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| KARL STINE | ADDRESS AVAILABLE UPON REQUEST |
| KARLA KUJAT | ADDRESS AVAILABLE UPON REQUEST |
| KARLIE LEIKEL | ADDRESS AVAILABLE UPON REQUEST |
| KARMINDER SINGH | ADDRESS AVAILABLE UPON REQUEST |
| KAROLINE DANG KIM | ADDRESS AVAILABLE UPON REQUEST |
| KARON M NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| KARSON RAZA GHULAMALI | ADDRESS AVAILABLE UPON REQUEST |
| KARTELL | 39 GREENE ST NEW YORK NY 10013-2605 |
| KARTHEEK PULAVARTHI | ADDRESS AVAILABLE UPON REQUEST |
| KARTHIK AVADHANAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KARTIK PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KARYNA AINSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| KATARINA KIELECZAWA | ADDRESS AVAILABLE UPON REQUEST |
| KATE BERRY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN EVANS | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE NAULT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ALEXANDRA PICKARD | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE AMATO | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE BLOMMER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE GRACE EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE LYNN GIROTTI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE ODELL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE PEGRAM | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE SUN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERYN SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN A KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ANN BUTITTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN ANNE WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CAROSI | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN DISA | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KARPUS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LILLIAN PELUSO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN M COLBERT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN M STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCQUAID HOLDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLINE H KIM | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN FUJIKAWA-DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN HEAD AYCOCK MCMURRY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN JOANNE LAW | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN KENNEDY WINERY | 13180 PIERCE RD SARATOGA CA 95070-4212 |
| KATHRYN LESLEY HANARA | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MAITREJEAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN NILES | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN THERESA KING | ADDRESS AVAILABLE UPON REQUEST |
| KATHY ANN THORNBURG | ADDRESS AVAILABLE UPON REQUEST |
| KATHY HARRISON ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY JO COOKSON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE KEATING | ADDRESS AVAILABLE UPON REQUEST |
| KATIE LACROIX | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATIE MURREY | ADDRESS AVAILABLE UPON REQUEST |
| KATIE OWEN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE OWEN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE STRICKER | ADDRESS AVAILABLE UPON REQUEST |
| KATIE WEINHOLT | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA CROCKETT | ADDRESS AVAILABLE UPON REQUEST |
| KATS PEST SOLUTIONS, INC. | 1445 HUNTINGTON DR., STE. 325 SOUTH PASADENA CA 91030 |
| KATS PEST SOLUTIONS, INC. | P.O. BOX 3321 SOUTH PASADENA CA 91030 |
| KAURI AUSTRALIA (LP) | 616 ST KILDA ROAD ST KILDA VICTORIA 3182 AUSTRALIA |
| KAY B NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAY BRADY | ADDRESS AVAILABLE UPON REQUEST |
| KAYAK SOFTWARE CORPORATION | 7 MARKET STREET STAMFORD CT 06902 |
| KAYLA CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA HILL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA MAE BERNARDINO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLIE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYS COUNTRY KITCHEN | 127 E CLARK AVE OLD ORCUTT CA 93457 |
| KAZEM SADATI | ADDRESS AVAILABLE UPON REQUEST |
| KBF CPAS LLP | 5285 MEADOWS RD STE 420 LAKE OSWEGO OR 97035-3196 |
| KBPR GROUP INC. | 846 S BROADWAY APT 705 LOS ANGELES CA 90014 |
| KC PRESSLEY, LLC | 300 CARGO WAY KEYSTONE HGTS FL 32656-7013 |
| KCS CAFE | 673 BERGEN AVE JERSEY CITY NJ 07304-2645 |
| KDS SERVICES LLC | ADDRESS AVAILABLE UPON REQUEST |
| KEATING, KATHERINE | ADDRESS AVAILABLE UPON REQUEST |
| KEEN IO | 2722 W BITTERS RD, STE 210 SAN ANTONIO TX 78248-1394 |
| KEEP HOLDINGS, INC. | 261 MADISON AVE. 9TH FLOOR NEW YORK NY 10016 |
| KEGHAN R HURST | ADDRESS AVAILABLE UPON REQUEST |
| KEGWORKS | 1460 MILITARY RD, REAR BLDG KENMORE NY 14217 |
| KEIDRA D CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| KEISUKE NATSUME | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BINAM | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CORVIN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH D BARGA | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HADLEY CONSULTING, LTD | 509 BRYANT AVE GLEN ELLYN IL 60137 |
| KEITH HALE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH NATION | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WILLIAM LEMCKE | ADDRESS AVAILABLE UPON REQUEST |
| KEITH WONG | ADDRESS AVAILABLE UPON REQUEST |
| KEITH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KEITH YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KELCEY FISHER (KFISH) | ADDRESS AVAILABLE UPON REQUEST |
| KELCEY FISHER (KFISH) | ADDRESS AVAILABLE UPON REQUEST |
| KELLEN NEWHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| KELLI MARIE YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE ANNE BARTHOLOMEW | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ARROTTI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY B BAKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KELLY BENDER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DESGROSSEILLIERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY DYE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ERIN DEVLIN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY J STORCK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY JARZOMBEK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY KAMSTRA | ADDRESS AVAILABLE UPON REQUEST |
| KELLY L MARINKOVICH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PUVOGEL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY STRACK | ADDRESS AVAILABLE UPON REQUEST |
| KELLYS PLACE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY ANN BURKHARDT PARR | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY ANNE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KELSO, HEATHER | 3036 PALMER DR LOS ANGELES CA 90065 |
| KELVIN BATISTE | ADDRESS AVAILABLE UPON REQUEST |
| KEN & COOK | 19 KENMARE ST NEW YORK NY 10012 |
| KENDALL FARMS | 6851A VAN BELLE RD SUNNYSIDE WA 98944 |
| KENDRA ELIZABETH JABLONSKI | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA KOSKI | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK DAVID ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDRID MAYS | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY, SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY, SCOTT J. | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH A LAUBER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ALAN LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DAVID FERNANDEZ PRADA | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH EUGENE GOLISH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH F ALDEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HAYES | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH J SHEEDY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH JAMES STEEDEN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH L CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH L TULLIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LAVELY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LENZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LEWIS HOUTING | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LINNEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LOHWASSER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH M LAZZARONI | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MANCUSO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH MEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH R WEHAR | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH ROSS WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH S LIKITPRAKONG | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KENNETH S LIKITPRAKONG | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH SHOCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH W HAMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNY HUANG | ADDRESS AVAILABLE UPON REQUEST |
| KENSIL J DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| KENSINGTON GREY AGENCY INC. | 51 KINGS PARK BLVD TORONTO ON M4J 2B9 CANADA |
| KENT ANDREW GRIMSRUD | ADDRESS AVAILABLE UPON REQUEST |
| KENT KOFOED | ADDRESS AVAILABLE UPON REQUEST |
| KENTUCKY ALCOHOLIC BEVERAGE CONTROL | DEPARTMENT 500 MERO STREET FRANKFORT KY 40601 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601-2103 |
| KENTUCKY LABOR CABINET | 1047 US HWY 127 S STE 4 FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 657 CHAMBERLIN AVENUE FRANKFORT KY 40601 |
| KENTUCKY SECURITIES DIVISION | 1025 CAPITAL CENTER DRIVE3 SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY TREASURER | KENTUCKY DEPT OF FINANCIAL INSTITUTIONS DIVISION OF SECURITIES 1025 CAPITAL CENTER DRIVE, STE 200 FRANKFORT KY 40601 |
| KENY MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| KERI AUMELL | ADDRESS AVAILABLE UPON REQUEST |
| KERI KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| KERI LYNN SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| KERI THORPE | ADDRESS AVAILABLE UPON REQUEST |
| KERMIE ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KERMIT LYNCH WINE MERCHANT | 830 CEDAR STREET BERKELEY CA 94710-1822 |
| KERRI A KLEIN | ADDRESS AVAILABLE UPON REQUEST |
| KERRI ELIZABETH GROSS | ADDRESS AVAILABLE UPON REQUEST |
| KERRY JOSEPH SPIEGLER | ADDRESS AVAILABLE UPON REQUEST |
| KERRY PENNY | ADDRESS AVAILABLE UPON REQUEST |
| KERTH JOSHUA GRAVENER | ADDRESS AVAILABLE UPON REQUEST |
| KESHAV KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| KESNEL JULES | ADDRESS AVAILABLE UPON REQUEST |
| KESTREL FLIGHT FUND LLC | ADDRESS AVAILABLE UPON REQUEST |
| KESTREL FLIGHT FUND LLC | ADDRESS AVAILABLE UPON REQUEST |
| KESTREL MERCHANT PARTNERS LLC | 149 MEADOWBROOK ROAD WESTON MA 02493 |
| KETAN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KETAN SHAH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ANTHONY BALBI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN ANTHONY TSUI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BENSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN COOK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN CUMMINS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN D PARVIZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DANIEL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DELVENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN DOMINIK KORTE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN EICHHORST | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN G DESHARNAIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEVIN GREEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J BEIRICH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J HALL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JOSEPH GOULET | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KLEMBCZYK | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KOVAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LEE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN LETZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MCMILLEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MEADE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MICHAEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MICHAEL YUSKO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MITRA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NUEST | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN P AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN RICHARD VENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCOTT MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SHANE MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SORBANELLI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TESTO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN TODD FULLER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| KEYSTONE COLLECTION GROUP | 546 WENDEL RD IRWIN PA 15642 |
| KEYUR PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KH CREATIVE LLC | 139 ELDRIDGE STREET, APT 00 NEW YORK NY 10002 |
| KHALEED JUMA | ADDRESS AVAILABLE UPON REQUEST |
| KIANA DELICIA ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| KICK ON VINEYARD, LLC | P.O. BOX 1509 SUMMERLAND CA 93067 |
| KIDPASS, INC. | 335 MADISON AVE., STE 7D NEW YORK NY 10017 |
| KIIP, INC (KIIP20) | KIIP, INC 970 FOLSOM STREET SAN FRANCISCO CA 94107 |
| KIIP, INC (KIIP20) | PO BOX 398962 SAN FRANCISCO CA 94139-8962 |
| KILEY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KILEY STEVEN GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| KILLER SHRIMP | 4211 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| KIM CHOATE | ADDRESS AVAILABLE UPON REQUEST |
| KIM DAVID HEINTZE | ADDRESS AVAILABLE UPON REQUEST |
| KIM DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| KIM LOUISE MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| KIM PROFESSIONAL SERVICES | 705 THYME DRIVE BEAR DE 19701 |
| KIM R DOBBS | ADDRESS AVAILABLE UPON REQUEST |
| KIM SUSAN NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMANI BURTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIMBE MEARES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A STRUNA | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ANN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ANN SCHOENFELDER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ANNE JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY B BARNES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY B WARNER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BUNTING | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY DUROSKO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY EVANS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MARIE STULL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MEYER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY NICOLE EATON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY NOBLE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY R WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY SIPES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY STONE | ADDRESS AVAILABLE UPON REQUEST |
| KIMMY GO | ADDRESS AVAILABLE UPON REQUEST |
| KIMSEY VINEYARD LLC | 2085 STRATFORD PLACE SANTA BARBARA CA 93108 |
| KIN KHAO | ADDRESS AVAILABLE UPON REQUEST |
| KIN KHAO | ADDRESS AVAILABLE UPON REQUEST |
| KIN TAM | ADDRESS AVAILABLE UPON REQUEST |
| KINDLE UNLIMITED | C/O AMAZON.COM INC 410 TERRY AVE N SEATTLE WA 98109-5210 |
| KINFOLK MAGAZINE | 9450 SW GEMINI DR BEAVERTON OR 97008-7105 |
| KING DRIVE CONCEPTS PTY LTD | ADDRESS AVAILABLE UPON REQUEST |
| KING SOCIAL MANAGEMENT, LLC | 8422 LEEPER DRIVE CHARLOTTE NC 28277 |
| KING, SHAYLA | ADDRESS AVAILABLE UPON REQUEST |
| KINGSFORD INC | 3616 W ROSELK CIR HIGHLANDS RANCH CO 80129 |
| KINGSTON TRINDER | ADDRESS AVAILABLE UPON REQUEST |
| KINNALLY, MICHELLE | 1302 LINCOLNWOODS DR CATONSVILLE MD 21228 |
| KINNARI PATEL | ADDRESS AVAILABLE UPON REQUEST |
| KINNEY FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| KINOKUNIYA BOOKSTORES | 1581 WEBSTER ST, STE 165 SAN FRANCISCO CA 94115-3640 |
| KIRAN SHAH | ADDRESS AVAILABLE UPON REQUEST |
| KIRCHHOFF STUDIOS LLC | 600 DIMMICK DRIVE LOS ANGELES CA 90065 |
| KIRK & SIMAS, A PROFESSIONAL LAW | CORPORATION 2550 PROFESSIONAL PARKWAY SANTA MARIA CA 93455 |
| KIRK CONSULTING A CALIFORNIA CORPORATION | 8830 MORRO ROAD ATASCADERO CA 93422 |
| KIRK CRENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| KIRK DODDS | ADDRESS AVAILABLE UPON REQUEST |
| KIRK E HUISENGA | ADDRESS AVAILABLE UPON REQUEST |
| KIRK LIVELY | ADDRESS AVAILABLE UPON REQUEST |
| KIRK MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KIRK SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| KIRKWOOD HOLDINGS, INC | (KIRKWOOD PRINTING COMPANY LLC) 900 MAIN STREET WILMINGTON MA 01887 |
| KIRTI TEWARI | ADDRESS AVAILABLE UPON REQUEST |
| KISHORE KUMAR MUKKA | ADDRESS AVAILABLE UPON REQUEST |
| KISI | 45 MAIN ST BROOKLYN NY 11201 |

| Claim Name | Address Information |
|---|---|
| KITS & CO | 4040 HWY 3 EAST SIMCOE ON N3Y 4K4 CANADA |
| KIYOFUMI TOKUNAGA | ADDRESS AVAILABLE UPON REQUEST |
| KJIEL CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| KLAIRE KIEHNE RHODES | ADDRESS AVAILABLE UPON REQUEST |
| KLARA JOSEFINE HEDLUND | ADDRESS AVAILABLE UPON REQUEST |
| KLATCH COFFEE | 8767 ONYX AVE RANCHO CUCAMONGA CA 91730 |
| KLAUS BERND STEINKLAUBER | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS D SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS JOSEF GUENTHER | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS SCHWEGLER | ADDRESS AVAILABLE UPON REQUEST |
| KLAVIYO | 125 SUMMER ST, FL 6 BOSTON MA 02111 |
| KLEINS DELI | PO BOX 1539 SAN MATEO CA 94401 |
| KLIENS DELI | PO BOX 1539 SAN MATEO CA 94401 |
| KLIM TYPE FOUNDRY | 23-B TOTARA RD MIRAMAR, WELLINGTON 6022 NEW ZEALAND |
| KLINE, ASHLEY | 1145 COLLINS BLVD WYLIE TX 75098 |
| KLM | AMSTERDAMSEWEG 55 AMSTELVEEN, GP 1182 NETHERLANDS |
| KMART | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KMART.COM | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KNA DEVELOPMENTS, LLC | 1320 N. HARPER AVE. 110 WEST HOLLYWOOD CA 90046 |
| KNOTISDESIGN | 308 SW FIRST AVE, STE 400 PORTLAND OR 97204 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD BUENA PARK CA 90620 |
| KNOWLES, LINDSEY B. | ADDRESS AVAILABLE UPON REQUEST |
| KNUTSEN, TOM | ADDRESS AVAILABLE UPON REQUEST |
| KNUTSEN, TOM | ADDRESS AVAILABLE UPON REQUEST |
| KOENRAAD W BECKERS | ADDRESS AVAILABLE UPON REQUEST |
| KOEPPEL DIRECT | 16200 DALLAS PARKWAY SUITE 270 DALLAS TX 75248 |
| KOFI OFOSU-ASANTE | ADDRESS AVAILABLE UPON REQUEST |
| KOGI BBQ | 3434 OVERLAND AVE LOS ANGELES CA 90034 |
| KOMODO LLC | 8809 W. PICO BLVD. LOS ANGELES CA 90035 |
| KONICA MINOLTA | P.O. BOX 31001-0273 PASADENA CA 91110-0273 |
| KONICA MINOLTA BUSINESS SOLUTIONS | ADDRESS AVAILABLE UPON REQUEST |
| KONICA MINOLTA BUSINESS SOLUTIONS | ADDRESS AVAILABLE UPON REQUEST |
| KONNECTDESIGN | KAREN KNECHT SQUIRES 710 WILSHIRE BLVD, SUITE 404 SANTA MONICA CA 90401 |
| KONRAD STAPLER | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS KARANIKOLAOU | ADDRESS AVAILABLE UPON REQUEST |
| KONSTANTINOS SPALIARAS | ADDRESS AVAILABLE UPON REQUEST |
| KOOROSH LA WALLPAPER INC. | 3205 LOS FELIZ BLVD 13-209 LOS ANGELES CA 90039 |
| KORK BUN CHEA | ADDRESS AVAILABLE UPON REQUEST |
| KORU BRANDS | L1 THE COTTAGE, SCHOOL LANE HIGH EASTER ESSEX CM1 4QP UNITED KINGDOM |
| KOTABELLA, LLC | 7630 POMELO DRIVE WEST HILLS CA 91304 |
| KOTESWARARAO VENKATA | ADDRESS AVAILABLE UPON REQUEST |
| KOTIS DESIGN | PO BOX 24003 SEATTLE WA 98124-0003 |
| KOVERDA, PETER Y. | ADDRESS AVAILABLE UPON REQUEST |
| KRAEMER, MANES, & ASSOCIATES LLC | 600 GRANT ST, SUITE 4875 PITTSBURGH PA 15219 |
| KRAIG ECKER | ADDRESS AVAILABLE UPON REQUEST |
| KRAM, NATALIE | ADDRESS AVAILABLE UPON REQUEST |
| KRIS BJORNERUD | ADDRESS AVAILABLE UPON REQUEST |
| KRIS BOBO | ADDRESS AVAILABLE UPON REQUEST |
| KRISANNE CLIFFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KRISTA KATHERINE JACK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA ROSS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN ASHLEY STAGE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN CUHRAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN DAMORE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN GRAFF-BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LEANNE LLC | 1831 12TH AVE SOUTH 255 NASHVIILLE TN 37203 |
| KRISTEN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN MUKAI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN NICOLE BLODGETT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN PASCARELLA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN RODES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SHARI GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN SINNOTT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI GOODHUE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI VILAY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN KOTSBAK (LINKING MOBILE) | 568 BROADWAY 11TH FLOOR-FUELED COLLECTIVE NY 10012 |
| KRISTIAN RANKER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ANNIE HEITMEIER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN ELIZABETH TUTEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN GATTER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN LEE GEISLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN LOFGREN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN MASUNAGA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA A DEWEY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA FERRAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA HOLTROP | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA LYNN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA SHERK AND MARIUS MALHERBE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE A KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE W HANNA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER BRANDT BAHOUTH | ADDRESS AVAILABLE UPON REQUEST |
| KROY BIERMANN | ADDRESS AVAILABLE UPON REQUEST |
| KRUSHWERKS, LLC | 935 RIVERSIDE AVE, SUITE 15 PASO ROBLES CA 93446 |
| KRYSTEL SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTOF RADEK | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTYNA MCQUEENEY | ADDRESS AVAILABLE UPON REQUEST |
| KS ALCOHOL BEVERAGE CONTROL | MILLS BUILDING 109 SW 9TH STREET, 5TH FLOOR TOPEKA KS 66601 |
| KS ALCOHOL BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KS KDOR - ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KS MISCELLANEOUS TAX | 120 SE 10TH AVE TOPEKA KS 66612 |
| KUCZYNSKI, PIOTR | ADDRESS AVAILABLE UPON REQUEST |
| KUEHNE NAGEL INC | 10 EXCHANGE PLACE, 19TH FLOOR JERSEY CITY NJ 07302 |
| KUKUS LLC | ADDRESS AVAILABLE UPON REQUEST |
| KUMAR SANAM | ADDRESS AVAILABLE UPON REQUEST |
| KUMNEGER EMIRU | ADDRESS AVAILABLE UPON REQUEST |
| KUNAL BAVISHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KUNAL JAIN | ADDRESS AVAILABLE UPON REQUEST |
| KURKCIYAN INVESTING LLC | 301 N WALKER AVE 6301 OKLAHOMA CITY OK 73102 |
| KURT R BYER | ADDRESS AVAILABLE UPON REQUEST |
| KURT ROSKOPF | ADDRESS AVAILABLE UPON REQUEST |
| KUSH AKOTIA | ADDRESS AVAILABLE UPON REQUEST |
| KUULEIALOHA HEINTZELMAN | 4380 FOREST CIRCLE SANTA MARIA CA 93455 |
| KVL INVESTMENT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| KWAKU OFORI-DARKO | ADDRESS AVAILABLE UPON REQUEST |
| KWOK FUNG AU YEUNG | ADDRESS AVAILABLE UPON REQUEST |
| KWOK HO CHAN | ADDRESS AVAILABLE UPON REQUEST |
| KYJS BAKERY | 23 E BROOKHAVEN RD BROOKHAVEN PA 19015 |
| KYLE BUNIGER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE CRIER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE DEES | ADDRESS AVAILABLE UPON REQUEST |
| KYLE GILLS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE HUTCHESON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE R BOWMER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE THOMAS PRANDI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE WOODS URRUTIA | ADDRESS AVAILABLE UPON REQUEST |
| KYLER MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| KYLIX VINEYARDS CALIFORNIA L.P. | ATTN MATT TURRENTINE PO BOX 12958 SAN LUIS OBISPO CA 93406 |
| KYRON RAMOO | ADDRESS AVAILABLE UPON REQUEST |
| KYSHA HARRIELL | ADDRESS AVAILABLE UPON REQUEST |
| L JONES | ADDRESS AVAILABLE UPON REQUEST |
| L&D ACQUISITION LLC | 1 LAKE NIAGARA LANE NAPLES NY 14512 |
| L&L HAWAIIAN BBQ | 2138 ALGAROBA ST HONOLULU HI 96826-2714 |
| L&R LAMBEAU VIEW LLC | 1531 BELLEVUE ST. STE. B GREEN BAY WI 54311 |
| LA BITE.COM | 12100 W WASHINGTON BLVD LOS ANGELES CA 90066-5502 |
| LA BODEGA DE PINOSO | 82 PASEO DE LA CONSTITUCION PINOSO, VALENCIA 03650 SPAIN |
| LA CANTINA PIZZOLATO | ADDRESS AVAILABLE UPON REQUEST |
| LA CANTINA PIZZOLATO S.R.L. | ADDRESS AVAILABLE UPON REQUEST |
| LA CANTINA PIZZOLATO S.R.L. | ADDRESS AVAILABLE UPON REQUEST |
| LA CANTINA PIZZOLATO SRL | ADDRESS AVAILABLE UPON REQUEST |
| LA CANTINA PIZZOLATO SRL | ADDRESS AVAILABLE UPON REQUEST |
| LA CANTINA PIZZOLATO SRL | ADDRESS AVAILABLE UPON REQUEST |
| LA CASA DEL REY SA | CASA DEL REY ALZAGA 3972 CHACRAS DE CORIA MENDOZA M5528AKJ ARGENTINA |
| LA CITY CAB, LLC | 7955 SAN FERNANDO RD SUN VALLEY CA 91352 |
| LA CITY PARKING | 201 N LOS ANGELES ST #16 LOS ANGELES CA 90012 |
| LA COFFEE CLUB | 3764 MOTOR AVE LOS ANGELES CA 90034 |
| LA FAMIGLIA BOLOGNA, INC | P.O. BOX 10708 NAPA CA 94581 |
| LA MADELINE | 12201 MERIT DR #900 DALLAS TX 75251 |
| LA MARKET | C/O FASHION WEEK 818 S BROADWAY ST, #801 LOS ANGELES CA 90014 |
| LA MEXICA | IDELFONSO GREEN 4, CENTRO SAN JOSE DEL CABO BCS 23400 MEXICO |
| LA PAELLA CATERING LLC | 4118 OSTROM AVENUE LAKEWOOD CA 90713 |
| LA PUERTA DEL SOL INK GLOBAL | 800 SOUTH DOUGLAS ROAD, SUITE 250 CORAL GABLES FL 33134 |
| LA SILK TRADING CO | LA SILK TRADING 360 S. LA BREA AVE. LOS ANGELES CA 90036 |
| LA SOSTA ENOTECA | VIA ORLANDA 156/158 CAMPALTO, MESTRE 30173 ITALY |

| Claim Name | Address Information |
|---|---|
| LA SOUND PANELS | 420 IKEA WAY BURBANK CA 91502-1935 |
| LA STRADA PALO | 335 UNIVERSITY AVE PALO ALTO CA 94301 |
| LA WINE AGENCY | 1850 INDUSTRIAL ST, #115 LOS ANGELES CA 90021 |
| LA YELLOW CAB | 2129 W ROSECRANS AVE GARDENA CA 90249 |
| LABEL ART OF CALIFORNIA | 290 27TH STREET OAKLAND CA 94612 |
| LABELS & SPECIALTY PRODUCTS, LLC. | 3915 STERN AVENUE SAINT CHARLES IL 60174 |
| LABORATORY CORP OF AMERICA HOLDINGS | PO BOX 12140 BURLINGTON NC 27216 |
| LACEY HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| LACEY KATYRYNIUK | ADDRESS AVAILABLE UPON REQUEST |
| LACEY WARD | ADDRESS AVAILABLE UPON REQUEST |
| LACZEWSKI, NATALIE A. | ADDRESS AVAILABLE UPON REQUEST |
| LADORIAN LATIN | ADDRESS AVAILABLE UPON REQUEST |
| LADWP | ADDRESS AVAILABLE UPON REQUEST |
| LADYSWAGGER, INC. (ANN L FRIEDMAN) | 1522 SARGENT PLACE LOS ANGELES CA 90026 |
| LAFFORT USA , INC | ADDRESS AVAILABLE UPON REQUEST |
| LAFITTE CORK & CAPSULE, INC | 45 EXECUTIVE CT. NAPA CA 94558 |
| LAKIA MINGO | ADDRESS AVAILABLE UPON REQUEST |
| LAMINGO VERWALTUNGS GMBH | HAUPTSTRASSE 16 SINGAPORE SINGAPORE |
| LAMONT BEEBE | ADDRESS AVAILABLE UPON REQUEST |
| LANCE HORTON | ADDRESS AVAILABLE UPON REQUEST |
| LANCE WILLIS | ADDRESS AVAILABLE UPON REQUEST |
| LANDE NG | ADDRESS AVAILABLE UPON REQUEST |
| LANDON THOLEN | ADDRESS AVAILABLE UPON REQUEST |
| LANDSBERG - BWSC | ADDRESS AVAILABLE UPON REQUEST |
| LANDSBY | 17694 SW ELDER VIEW DR SHERWOOD OR 97140 |
| LANDSTAR GLOBAL LOGISTICS / | LANDSTAR RANGER, INC. P.O BOX 784302 PHILADELPHIA PA 19178-4302 |
| LANDSTAR GLOBAL LOGISTICS / | LANDSTAR RANGER, INC. 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE FL 32224 |
| LANG BBQ SMOKERS | 12300 US HWY 82 W PO BOX 547 NAHUNTA GA 31553 |
| LANGDON SHIVERICK INC. | 1149 CORONADO TERRACE LOS ANGELES CA 90026 |
| LANGELL PRODUCTS | 6125 GLACIER LN N PLYMOUTH MN 55446-3761 |
| LANGETWINS FAMILY WINERY & VINEYARDS | ADDRESS AVAILABLE UPON REQUEST |
| LANGETWINS WINE CO INC | ADDRESS AVAILABLE UPON REQUEST |
| LANGETWINS WINERY & VINEYARDS | 1525 E JAHANT RD ACAMPO CA 95220 |
| LANTERNA DISTRIBUTORS, INC. | ATTN VICE PRESIDENT 1125 DESOTO RD, STE C BALTIMORE MD 21223 |
| LAP KONG POON | ADDRESS AVAILABLE UPON REQUEST |
| LAPE MANSFIELD NAKASIAN & GIBSON, LLC | 9980 BREWSTER LANE SUITE 150 POWELL OH 43065 |
| LAPORTE, JACQUELINE | ADDRESS AVAILABLE UPON REQUEST |
| LAPORTE, JACQUELINE | ADDRESS AVAILABLE UPON REQUEST |
| LARISA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LARK CAKE | 3337 W SUNSET BLVD LOS ANGELES CA 90029 |
| LARRY D HINES | ADDRESS AVAILABLE UPON REQUEST |
| LARRY E SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| LARRY EDWARD BUCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| LARRY ELLINGSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY JAMES EGGENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LARRY LEVENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LARRY R PRICE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LARRY SELLECK | ADDRESS AVAILABLE UPON REQUEST |
| LARRYS VENICE LP (BELLES) | 1697 PACIFIC AVE VENICE CA 90291 |
| LARS MAPSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| LARS RIKSE | ADDRESS AVAILABLE UPON REQUEST |
| LARS ULLMAR | ADDRESS AVAILABLE UPON REQUEST |
| LARSON FAMILY WINERY | 23355 MILLERICK ROAD SONOMA CA 95476 |
| LASHICONNAH HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| LAST MILE ENGINEERING | 3325 LINDA MESA WAY NAPA CA 94559 |
| LAST MILE MANAGEMENT | ADDRESS AVAILABLE UPON REQUEST |
| LATELIER DU VIN | SOCIETE SANBRI 2 ROUTE DE CHEPOIX BRETUIL SUR NOYE 60120 FRANCE |
| LATER.COM | 353 WATER ST 500 VANCOUVER BC V6B 1B8 CANADA |
| LATHAM & WATKINS LLP | 650 TOWN CENTER DRIVE, 20TH FLR ORANGE COUNTY CA 92626 |
| LATOSHA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| LAU TSZ CHUN | ADDRESS AVAILABLE UPON REQUEST |
| LAUGHING MAN COFFE | 300 VESEY ST NEW YORK NY 10282 |
| LAUNCE M TURNER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA ANN WOODRUFF | ADDRESS AVAILABLE UPON REQUEST |
| LAURA B SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CULLINAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DAWN JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA EALY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HALL COOPER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JOUKOVSKI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA JUSTINE JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KMIOTEK | ADDRESS AVAILABLE UPON REQUEST |
| LAURA L TIMMIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LEA BRYANT (DBA LLB, LLC) | 2001 21ST AVE S APT 104 NASHVILLE TN 37212-4321 |
| LAURA LERNER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA LYNN GAWEL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA NIUBO GIORGETTI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA OLSON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PARNELL | ADDRESS AVAILABLE UPON REQUEST |
| LAURA PORTO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA QUENZER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA QUINN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAURA STRIDIRON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL ANN HOPSICKER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN AYERS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BASCUE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN BECK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DAVID | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DEBOALT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E BARNETTE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E MOSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN FLEMEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAUREN GIRALDO INC. | C/O ABRAMS ARTISTS AGENCY N SAN VICENTE BLVD 11TH FLOOR LOS ANGELES CA 90069 |
| LAUREN HASSEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN KOENIG BUMP | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LARSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN LYNN IHDE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN M OFLAHERTY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MCMILLIAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MICHELSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MIFFLIN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SELIG | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN SINGER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TAMAKI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN TAYLOR JAMES | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE GIRARD | ADDRESS AVAILABLE UPON REQUEST |
| LAURENCE J SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| LAURENT WAHARTE | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| LAURINE TRAQUAIR | ADDRESS AVAILABLE UPON REQUEST |
| LAVENDER BLUE RESTAURANT | 3310 W MANCHESTER BLVD INGLEWOOD CA 90305-2322 |
| LAW OFFICE OF BRIAN F SIMAS | PO BOX 706 LOS ALAMOS CA 93440 |
| LAW OFFICE OF BRIAN F SIMAS | 2928 SAN MARCOS AVE STE 202A LOS OLIVOS CA 93441 |
| LAWRENCE A DESPAIN | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE AUBE | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE H POMEROY | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE JAY KANTROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE JOSEPH NAJVAR JR | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE JOSEPH SCHIEFER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE LANKFORD | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MARTINI | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PERL | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE PORTER | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE STOLTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE W JENNEMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LAWTON, PETER | ADDRESS AVAILABLE UPON REQUEST |
| LAWTON, PETER | ADDRESS AVAILABLE UPON REQUEST |
| LAWTON, PETER L | ADDRESS AVAILABLE UPON REQUEST |
| LAX | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAX AIRPORT LOT | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAX CLUB W. | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAYLINE INSURANCE BROKERS | PO BOX 641261 SAN FRANCISCO CA 94164 |
| LAZARO SANCHEZ-PINTO | ADDRESS AVAILABLE UPON REQUEST |
| LAZARUS REESE | ADDRESS AVAILABLE UPON REQUEST |
| LAZY EIGHT | R1 - EPICURIA, NEHRU PLACE NEW DELHI 110019 INDIA |
| LBC MUNDIAL CORPORATION | 3563 INVESTMENT BLVD, STE 3 HAYWARD CA 94545-3708 |
| LBMC, LLC | 201 FRANKLIN RD BRENTWOOD TN 37027 |
| LCBO | 43 FREELAND STREET TORONTO ON M5E 1A4 CANADA |

| Claim Name | Address Information |
|---|---|
| LE CENTRAL | 453 BUSH ST SAN FRANCISCO CA 94108 |
| LE GRAND COURTAGE | 1281 WESTWOOD BLVD., STE 107 LOS ANGELES CA 90024-4971 |
| LE GRAND OAK NORTH AMERICA, LLC | 5902 LAS POSITAS RD LIVERMORE CA 94551-7804 |
| LE PAIN QUOTIDIEN | 149 5TH AVE, 3RD FL NEW YORK NY 10010 |
| LE PETTIT | 5600 77 CENTER DR #240 CHARLOTTE NC 28217 |
| LEAH KOCH DEBIASE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH SEITZ | ADDRESS AVAILABLE UPON REQUEST |
| LEANDRO FORNASIR | ADDRESS AVAILABLE UPON REQUEST |
| LEANN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LEDSON WINERY AND VINEYARDS | PO BOX 653 KENWOOD CA 95452 |
| LEE & ASSOCIATES LOS ANGELES WEST, INC. | 1508 17TH ST SANTA MONICA CA 90404 |
| LEE FRAZEE | ADDRESS AVAILABLE UPON REQUEST |
| LEE RESTA | ADDRESS AVAILABLE UPON REQUEST |
| LEE, JAE | ADDRESS AVAILABLE UPON REQUEST |
| LEE, JAE | ADDRESS AVAILABLE UPON REQUEST |
| LEE, STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| LEEANN MONTEVERDE | ADDRESS AVAILABLE UPON REQUEST |
| LEENA EMILY ASUMA | ADDRESS AVAILABLE UPON REQUEST |
| LEEREDDY, INC | GREENVALE RD 80 GERMINSTON, GAUTENG 01609 SOUTH AFRICA |
| LEG VALET | 1415 LARIMER ST, STE 100 DENVER CO 80202 |
| LEGALLY BRUNETTE INC | 11300 W OLYMPIC BLVD SUITE 620 LOS ANGELES CA 90064 |
| LEGALSHIELD | ONE PRE-PAID WAY ADA OK 74820 |
| LEGALSHIELD | P.O. BOX 2629 ADA OK 74821-2629 |
| LEGALZOOM.COM | 101 NORTH BRAND BLVD, 11TH FL GLENDALE CA 91203 |
| LEHMAN HEAVILAND | ADDRESS AVAILABLE UPON REQUEST |
| LEHRMAN BEVERAGE LAW, PLLC | 2911 HUNTER MILL ROAD SUITE 303 OAKTON VA 22124 |
| LEI CAMILLE MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LEI CONG | ADDRESS AVAILABLE UPON REQUEST |
| LEIA SHANKS | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH MIDDLEDITCH | ADDRESS AVAILABLE UPON REQUEST |
| LEILA BRAMMER | ADDRESS AVAILABLE UPON REQUEST |
| LEK SECURITIES CORPORATION | 4 WORLD TRADE CENTER FL 44 150 GREENWICH STREET NEW YORK NY 10007 |
| LELA ALTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LELAND JOSEPH FIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| LELAND Y L CHING | ADDRESS AVAILABLE UPON REQUEST |
| LEMONADE | FIVE CROSBY ST NEW YORK NY 10013 |
| LEMONDE | FIVE CROSBY ST NEW YORK NY 10013 |
| LEN THE PLUMBER, LLC | 1552 RIDGELY STREET BALTIMORE MD 21230 |
| LENDBERGH HOBSON | ADDRESS AVAILABLE UPON REQUEST |
| LENNARD KOK | ADDRESS AVAILABLE UPON REQUEST |
| LENOVO GROUP | BLDG #2, NO. 10 COURTYARD XIBEIWANT EAST RD HAIDIAN DISTRICT BEIJING 100094 CHINA |
| LENSRENTAL.COM | 3221 PLAYERS CLUB PKWY MEMPHIS TN 38125-8845 |
| LEO MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| LEOMAR GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONA FREY | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD M LONG | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD METILDI | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO PILLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LEONARDO ROYAL HOTELDUSSELDORF | GRAF-ADOLF-PLATZ 8-10 DUSSELDORF 40213 GERMANY |
| LEONORA ANNA | ADDRESS AVAILABLE UPON REQUEST |
| LERONE LATOUCHE | ADDRESS AVAILABLE UPON REQUEST |
| LEROY NORIEGA | ADDRESS AVAILABLE UPON REQUEST |
| LEROY WILLIAMS JR | ADDRESS AVAILABLE UPON REQUEST |
| LES MARCHANDS WINE BAR | 131 ANACAPA ST, STE B SANTA BARBARA CA 93101 |
| LESA GRILLO | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY COMBS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE BURTHEY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE HUCKLA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE JEANNE YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE JON SIMON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE MELVIN BREHM | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LESSONLY, INC | 1129 E 16TH ST INDIANAPOLIS IN 46202 |
| LESTER H BEACHY | ADDRESS AVAILABLE UPON REQUEST |
| LESTER R MELNICK | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA TREVINO CRUMP | ADDRESS AVAILABLE UPON REQUEST |
| LETTER PRESS, LLC | 3632 VIA DOLCE MARINA DEL REY CA 90292 |
| LEVI KENNETH-ALEXANDER STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LEVI VERNER | ADDRESS AVAILABLE UPON REQUEST |
| LEVIN GROUP LTD | 1 FINSBURY AVENUE LONDON EC2M 2PF UNITED KINGDOM |
| LEWIS LAMAR BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| LEXISNEXIS | 313 WASHINGTON ST. SUITE 400 NEWTON MA 02458 |
| LI LI | ADDRESS AVAILABLE UPON REQUEST |
| LI ZHU | ADDRESS AVAILABLE UPON REQUEST |
| LIAM DOLPHIN | ADDRESS AVAILABLE UPON REQUEST |
| LIAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LIBERATO MARTUCCI DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LIBERTAD SOUL, LLC | 1732 AVIATION BLVD, 323 REDONDO BEACH CA 90278 |
| LIBERTY DIGITAL GROUP EOOD | 2 NIKOLAY HAYTOV STR. EN. B, FL. 8 SOFIA 16 BULGARIA |
| LIBOR JAKUBEC | ADDRESS AVAILABLE UPON REQUEST |
| LIBRIZZI, JUDE | ADDRESS AVAILABLE UPON REQUEST |
| LICHTENBERGER, COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| LIESL SONGER | ADDRESS AVAILABLE UPON REQUEST |
| LIFE BY MEDIA, INC. | 10616 LORD DERBY DRIVE AUSTIN TX 78748 |
| LIFESTYLE BOOKKEEPING LLC | 5191 W SHADY PARK LANE HERRIMAN UT 84096 |
| LIGHTENING LABELS | 2369 S TRENTON WAY, UNIT C DENVER CO 80231 |
| LIGHTSPEED LLC | 3333 WARRENVILLE ROAD, SUITE 400 LISLE IL 60532 |
| LIHOLIHA YACHT CLUB | 871 SUTTER ST SAN FRANSCISCO CA 94109 |
| LIHONG CHEN | ADDRESS AVAILABLE UPON REQUEST |
| LIKELY, INC | 790 EARLHAM STREET, APT 2 PASADENA CA 91101 |
| LILEY-WHITE, JESS B. | ADDRESS AVAILABLE UPON REQUEST |
| LILIA DIAZ DE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LILIA KRASNOPOLSKAJA | ADDRESS AVAILABLE UPON REQUEST |
| LILIAN ONWUKA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN NOON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LILLIAN VICTORIA RAFF | ADDRESS AVAILABLE UPON REQUEST |
| LILY LAWN-TSAO | ADDRESS AVAILABLE UPON REQUEST |
| LILY MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| LILY PADULA | ADDRESS AVAILABLE UPON REQUEST |
| LIM RUGER & KIM, LLP | 1055 WEST SEVENTH STREET, SUITE 2800 LOS ANGELES CA 90017 |
| LIMESTONE COAST WINES PTY LTD | 15025 RIDDOCH HWY COONAWARRA 5263 AUSTRALIA |
| LIMESTONE COAST WINES PTY LTD | 7089 RIDDOCH HIGHWAY PADTHAWAY 5263 AUSTRALIA |
| LIMESTONE COAST WINES PTY LTD | P.O. BOX 315 COONAWARRA 5263 AUSTRALIA |
| LIMESTONE COAST WINES/ LCW CORP | 7089 RIDDICH HIGHWAY PADTHAWAY SOUTH AUSTRALIA 5271 PMB 290 NARACOORTE 05271 AUSTRALIA |
| LIN B HEATH | ADDRESS AVAILABLE UPON REQUEST |
| LIN, PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN BEVERAGE & FINE WINES | 7727 LINCOLN BLVD VENICE CA 90291-2845 |
| LINCOLN TAP HOUSE | 3010 N LINCOLN AVE CHICAGO IL 60657 |
| LINDA ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA ANN MONACO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BONDELLIO | ADDRESS AVAILABLE UPON REQUEST |
| LINDA BURBAGE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| LINDA G WILEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HAWARD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA KAY FOUST | ADDRESS AVAILABLE UPON REQUEST |
| LINDA LANNEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA TUFTS | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA WU | ADDRESS AVAILABLE UPON REQUEST |
| LINDEN RIDGE VINEYARDS, LLC | 20204 ATKINS ROAD LODI CA 95240 |
| LINDSAY ALYSE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY CREAMER ROBJENT | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY CRESPY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY ELYSE SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY LAYNE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY ANNE DAL PORTO | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BETH KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY HAUGER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY KNOWLES | ADDRESS AVAILABLE UPON REQUEST |
| LINETO | LUTHERSTRASSE 32 ZURICH 8004 SWITZERLAND |
| LINGO | 9330 LBJ FWY, STE 944 DALLAS TX 75243 |
| LINGTAO XIE | ADDRESS AVAILABLE UPON REQUEST |
| LINKCONNECTOR CORPORATION | 6501 WESTON PARKWAY SUITE 330 CARY NC 27513 |
| LINKEDIN | 1000 W. MAUDE AVENUE SUNNYVALE CA 94085 |
| LINKSHARE CORP | PO BOX 415613 BOSTON MA 02241-5613 |
| LINQPAD | 26A LAWLEY ST WA |
| LION MOBILE, LLC | PO BOX 270081 AUSTIN TX 78727 |

| Claim Name | Address Information |
| --- | --- |
| LION SECURITY LOCKSMITH | 200 S BARRINGTON AVE LOS ANGELES CA 90049 |
| LIPSKY LOWE LLP | 420 LEXINGTON AVE. SUITE 1830 NEW YORK NY 10170 |
| LIQUID TRADE SOLUTIONS | PO BOX 5388 NAPA CA 94581 |
| LIQUOR COMMISSION CITY AND COUNTY OF | HONOLULU HONOLULU LIQUOR COMM. PACIFIC PARK PL 711 KAPIOLANI BLVD, SUITE 600 HONOLULU HA 96813 |
| LIQUOR MART INC. | 1750 15TH STREET BOULDER CO 80302 |
| LISA ARNSDORFF | ADDRESS AVAILABLE UPON REQUEST |
| LISA BREDESEN | ADDRESS AVAILABLE UPON REQUEST |
| LISA DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LISA ELAINE GLASSCOCK | ADDRESS AVAILABLE UPON REQUEST |
| LISA GANSKY | ADDRESS AVAILABLE UPON REQUEST |
| LISA HEMKER | ADDRESS AVAILABLE UPON REQUEST |
| LISA HLINKA | ADDRESS AVAILABLE UPON REQUEST |
| LISA HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| LISA HSIEH | ADDRESS AVAILABLE UPON REQUEST |
| LISA JANE MYERS | ADDRESS AVAILABLE UPON REQUEST |
| LISA JO WINANS | ADDRESS AVAILABLE UPON REQUEST |
| LISA JOYCE RISING ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| LISA KAREN DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| LISA LUCIA GONIA | ADDRESS AVAILABLE UPON REQUEST |
| LISA MARBURY | ADDRESS AVAILABLE UPON REQUEST |
| LISA NEUMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| LISA TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| LISA WISELY | ADDRESS AVAILABLE UPON REQUEST |
| LISA WU | ADDRESS AVAILABLE UPON REQUEST |
| LISMAR GODOY | ADDRESS AVAILABLE UPON REQUEST |
| LISTENING METHODS, INC | 5045 PARADISE DRIVE TIBURON CA 94920 |
| LITERARY HUB | 154 WEST 14TH STREET, 12TH FLOOR NEW YORK NY 10011 |
| LITHOGRAPHIX INC. | 12250 S. CRENSHAW BLVD. HAWTHORNE CA 90250 |
| LITMUS | 675 MASSACHUSETTS AVE, 11TH FL CAMBRIDGE MA 02139 |
| LITTLE CAESARS | 2211 WOODWARD AVE DETROIT MI 48201 |
| LITTLE HOBOKEN, LLC | 100 MANHATTAN AVE 1613 UNION CITY NJ 07087 |
| LITTLE LIONS SHARE LLC | 8011 BLERIOT AVE LOS ANGELES CA 90045 |
| LIVEINTENT INC. | 100 CHURCH STREET 7TH FLOOR NEW YORK NY 10007 |
| LIVEINTENT INC. | 1 WORLD TRADE CTR STE 45A NEW YORK NY 10007-0093 |
| LIVEVOX, INC. | 655 MONTGOMERY STREET, STE 1000 SAN FRANCISCO CA 94111 |
| LIXIA CAI | ADDRESS AVAILABLE UPON REQUEST |
| LIZA GEONIE | ADDRESS AVAILABLE UPON REQUEST |
| LIZE-MARIE DREYER | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD J COOK | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| LLOYDS OF LONDON | ADDRESS AVAILABLE UPON REQUEST |
| LLOYDS OF LONDON | ADDRESS AVAILABLE UPON REQUEST |
| LO SPIEDO | ADDRESS AVAILABLE UPON REQUEST |
| LOADDELIVERED LOGISTICS, LLC | DBA CAPSTONE LOGISTICS 640 N. LASALLE, SUITE 555 CHICAGO IL 60654 |
| LOCAL LA | 1113 ELECTRIC AVE 4 VENICE CA 90291 |
| LOCANDA VERDE | 377 GREENWICH ST NEW YORK NY 10013 |
| LODI VINTNERS INC | 3750 E. WOODBRIDGE RD. ACAMPO CA 95220 |

| Claim Name | Address Information |
|---|---|
| LODI WINEGRAPE COMMISSION | ATTN EXEC DIRECTOR 2545 W TURNER RD LODI CA 95242 |
| LOEWS | 667 MADISON AVE NEW YORK NY 10065-8087 |
| LOEWS SANTA MONICA | 1700 OCEAN AVE SANTA MONICA CA 90401 |
| LOFT GROUP LLC | 3315 COLLINS AVE FAENA HOUSE MIAMI BEACH FL 33140 |
| LOGAN CHILDERS | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LOHI LABS | 2980 LARIMER ST DENVER CO 80205 |
| LOHIT KUMAR RANGINENI | ADDRESS AVAILABLE UPON REQUEST |
| LOIS KOSCO | ADDRESS AVAILABLE UPON REQUEST |
| LOK TING CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| LOKESHWAR MADDINENI | ADDRESS AVAILABLE UPON REQUEST |
| LOKESHWAR MADDINENI | ADDRESS AVAILABLE UPON REQUEST |
| LOLA AMBROSI | ADDRESS AVAILABLE UPON REQUEST |
| LOMA DEL RIO VINEYARDS LLC | 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| LOMA DEL RIO VINEYARDS, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| LOMA LARGA VINEYARDS | VALAPARAISO CASILLA 139 SANTIAGO CHILE |
| LONG ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| LONG DISTANCE BAKING | 1889 COLORADO AVE. BOISE ID 83706 |
| LONG DISTANCE BAKING | 9129 QUAIL TERRACE WAY ELK GROVE CA 95624 |
| LONG NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LONGHORN STEAKHOUSE | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| LONNIE HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| LOPEZ, GABRIELA M. | ADDRESS AVAILABLE UPON REQUEST |
| LORACE RIMANDO MANALO | ADDRESS AVAILABLE UPON REQUEST |
| LORALIE MCGUIRE BRENNEN | ADDRESS AVAILABLE UPON REQUEST |
| LORCAN CONOR MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LOREN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| LOREN LEE | ADDRESS AVAILABLE UPON REQUEST |
| LOREN WOOD | ADDRESS AVAILABLE UPON REQUEST |
| LORENE MANN | ADDRESS AVAILABLE UPON REQUEST |
| LORENZ WEIDL | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA FRIDLUND | ADDRESS AVAILABLE UPON REQUEST |
| LORI GLONEK | ADDRESS AVAILABLE UPON REQUEST |
| LORI LYNN TORGERSON | ADDRESS AVAILABLE UPON REQUEST |
| LORIEN STERN | 8012 N BULL RUN ST INYOKERN CA 93527 |
| LORRAINE HAIYAN KO | ADDRESS AVAILABLE UPON REQUEST |
| LORYBETH VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES COUNTY REGISTRAR- | RECORDER/COUNTY CLERK 12400 IMPERIAL HWY. NORWALK CA 90650 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES PHILHARMONIC ASSOC. | ADDRESS AVAILABLE UPON REQUEST |
| LOS ANGELES WINE CO | 4935 MCONNEL AVE, UNIT #8 LOS ANGELES CA 90066-9463 |
| LOS FIELDS, INC (F.K.A NATURAL MERCHANTS | PL. CASTELINNI 9, 1 IZ CARTAGENA 30201 SPAIN |
| LOS FIELDS, INC. (F/K/A NATURAL | MERCHANTS, INC.), C/O JAMES F. MCCAULEY, ESQ., RICHARDS, LAYTON & FINGER, P.A. 920 NORTH KING STREET WILMINGTON DE 19801 |
| LOS ROBLES CAFE | 1420 SPRING ST PASO ROBLES CA 93446 |

| Claim Name | Address Information |
|---|---|
| LOT 18 | 729 7TH AVE, 8TH FL NEW YORK NY 10019 |
| LOTUS CAPITAL LLC | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS H EWING | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS RONALD PETERS | ADDRESS AVAILABLE UPON REQUEST |
| LOUIS SPAETH | ADDRESS AVAILABLE UPON REQUEST |
| LOUISIANA DEPARTMENT OF REVENUE ALCOHOL | AND TOBACCO CONTROL OFFICE 7979 INDEPENDENCE BLVD. BATON ROUGE LA 70806 |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPT OF REVENUE | TAXPAYER SERVICES DIV EXCISE TAX SECTION P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA SECURITIES DIVISION | 8660 UNITED PLAZA BLVD. 2ND FLOOR BATON ROUGE LA 70809 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LOVE AND SALT | 317 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| LOVE& LLC | 25292 ELM CT MISSION VIEJO CA 92691 |
| LOW BRAU | 1050 20TH ST SACREMENTO CA 95811 |
| LOWELL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 |
| LOWES | 1000 LOWE'S BLVD MOORESVILLE NC 28117 |
| LUAN NGUYEN TRACHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS AND LEWELLEN VINEYARDS INC | 1645 COPENHAGEN DR. SOLVANG CA 93463 |
| LUCAS J BOLAR | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS SOUCY | ADDRESS AVAILABLE UPON REQUEST |
| LUCID SOFTWARE INC. | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN UT 84905-3914 |
| LUCIDCHART LLC | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN UT 84905 |
| LUCKY PEACH LLC | C/O MOMOFUKU 60 E. 11TH ST., 5TH FLOOR NEW YORK NY 10003 |
| LUCKY PEACH LLC | 128 LAFAYETTE STREET, SUITE 3B/302 NEW YORK NY 10013 |
| LUCKY STRIKE | 16350 VENTURA BLVD, STE D PMB 815 ENCINO CA 91436 |
| LUCKYORANGE (VARIABLE) | 8665 W 96TH ST, STE 100 OVERLAND PARK KS 66212 |
| LUIGI NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS A DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS G DE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS ROGELIO SOLTERO CASELLAS | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS DJUANDA | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS ORTNER | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS SOLTYSIK | ADDRESS AVAILABLE UPON REQUEST |
| LUKASZ SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| LUKE ANDREW SURAK | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CHOICE | 634 E 14TH ST 1 NEW YORK NY 10009 |
| LUKE JONATHAN PURDY | ADDRESS AVAILABLE UPON REQUEST |
| LUKE RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE WESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUKE WILLIAM HEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LULAFIT INC. | 730 NORTH FRANKLIN STREET, STE 450 CHICAGO IL 60654 |
| LULULEMON | 1818 CORNWALL AVE VANCOUVER BC V6J 1C7 CANADA |
| LUMI INC | 3828 S SANTA FE AVE VERNON CA 90058 |
| LUNA BECK | ADDRESS AVAILABLE UPON REQUEST |
| LUNA RED | 1023 CHORRO ST LUIS OBISPO CA 93401 |

| Claim Name | Address Information |
|---|---|
| LURE FISHBAR | 1601 COLLINS AVE MIAMI BEACH FL 33129 |
| LUSENII KROMAH | ADDRESS AVAILABLE UPON REQUEST |
| LUTHER D OCHILTREE | ADDRESS AVAILABLE UPON REQUEST |
| LUXURY LINK | 2307 WEST BROWARD BLVD., STE 400 FORT LAUDERDALE FL 33312 |
| LUZ V LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUZDIVINA VINE | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA JEAN MONSON | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| LYFE KITCHEN | 270 E ONTARIO ST CHICAGO IL 60611 |
| LYFT, INC. | 185 BERRY ST. STE 5000 SAN FRANCISCO CA 94107 |
| LYLE PUFFE | ADDRESS AVAILABLE UPON REQUEST |
| LYMAN E KING III | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSEY GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE F BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LYNLEE POSTON | ADDRESS AVAILABLE UPON REQUEST |
| LYNN C RASMUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN CHRIST | ADDRESS AVAILABLE UPON REQUEST |
| LYNN E MORSE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN M AND BRIAN T LESCHORN | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE DAVIS (IMC, INC.) | 1500 ROSECRANS AVENUE, 500 MANHATTAN BEACH CA 90266 |
| LYNNE Z DRESSEN | ADDRESS AVAILABLE UPON REQUEST |
| LYTLE, DARRYL | ADDRESS AVAILABLE UPON REQUEST |
| M CAFE | 7119 MELROSE AVE HOLLYWOOD CA 90046 |
| M POWER ENTERPRISES | 1779 HAULTAIN STREET VICTORIA, BC CA V8R2L1 |
| M STREET KITCHEN | 2000 MAIN ST SANTA MONICA CA 90405 |
| M.A. SILVA CORKS USA LLC | 3433 WESTWIND BLVD SANTA ROSA CA 95403 |
| MA CHER | 1518 ABBOT KINNEY BLVD VENICE CA 90291 |
| MA CHER (USA) INC | 1518 ABBOT KINNEY VENICE CA 90291 |
| MA. OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION 10 PARK PLAZA STE 5170 BOSTON MA 02116 |
| MAARGEL PARTNERS LLC DBA NECTAVE | 6700 CABALLERO BLVD. BUENA PARK CA 90620 |
| MACARONI KID, LLC | PO BOX 22 BRIDGEHAMPTON NY 11932 |
| MACAW | 16E TAURUSAVENUE HOOFDDORP, N HOLLAND NETHERLANDS |
| MACK DILLER | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE K WEHRLI | ADDRESS AVAILABLE UPON REQUEST |
| MACLEOD, SOPHIA | ADDRESS AVAILABLE UPON REQUEST |
| MACLEOD, SOPHIA S. | ADDRESS AVAILABLE UPON REQUEST |
| MACY NEDELKA | ADDRESS AVAILABLE UPON REQUEST |
| MACYS EAST | 151 W 34TH ST NEW YORK NY 10001 |
| MADALENA DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE KUBLI | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE WANT | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE HIXON | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE KAY HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE ROBISON | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE SENSIBILE | ADDRESS AVAILABLE UPON REQUEST |
| MADEO RISTORANTE | 8490 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| MADERA | 2825 SAND HILL RD MENLO PARK CA 94025 |
| MADHURI CHANDRA | ADDRESS AVAILABLE UPON REQUEST |
| MADHURI VANGALA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MADISON BERTINI | ADDRESS AVAILABLE UPON REQUEST |
| MADISON ELIZABETH FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON GRACE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MARCUS | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MESSER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON SCHOTT | ADDRESS AVAILABLE UPON REQUEST |
| MADISON TRUST CO CUSTODIAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON TRUST CO CUSTODIAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON TRUST CO, CUSTODIAN | ADDRESS AVAILABLE UPON REQUEST |
| MADLAND TOYOTA LIFT INC. | BWSC 4485 BUCK OWENS BLVD BAKERSFIELD CA 93308 |
| MADRIVO MEDIA, LLC. | 121 E. WARM SPRINGS RD LAS VEGAS NV 89119 |
| MADRIVO MEDIA, LLC. | 10300 W CHARLESTON BLVD STE 13-196 LAS VEGAS NV 89135 |
| MAERSK CUSTOMS SERVICES USA INC | 180 PARK AVENUE FLORHAM PARK NJ 07932 |
| MAEVE A MOLLOY | ADDRESS AVAILABLE UPON REQUEST |
| MAGAW ENTERPRISES INC | ADDRESS AVAILABLE UPON REQUEST |
| MAGAZINESDIRECT.COM | 28059 US HWY 19 N, STE 102 CLEARWATER FL 33761 |
| MAGDALENA HULTSTRAND | ADDRESS AVAILABLE UPON REQUEST |
| MAGELLAN WINE IMPORTS | 10730 CHERRINGTON ST HGHLNDS RANCH CO 80126-7531 |
| MAGGIE LUONG | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIORES | 1420 CYPRESS CREEK RD, STE 1000 CEDAR PARK TX 78613 |
| MAGPLUS INC. | ACCOUNTS RECEIVABLE PO BOX 8500 WINTER PARK FL 32798500 |
| MAHAD MOHAMED | ADDRESS AVAILABLE UPON REQUEST |
| MAHENDRA ROBERT BAPNA | ADDRESS AVAILABLE UPON REQUEST |
| MAHENDRA S VELCHURU | ADDRESS AVAILABLE UPON REQUEST |
| MAHESH GONDI | ADDRESS AVAILABLE UPON REQUEST |
| MAHESH GOPINATHA MENON | ADDRESS AVAILABLE UPON REQUEST |
| MAHESH SADHU PHULWANI | ADDRESS AVAILABLE UPON REQUEST |
| MAHESHWAR PANYALA | ADDRESS AVAILABLE UPON REQUEST |
| MAHESWARA SURAPUNENI | ADDRESS AVAILABLE UPON REQUEST |
| MAHIDHAR SUGURU | ADDRESS AVAILABLE UPON REQUEST |
| MAIA KNIGHT (DBA GOOSH GOOSH, LLC) | 750 N. SAN VICENTE BLVD. EAST TOWER, SUITE 1100 WEST HOLLYWOOD CA 90069 |
| MAIL CONNEXION, LLC. | 6709 LA TIJERA BLVD LOS ANGELES CA 90045 |
| MAILCHIMP | 675 PONCE DE LEON AVE NE SUITE 5000 ATLANTA GA 30308 |
| MAIN STREET DONUTS | 705 MAIN ST BELMAR NJ 07719 |
| MAIN STREET DONUTS | 141 MAIN ST MATAWAN NJ 07747 |
| MAINE BUREAU CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333-0054 |
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA ME 04333-0008 |
| MAINE OFFICE OF SECURITIES | OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINE REVENUE SERVICES | PO BOX 9107 AUGUSTA ME 04332-9107 |
| MAINE SEC OF STATE | 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| MAINLAND POKE | 4311, 8318 1/2 W 3RD ST LOS ANGELES CA 90048 |
| MAISON BILLIART INC | 263 BAINBRIDGE ST BROOKLYN NY 11233 |
| MAISON DU COLOMBIER BEAUNE | THE DOVECOTE HOUSE 1 RUE CHARLES CLOUTIER BEAUNE 21200 FRANCE |
| MAISON KAYSER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAISON RAYMOND | 43 AVENUE DE SAINT MANDE PARIS 75012 FRANCE |
| MAITRE, ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| MAJOR LEAGUE SOFTBALL, INC. | 621 E WALNUT AVE BURBANK CA 91501 |
| MAKAYLA MCAFEE (DBA FASHIONABLY KAY) | 156 GREENBRIAR DR AURORA OH 44202 |
| MAKER COLLABORATIVE LLC | 1024 MAPLE STREET 5 SANTA MONICA CA 90405 |
| MAKINI DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MALA CLOSURE SYSTEMS, INC | 1304 SCOTT STREET, SUITE B PETALUMA CA 94954 |
| MALCOLM FIFER | ADDRESS AVAILABLE UPON REQUEST |
| MALGORZATA POLEWCZYNSKA | ADDRESS AVAILABLE UPON REQUEST |
| MALIBU CONFERENCE CENTER, INC | 327 S. LATIGO CANYON RD. MALIBU CA 90265 |
| MALINDA HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MALKAMITU WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MALLIE EASTERLIN | ADDRESS AVAILABLE UPON REQUEST |
| MALLIKA SIMONE | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY ROSS | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY SESSIONS | ADDRESS AVAILABLE UPON REQUEST |
| MALVEEKA SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| MAMA SHELTER | 109 RUE DE BAGNOLET PARIS 75020 FRANCE |
| MAMAN TRIBECA LLC | 211 WEST BROADWAY NEW YORK NY 10013 |
| MAMAN TRIBECA LLC | 237 CENTRE STREET, 3RD FLOOR NEW YORK NY 10013 |
| MAMNOON RESTAURANT | 1508 MELROSE AVE SEATTLE WA 98122 |
| MANAGED BY Q LA LLC | 161 AVENUE OF ANMERICAS 2ND FLR NEW YORK NY 10013 |
| MANAGED BY Q LA LLC | 161 AVENUE OF THE AMERICAS, 2ND FLR NEW YORK NY 10013 |
| MANAGER OF FINANCE | PO BOX 660859 DALLAS TX 75266-0859 |
| MANBROSE TO GO | 4550 ASTON MILLS RD ASTON PA 19014 |
| MANDEEP ATWAL | ADDRESS AVAILABLE UPON REQUEST |
| MANDY TSUI | ADDRESS AVAILABLE UPON REQUEST |
| MANHATTAN BEACH POST | 1142 MANHATTAN AVE MANHATTAN BEACH CA 90266 |
| MANHATTAN BREAD & BAGEL | 1812 N SPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| MANHATTAN INN | 632 MANHATAN AVE BROOKLYN NY 11222 |
| MANHATTAN PERRY | ADDRESS AVAILABLE UPON REQUEST |
| MANHATTAN WINE | 606A W 28TH ST NEW YORK NY 10001 |
| MANIFESTO LLC | 28 N BROADWAY MILWAUKEE WI 53202-5001 |
| MANIKANDAN VENKATACHALAM | ADDRESS AVAILABLE UPON REQUEST |
| MANISCALCO & ASSOC, INC. | 350 WEST 42ND ST 10C NEW YORK NY 10036 |
| MANISH ARORA | ADDRESS AVAILABLE UPON REQUEST |
| MANISH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MANISHA SANJAY SABNANI | ADDRESS AVAILABLE UPON REQUEST |
| MANJEET BRAR | ADDRESS AVAILABLE UPON REQUEST |
| MANJIT HANSRA | ADDRESS AVAILABLE UPON REQUEST |
| MANLEY JULES | ADDRESS AVAILABLE UPON REQUEST |
| MANNA FROM HEAVEN | 16748 E SMOKY HILL RD. UNIT 9C-215 CENTENNIAL CO 80015 |
| MANNA RANCH INC | PO BOX 287 ACAMPO CA 95220 |
| MANOJ ADURU | ADDRESS AVAILABLE UPON REQUEST |
| MANOJ KUNCHALA | ADDRESS AVAILABLE UPON REQUEST |
| MANOJKUMAR S PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MANOLIN RESTAURANT | 3621 STONE WAY N SEATTLE WA 98103 |
| MANPREET SIDHU | ADDRESS AVAILABLE UPON REQUEST |
| MANSI SHAH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MANUEL APODACA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL J LAUREL | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL MAI | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL STAHL | ADDRESS AVAILABLE UPON REQUEST |
| MANUELA ARBELAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MANUFACTUR | 411 S. MAIN STREET, SUITE 422 LOS ANGELES CA 90013 |
| MANWHORE PODCAST | 21 ELDERT STREET BROOKLYN NY 11207 |
| MAPLE COOKIE WESTCHESTER LLC | (PINOTS PALETTE) 25 HARBOR POINT RD STAMFORD CT 06902 |
| MARC BALCKE | ADDRESS AVAILABLE UPON REQUEST |
| MARC BALCKE | ADDRESS AVAILABLE UPON REQUEST |
| MARC BRACK | ADDRESS AVAILABLE UPON REQUEST |
| MARC BRODEUR | ADDRESS AVAILABLE UPON REQUEST |
| MARC ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARC LESSER | ADDRESS AVAILABLE UPON REQUEST |
| MARC MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MARCANTILE DINING | 1701 WYNKOOP ST, #155 DENVER CO 80202 |
| MARCEL BOCK | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO ALEJANDRO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCELO MEDRANO | ADDRESS AVAILABLE UPON REQUEST |
| MARCO NAGELI | ADDRESS AVAILABLE UPON REQUEST |
| MARCO POLO DAVAO CAFE | PO BOX 81540 CM RECTO ST DAVAO CITY 8000 PHILIPPINES |
| MARCOS KINZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS PIZZERIA- CLV | 5248 MONROE ST TOLEDO OH 43623 |
| MARCUS ANTHONY CHAIREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS MILAZZO | ADDRESS AVAILABLE UPON REQUEST |
| MAREK SWITAJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MAREN FRALEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ANN EVANS FALLIS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET DONOGHUE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET HODGE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET IDA JESSOP | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET LARKEY DOW | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA MONDEJO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARITA VINEYARDS, LLC | 22720 EL CAMINO REAL SANTA MARGARITA CA 93453 |
| MARGEAUX WALTER STUDIO | 6871 CALIFORNIA AVE JOSHUA TREE CA 92252 |
| MARGEAUX WALTER STUDIO LLC | 197 MONITOR ST 2 BROOKLYN NY 11222 |
| MARGIE ANN RICKS | ADDRESS AVAILABLE UPON REQUEST |
| MARGO ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| MARI W COYLE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ASCENCIO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BELEN TENORIO VIVANCO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA BROMLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA C TIGLAO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA CAPANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARIA DEL PILAR LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA EILEEN DETROIJE-JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MARINA AGUILAR-ARGUETA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MATIAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PATRICIA MESA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PATRICIA MESA JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| MARIA RAGGOUSIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA TEICHROEB | ADDRESS AVAILABLE UPON REQUEST |
| MARIA VERONICA SALADINO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA YESENIA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA C SOUSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANN DEPPE MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE ESTATE | VALLEY ROAD - OFF R44 STELLENBOSCH, 7600 SOUTH AFRICA |
| MARIANO SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIBEL CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| MARICONI, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| MARICONI, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| MARIE M TAN | ADDRESS AVAILABLE UPON REQUEST |
| MARIE MULLARKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLE GALLAJONES | ADDRESS AVAILABLE UPON REQUEST |
| MARIKA ROQUE | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| MARINA MEHRTENS | ADDRESS AVAILABLE UPON REQUEST |
| MARINA ONE HOUR CLEANERS | 4025 LINCOLN BLVD MARINA DEL REY CA 90202 |
| MARINA WARREN NASH | ADDRESS AVAILABLE UPON REQUEST |
| MARINAS CAFE | 154 MANSION AVE STATAN ISLAND NY 10308 |
| MARINE STREET CAFE | 2201 HIGLAND AVE MANHATTAN BEACH CA 90266 |
| MARIO ADRIAN MIGLIETTA | ADDRESS AVAILABLE UPON REQUEST |
| MARIO AMARO | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MARISA CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| MARISA DURAN | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARISA MAURER STONE | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA CRISTINA CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA P CAMPEAU | 109 MAPLE LANE BALLWIN MO 63011 |
| MARISSA SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARITES DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARITIME WINE TRADING COLLECTIVE | PMB 430 4200 PARK BLVD OAKLAND CA 94602-1312 |
| MARJAN TEHRANI | ADDRESS AVAILABLE UPON REQUEST |
| MARK A HERZFELD | ADDRESS AVAILABLE UPON REQUEST |
| MARK A RIDGLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK A TALLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK A WESTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARK BARGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK BATHRICK | ADDRESS AVAILABLE UPON REQUEST |
| MARK BORDCOSH | ADDRESS AVAILABLE UPON REQUEST |
| MARK BRAMLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARK BRASE | ADDRESS AVAILABLE UPON REQUEST |
| MARK BREVNER | ADDRESS AVAILABLE UPON REQUEST |
| MARK BRODBECK | ADDRESS AVAILABLE UPON REQUEST |
| MARK BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK C WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MARK CALOCA | ADDRESS AVAILABLE UPON REQUEST |
| MARK D HUSTEDT | ADDRESS AVAILABLE UPON REQUEST |
| MARK DAVID TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| MARK FLANDERS | ADDRESS AVAILABLE UPON REQUEST |
| MARK FRIEND | ADDRESS AVAILABLE UPON REQUEST |
| MARK FRITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK HELLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK J MERRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK JOHN MUDIE | ADDRESS AVAILABLE UPON REQUEST |
| MARK JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| MARK KOBAL | ADDRESS AVAILABLE UPON REQUEST |
| MARK L VIDITO | ADDRESS AVAILABLE UPON REQUEST |
| MARK LOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MARK MARGULIS | ADDRESS AVAILABLE UPON REQUEST |
| MARK MARINO | ADDRESS AVAILABLE UPON REQUEST |
| MARK MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MARK MCGOEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK MELVIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK MING-YING CHEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MOUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| MARK NUSBAUM | ADDRESS AVAILABLE UPON REQUEST |
| MARK PERRINE | ADDRESS AVAILABLE UPON REQUEST |
| MARK POEPPELMEIER | ADDRESS AVAILABLE UPON REQUEST |
| MARK R WOOLFSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK RANFT | ADDRESS AVAILABLE UPON REQUEST |
| MARK RAY | ADDRESS AVAILABLE UPON REQUEST |
| MARK RICHARD VRIEZE | ADDRESS AVAILABLE UPON REQUEST |
| MARK ROBITZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SCIALDONE | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| MARK SHIELD | ADDRESS AVAILABLE UPON REQUEST |
| MARK STAFFORD DOWSETT | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEIDLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| MARK T OGINO | ADDRESS AVAILABLE UPON REQUEST |
| MARK T THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MARK TAYLOR BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK THOMAS BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| MARK TIERNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK TROPP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARK VAN CLEAVE | ADDRESS AVAILABLE UPON REQUEST |
| MARK W AINSLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK W ROEN | ADDRESS AVAILABLE UPON REQUEST |
| MARK W SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MARK WAYNE RHODES | ADDRESS AVAILABLE UPON REQUEST |
| MARK WEISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAM BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAM KEELER | ADDRESS AVAILABLE UPON REQUEST |
| MARK WONG | ADDRESS AVAILABLE UPON REQUEST |
| MARKESHA S COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MARKETPLACE SELECTIONS INC | ADDRESS AVAILABLE UPON REQUEST |
| MARKETPLACE SELECTIONS, INC. | ADDRESS AVAILABLE UPON REQUEST |
| MARKETPLACE SELECTIONS, INC. | ADDRESS AVAILABLE UPON REQUEST |
| MARKETT, INC. | 1600 MAIN STREET VENICE CA 90291 |
| MARKS, CHRISTOPHER E. | ADDRESS AVAILABLE UPON REQUEST |
| MARKY CHARPENTIER | ADDRESS AVAILABLE UPON REQUEST |
| MARLENE MIRA | ADDRESS AVAILABLE UPON REQUEST |
| MARLIN VOSS | ADDRESS AVAILABLE UPON REQUEST |
| MARLINE BLAZE | ADDRESS AVAILABLE UPON REQUEST |
| MARLISE C SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| MARLON R NEELY | ADDRESS AVAILABLE UPON REQUEST |
| MARLOW & SONS | 81 BROADWAY BROOKLYN NY 11249 |
| MARMALADE CAFE | 6800 OWENSMOUTH AVE, STE 350 CANOGA PARK CA 91303-4251 |
| MARMOL RADZINER PREFAB LLC | 12210 NEBRASKA AVE LOS ANGELES CA 90025 |
| MARNIE GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| MARRA, JESSICA | ADDRESS AVAILABLE UPON REQUEST |
| MARREN, MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| MARRIAGE & MARTINIS LLC | 18 FALLSWOOD LN MANALAPAN NJ 07726 |
| MARRIOTT | 10400 FERNWOOD RD BETHESDA MD 20817 |
| MARSHALL KEYS | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALLS | 1 WORCESTER RD FRAMINGHAM MA 01701 |
| MARTA | 2424 PIEDMONT RD NE ATLANTA GA 30324 |
| MARTHA BELL | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA JANE BEST | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA MCCARTHY | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SARBELAND | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HUGH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN LANG | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN SCAMINACI | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA BERNICE HILL | ADDRESS AVAILABLE UPON REQUEST |
| MARTINEZ, FREDDY | ADDRESS AVAILABLE UPON REQUEST |
| MARTINEZ, GRISSELDA | 207 YORKSHIRE WHEELING IL 60090 |
| MARUGAME MONZO | ADDRESS AVAILABLE UPON REQUEST |
| MARVA BEVERLEY CHASE | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN MCADEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY ANN WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH GASSER | ADDRESS AVAILABLE UPON REQUEST |
| MARY CATHERINE DEMBLEWSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARY CHERYL HORWATH | ADDRESS AVAILABLE UPON REQUEST |
| MARY DANKOSKY | ADDRESS AVAILABLE UPON REQUEST |
| MARY DREILING | ADDRESS AVAILABLE UPON REQUEST |
| MARY E WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MARY G PALKO | ADDRESS AVAILABLE UPON REQUEST |
| MARY HALL | ADDRESS AVAILABLE UPON REQUEST |
| MARY HARVEY DRISDELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| MARY KAITLIN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY LYNN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARY LYNN EICHERT | ADDRESS AVAILABLE UPON REQUEST |
| MARY MOLLA | ADDRESS AVAILABLE UPON REQUEST |
| MARY P THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY PAT JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY PAT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY PEROSI | ADDRESS AVAILABLE UPON REQUEST |
| MARY SORRENTINO | ADDRESS AVAILABLE UPON REQUEST |
| MARY TSATURIAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY VANSCOYK | ADDRESS AVAILABLE UPON REQUEST |
| MARY-PERRY MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION DIVISION OF LABOR AND INDUSTRY 1100 N EUTAW LAW, RM 600 BALTIMORE MD 21201 |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION 500 NORTH CALVERT ST BALTIMORE MD 21202 |
| MARYLAND FIELD ENFORCEMENT DIVISION | STATE OFFICE BLDG. 301 W PRESTON STREET BALTIMORE MD 21201-2384 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MASHELLE MAURER | ADDRESS AVAILABLE UPON REQUEST |
| MASON AMELIA, LLC | 24165 IH-10 W, STE 217-169 SAN ANTONIO TX 78257 |
| MASON MOTES | ADDRESS AVAILABLE UPON REQUEST |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT PO BOX 7090 BOSTON MA 02204-7090 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS SECURITIES DIVISION | MCCORMACK BUILDING ONE ASHBURTON PLACE 17TH FLOOR BOSTON MA 02108 |
| MASSANOIS, LLC | 14 HARWOOD COURT, SUITE 224 SCARSDALE NY 10583 |
| MASSIMO NOJA | ADDRESS AVAILABLE UPON REQUEST |
| MASTERCARD INTERNATIONAL, INC. | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERS DONUTS | 1725 S VICTORIA AVE, STE A VENTURA CA 93003-6561 |
| MATA CONSTRUCTION | 5016 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| MATALIA CAPITAL MANAGEMENT LLC | 40 HARRISON STREET APT 38D NEW YORK NY 10013 |
| MATCHBOOK LABS, INC | 601 4TH STREET 207 SAN FRANSISCO CA 94107 |
| MATEYAK, LORI | 421 LAUREL AVE LITITZ PA 17543 |
| MATIAS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MATILDA LANE | ADDRESS AVAILABLE UPON REQUEST |
| MATINA FARMER | ADDRESS AVAILABLE UPON REQUEST |
| MATISON SIEREN-CARD | 1530 N. DETROIT ST., APT 210 LOS ANGELES CA 90046 |
| MATT MERRICK | ADDRESS AVAILABLE UPON REQUEST |
| MATT THELEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A. THELEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW AARON RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW AGRAMONTE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BALMER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOOKHOUT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BOUTHILETTE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BROSIOUS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CHASIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CHISOM NWANKWO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DANIEL LAKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DEMASI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DONALDSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW DWAYNE HUDGINS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW E BELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW F FISHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW FREITAG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GARRISON CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GOFF | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GREGORY HASTY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J BEDNARZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JAMES GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JAMES KRESKI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHN CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JOHN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JONES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KATZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KNEHR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW L WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MCGRATH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NATHANSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ONDRUSEK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW P BRISLIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PATTISON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PITLICK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POTTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW PREDAINA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RICKS-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RODE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROUNTREE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STAUBLE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW THELEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW THOMAS DONAGHUE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TIAMPO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW TURLIP | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW V POLLACK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VOGELE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VOLDENG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WALTZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WILLIAM SULLINS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ZARNOCH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIAS, BROOKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIASSON | PO BOX 11106 OAKLAND CA 94611 |
| MATTIES TAVERN | 2350 RAILWAY AVE LOS OLIVOS CA 93441 |
| MATTONLYMOORE, LLC | 426 WHITFIELD RD ACCORD NY 12404 |
| MATTSON, CHRIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTSON, CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| MAUD EMILLE SIMEON | ADDRESS AVAILABLE UPON REQUEST |
| MAULIN PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MAURA P MCDERMOTT | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ANN OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN CARLOMAGNO | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN HARMON | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE DEMETRIUS ROPER | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO DAVID COEN MORAGA | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO SABOGAL | ADDRESS AVAILABLE UPON REQUEST |
| MAVERICK | 26520 AGOURA RD, 1ST FL CALABASAS CA 91302 |
| MAVERICK ARCENA | ADDRESS AVAILABLE UPON REQUEST |
| MAX DENG | ADDRESS AVAILABLE UPON REQUEST |
| MAX DUFOUR | ADDRESS AVAILABLE UPON REQUEST |
| MAX FELICE MARCHINOE | ADDRESS AVAILABLE UPON REQUEST |
| MAX GREBNER | ADDRESS AVAILABLE UPON REQUEST |
| MAX HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MAX MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MAX STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| MAXBOUNTY ULC | (WIRE) 201- 815 TAYLOR CREEK DRIVE ORLU00E9ANS ON K1C 1T1 CANADA |
| MAXIME DAVID ERIC DUBREUCQ | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL CONNOR JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MAYA DAY AND NIGHTCLUB | 7333 E INDIAN PLZ SCOTTSDALE AZ 85251 |
| MAYA SYKES | ADDRESS AVAILABLE UPON REQUEST |
| MAYANK KHANNA | ADDRESS AVAILABLE UPON REQUEST |
| MAYER, MEGAN D. | ADDRESS AVAILABLE UPON REQUEST |
| MAYNARD LEE CRESSMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYOWA LANIRAN | ADDRESS AVAILABLE UPON REQUEST |
| MAYRA ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| MAYUR K CHHITA | ADDRESS AVAILABLE UPON REQUEST |
| MAYUR SUBHASH BAJAJ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MB VOGELZANG VINEYARDS LLC | PO BOX 91240 SANTA BARBARA CA 93190 |
| MBM TRADING LLC | 1702 EAST TRILBY RD FORT COLLINS CO 80528 |
| MBMG INC | 1300 E MAIN STREET 207 ALHAMBRA CA 91801 |
| MC ESTATES INC 401K PSP | ADDRESS AVAILABLE UPON REQUEST |
| MCCARTHY, KEVIN | ADDRESS AVAILABLE UPON REQUEST |
| MCCARTHY, MARTHA | 6 CROMMETT ST WATERVILLE ME 04901 |
| MCCARTNEY ASPEN PROFESSIONAL | 421 ASPEN AIRPORT BUSINESS CTR, STE G ASPEN CO 81611 |
| MCCONNELL, SANDRA | 595 CAPTAINS NECK LN SOUTHAMPTON NY 11968 |
| MCCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON TX 77027 |
| MCCORMICK, ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| MCCREARY, DEX | ADDRESS AVAILABLE UPON REQUEST |
| MCCREARY, DEXTER | ADDRESS AVAILABLE UPON REQUEST |
| MCCUE SUSSMANE ZAPFEL COHEN & YOUBI P.C. | 500 FIFTH AVENUE, SUITE 3020 NEW YORK NY 10110 |
| MCDONALDS | 110 N CARPENTER ST, STE 300 CHICAGO IL 60607-4106 |
| MCFARLANE FAMILY TRUST | 1853 LIONS RIDGE LOOP EAST VAIL CO 81657 |
| MCFARLANE, GEOFFREY | ADDRESS AVAILABLE UPON REQUEST |
| MCFARLANE, GEOFFREY | ADDRESS AVAILABLE UPON REQUEST |
| MCFARLANE, GEOFFREY | ADDRESS AVAILABLE UPON REQUEST |
| MCGREGOR, ANASTASIA | ADDRESS AVAILABLE UPON REQUEST |
| MCGREGOR, ANASTASIA Z. | ADDRESS AVAILABLE UPON REQUEST |
| MCGUIRE, JAMES SOCTT | ADDRESS AVAILABLE UPON REQUEST |
| MCINTRYE VINEYARD, INC | 40410 ARROYO SECO ROAD SOLEDAD CA 93960 |
| MCKENZIE CREST INC. | 2095 LAURA STREET, UNIT E SPRINGFIELD OR 97477 |
| MCMASTER-CARR SUPPLY COMPANY | 600 N. COUNTY LINE RD. ELMHURST IL 60126 |
| MCNEIL WINES INC | 1139 WILLOW AVE NAPA CA 94559-2101 |
| MCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON TX 77027 |
| MD - WORCESTER COUNTY LIQUOR | CONTROL BOARD WORCESTER COUNTY GOVERNMENT 1 WEST MARKET STREET SNOW HILL MD 21863 |
| MDR DOUBLETREE | 13480 MAXELLA AVE MARINA DEL REY CA 90292-5620 |
| ME DIVISION OF LIQUOR LICENSING | 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME SO HUNGRY | 130 NORTHWOOD DR SOUTH SAN FRANCISCO CA 94080 |
| MEAGAN DIANE MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| MED WINES | C/CARMEN 10, 1 IQ CARTAGENA 30201 SPAIN |
| MEDIA DESIGN GROUP | 12300 WILSHIRE BLVD., SUITE 200 LOS ANGELES CA 90025 |
| MEDIA MOBILIZE, INC. | 300 3RD STREET, SUITE 919 SAN FRANCISCO CA 94107 |
| MEDIA RESOURCE GROUP, LLC | 2 DEPOT PLAZA SUITE 401 BEDFORD HILLS NY 10507 |
| MEDIANT COMMUNICATIONS, INC. | 400 REGENCY FOREST DR SUITE 200 CARY NC 27518 |
| MEDIASILO, INC. | 5340 ALLA RD. SUITE 109 LOS ANGELES CA 90066 |
| MEDOCINO FARMS | 4175 CAMPUS DR IRVINE CA 92612-2618 |
| MEDWINES, S. L. | PLAZA CASTELLINI N 9, 1 IZQ. CARTAGENA (MURCIA) 30201 SPAIN |
| MEENU SOOD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E LEWIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN F WACHTER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN FAY MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KEHOE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KEW | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN KOREN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MEGAN MAYER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN N HOGGE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN WELKER | ADDRESS AVAILABLE UPON REQUEST |
| MEGGAN MCCANN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MEHRAN MEHRESPAND | ADDRESS AVAILABLE UPON REQUEST |
| MEHRDAD NADEM | ADDRESS AVAILABLE UPON REQUEST |
| MEI ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| MEIBO GUO | ADDRESS AVAILABLE UPON REQUEST |
| MEIQING FAN | ADDRESS AVAILABLE UPON REQUEST |
| MEL ROSE TALENT | 1559 MERRY AVENUE BRONX NY 10461 |
| MEL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ANNE PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE BALKE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE L KUSMIK | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE ODETTE SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PREINER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MELE-LWA SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MELENIE P HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELICAP INVESTMENTS LLC | STR RESTAURANTULUI 24 VULCANA PANDELE DAMBOVITA 137540 ROMANIA |
| MELINA ALEJANDRA MIRAMONTES | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA KAYE SINGH | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA LIGGETT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ANNE STRONG | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BARRECA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DIETRICH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GORGA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HARLAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HARRIS-PEROTTI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HEWETT | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HOSONO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HOUGH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA JOFFE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LYNN DEAN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA PINKNEY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SHAMBERG | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ZAHNER | ADDRESS AVAILABLE UPON REQUEST |
| MELODIE PISCIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MELODY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN TAN | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN, VERAN | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN, VERAN R. | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MEMENTOSTRIP INC. | 761 MABURY RD, STE 40 SAN JOSE CA 95133 |
| MEND TECH, INC. | 4505 GLENCOE AVE MARINA DEL REY CA 90292 |
| MENDEZ, CARLOS ALBERTO VILLARREAL | 207 196TH PL SW BOTHELL WA 98012 |
| MENDOCINO FARMS | 4175 CAMPUS DR IRVINE CA 92612-2618 |
| MENDOCINO WINE CO | ADDRESS AVAILABLE UPON REQUEST |
| MENDOCINO WINE GROUP LLC | ADDRESS AVAILABLE UPON REQUEST |
| MENOTTIS | 56 WINDWARD AVE VENICE CA 90291 |
| MENURA LABROOY | ADDRESS AVAILABLE UPON REQUEST |
| MERCADO SU MESA | 123 S BLOSSER RD SANTA MARIA CA 93458-4255 |
| MERCER KITCHEN | 99 PRINCE ST NEW YORK NY 10012 |
| MERCHANT COST CONSULTING, LLC | 754 E BROADWAY APT 3 SOUTH BOSTON MA 02127-5738 |
| MERCHANT E-SOLUTIONS | P.O BOX 13005 SPOKANE WA 99213-3305 |
| MERCHANT FINANCIAL CORPORATION | 1411 BROADWAY 22ND FLOOR NEW YORK NY 10018 |
| MEREDITH CHAMBERLAIN | 430 VENICE WAY VENICE CA 90291 |
| MEREDITH VLAHAKIS | ADDRESS AVAILABLE UPON REQUEST |
| MERENGUE BAKERY | 417 S MYRTLE AVE MONROVIA CA 91016-2811 |
| MERICKA, LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| MERLIN E MAPES | ADDRESS AVAILABLE UPON REQUEST |
| MERRICK, ARON C. | ADDRESS AVAILABLE UPON REQUEST |
| MERRILL PROPERTIES, LLC | P.O. BOX 789 TEMPLETON CA 93465 |
| MERVYN PERCY BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| MESA VERDE VINEYARDS, LLC | PO BOX 385 SANTA YNEZ CA 93460 |
| MESSE DUSSELDORF | STOCKUMER KIRCHSTR. 61 BORDRHEIN-WESTFALEN DUSSELDORF 40474 GERMANY |
| MESSINA, RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| META PLATFORMS INC | F/K/A FACEBOOK C/O MCMAHON SEREPCA; ATTN DAVID SEREPCA 1900 S NORFOLK ST, STE 350 SAN MATEO CA 94403 |
| META PLATFORMS, INC | ADDRESS AVAILABLE UPON REQUEST |
| META PLATFORMS, INC, FACEBOOK, INC | ADDRESS AVAILABLE UPON REQUEST |
| METALEAP CREATIVE | 5256 PEACHTREE RD. STE 125 ATLANTA GA 30341 |
| METIN MANGUT | ADDRESS AVAILABLE UPON REQUEST |
| METRIC THEORY LLC | 1517 BLAKE ST STE 250 DENVER CO 80202-5943 |
| METRIC THEORY LLC | PO BOX 748544 LOS ANGELES CA 90074 |
| METRIC THEORY LLC | 755 SANSOME ST STE 200 SAN FRANCISCO CA 94111 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 2 BROADWAY NEW YORK NY 10004 |
| MEUNDIES | 3650 HOLDREGE AVE LOS ANGELES CA 90016-4304 |
| MEYER ABADI | ADDRESS AVAILABLE UPON REQUEST |
| MEYERCO LLC | 7730 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70125 |
| MG SERVICES | 4875 VOLUNTEER RD DAVIE FL 33330 |
| MH-51 LLC | 601 PATTON BLVD APT 481 PLANO TX 75075 |
| MHW TURQUOISE LIFE/VIE VITE | 122 W 27TH ST, 10TH FL NEW YORK NY 10001 |
| MIA MAYWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| MIA SAINE | ADDRESS AVAILABLE UPON REQUEST |
| MICAH ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICAH SKEENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALTMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANDREW LOHMANN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ANTHONY SCHIAPPA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL ANTONIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAHRA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARANCHUCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BARTUSIAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BASSFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BRUNMEIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C HIDAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARDWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHIAPPONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHIYEW LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHMURA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHRISTIAN COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CHRISTOPHER STADVEC | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CODERRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COGLIANESE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL COLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CZERWINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D BROADWATER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D KARSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D STEELE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAICHES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVID WINERY | 4580 WEST HIGHWAY 12 LODI CA 95242 |
| MICHAEL DAVIS CONSTRUCTION | PO BOX 265 PISMO BEACH CA 93448-0265 |
| MICHAEL DAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEAN BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DELAMATER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMAREE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DUSI TRUCKING, INC. | ALLIED AFFILIATED FUNDING L.P P.O BOX 676649 DALLAS TX 75267-6649 |
| MICHAEL DUSI TRUCKING, INC. | PO BOX 847406 LOS ANGELES CA 90084-7406 |
| MICHAEL DUSI TRUCKING, INC. | 3230 RIVERSIDE ROAD SUITE 220 PASO ROBLES CA 93446 |
| MICHAEL DUSI TRUCKING, INC. | 4305 SECOND WIND WAY PASO ROBLES CA 93446 |
| MICHAEL E DEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E HUISMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL EDWARD VOICHAHOSKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ERCOLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FAZIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FINK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FLANAGAN JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FRANK GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL G DURNIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GERLACH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GIROUARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL GLANCEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GREENLEE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GRONSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GROSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GUTTADARO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HACHE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HALBERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HAMEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HANEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HECHT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HEINEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HENRY DIEM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HIRSHON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HODGSKIN-BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HOUSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J BROUDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J WOLF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J WOODLIEF | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAICOMO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES BELLIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES FRADELIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES GENELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES HALBERT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES MORTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAMES PRUENTE JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JANIKIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JASON STORM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JAUSS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHN BENWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHN HAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JOHN STRASSHEIM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JON GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JONATHAN ROWE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL JUSTIN MASSIMO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL K KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL K ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KEARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KESER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KJOME | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL KRAMP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL L SARUK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL L WENNING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAGARDE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL LANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAWRENCE GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAWRIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LESKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LISS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LLENZA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAJEED | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MARTINI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MATTISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MAY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MICHALAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MINGYI MA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MOREHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MUDREY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ODRISCOLL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OWENS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P WINTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAPENFUSE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARENT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PARKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAUL CRANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAUL LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PETERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PLATT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRUENTE JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PULASKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PUSTELNIAK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PYTLIK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RACKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RAY DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RICHARD TOPE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RITTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERT BOWLING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERT CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROBERT UHL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ROTH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S HELEVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S KENNISTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SANTANGELO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHAAR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHILPEROORT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL SCIARA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SCOTT PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SEWELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SIMONI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SINKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SPENCER VAN BRUNT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STANEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STE MARIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS NEMERGUT III | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS SLATTERY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS THAYNE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS WEST | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TODRYK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TRAUB | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W REED | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W TIGHE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WYBLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZIMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELE HYMES TRUSTEE OF THE MICHAELE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELS | 3939 W JOHN CARPENTER FWY IRVING TX 75063-2909 |
| MICHEAL DANBOM | ADDRESS AVAILABLE UPON REQUEST |
| MICHEL GASSIER | CHEMIN DES CANAUX CAISSARGUES 30132 FRANCE |
| MICHELE A BARARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE ANN ROZENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE JALIENE SCHMUCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE L DEARMENT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ANGELA CASALI R L T | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BAKULA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE BINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE DEL VALLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE F LABORDE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GIOVE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE GRANSKOG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HETTIARACHCHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE JOY SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE K THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KALNAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KOO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE KYIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| MICHELLE LAMARCA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LEE DOCTOROFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LUEDTKE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE LYNN BINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MADISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE PENNEY OSTERHAUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RUBESCH | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SOLTIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE TRUDEAU HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE YING LEI | ADDRESS AVAILABLE UPON REQUEST |
| MICHIGAN CORPORATIONS, SECURITIES | & COMMECTIAL LICENSING 2501 WOODLAKE CIRCLE OKEMOS MI 48864 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |
| MICHIGAN LIQUOR CONTROL COMMISON | CONSTITUTION HALL 525 W ALLEGEN ST, 2ND FL LANSING MI 48933 |
| MICHIGAN LIQUOR CONTROL COMMISSION | MICHIGAN LIQUOR CONTROL COMMISSION P.O. BOX 30005 LANSING MI 48909 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | VICTOR OFFICE CTR 201 N WASHINGTON SQ LANSING MI 48913 |
| MICHLITS WERNER GMBH | ADDRESS AVAILABLE UPON REQUEST |
| MICHLITS WERNER GMBH | ADDRESS AVAILABLE UPON REQUEST |
| MICHLITS WERNER GMBH | ADDRESS AVAILABLE UPON REQUEST |
| MICHLITS WERNER GMBH | ADDRESS AVAILABLE UPON REQUEST |
| MICHLITS WERNER GMBH | ADDRESS AVAILABLE UPON REQUEST |
| MICROSOFT BING | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | MICROSOFT ONLINE, INC 6100 NEIL ROAD RENO NV 89511 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MID-IOWA SOLID WASTE EQUIPMENT | 5105 NW BEAVER DR JOHNSTON IA 50131 |
| MIDDLE DISTRICT OF PENNSYLVANIA | HARRISBURG FEDERAL BLDG AND COURTHOUSE 228 WALNUT ST, STE 220 PO BOX 11754 HARRISBURG PA 17108-1754 |
| MIDDLE DISTRICT OF PENNSYLVANIA | HERMAN T SCHNEEBELI FEDERAL BLDG 240 W THIRD ST, STE 316 WILLIAMSPORT PA 17701-6465 |
| MIDDLE DISTRICT OF PENNSYLVANIA | WILLIAM J NEALON FED. BLDG & COURTHOUSE 235 N WASHINGTON AVE, STE 311 SCRANTON PA 18503 |
| MIDDLETON FAMILY WINES LLC | PO BOX 240 HOQUIAM WA 98550-0240 |
| MIDDLETOWN PIZZA AND GRILL | 20 S PENNEL RD MEDIA PA 19063-5715 |
| MIDHAT QIDWAI | ADDRESS AVAILABLE UPON REQUEST |
| MIGROS M CORNAVIN | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ALEXANDER RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL CUEVAS | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL DUWAYNE CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL ONATE | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL VALDES | ADDRESS AVAILABLE UPON REQUEST |
| MIHAI MOCEAN | ADDRESS AVAILABLE UPON REQUEST |
| MIHIRI RAJAPAKSA | ADDRESS AVAILABLE UPON REQUEST |
| MIIA SUORTTI | ADDRESS AVAILABLE UPON REQUEST |
| MIKADO | 410 METROPLEX DR NASHVILLE TN 37211 |
| MIKE ALMAGUER TRUCKING INC. | PO BOX 8129 SANTA MARIA CA 93458 |
| MIKE ALMAGUER TRUCKING INC. | 219 STANSBURY DRIVE SANTA MARIA CA 93458 |
| MIKE E ROUSSEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MIKE JULIAN | ADDRESS AVAILABLE UPON REQUEST |
| MIKES KITCHEN | 298 MAIN RD JOHANNESBURG, GAUTENG 2191 SOUTH AFRICA |
| MILAGROS CAMACHO | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS PEREYRA-ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MILE HIGH MAIDS | 2253 DOWNING ST DENVER CO 80205 |
| MILES | CONNECTIQ LABS, INC. 4064 RIVERMARK PKWY SANTA CLARA CA 95054 |
| MILES | 75 E. SANTA CLARA STREET, STE 05-137 SAN JOSE CA 95113 |
| MILIND GOKHALE | ADDRESS AVAILABLE UPON REQUEST |
| MILITARY SPOUSE LIVING AND THE | SPENDERELLA 5311 SOUTHBROOM DRIVE. EVANS GA 30809 |
| MILIVOJE BRKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MILLENIUM BILTMORE | 506 S GRAND AVE LOS ANGELES CA 90071 |
| MILLER & WISHENGRAD, INC. | 1648 10TH STREET SANTA MONICA CA 90404 |
| MILLER FAMILY WINE CO LLC | ADDRESS AVAILABLE UPON REQUEST |
| MILLER FAMILY WINE COMPANY, LLC | ADDRESS AVAILABLE UPON REQUEST |
| MILLER WINE WORKS, LLC | 67 MAIN STREET PO BOX 1386 SUTTER CREEK CA 95685 |
| MILLER, ERIC | ADDRESS AVAILABLE UPON REQUEST |
| MILLER, KAITLIN | ADDRESS AVAILABLE UPON REQUEST |
| MILLER, TREVOR | 182 BURLWOOD CIR MOUNT WASHINGTON KY 40047 |
| MILO & OLIVE MILLING | 2723 WILSHIRE BLVD SANTA MONICA CA 90403 |
| MILTON FLAMENCO | 244 1/2 E. 102 ST. LOS ANGELES CA 90003 |
| MILTONS DISTRIBUTING CO., INC | 305 FORBES BLVD. MANSFIELD MA 02048-1805 |
| MIMEO.COM, INC. | PO BOX 654018 DALLAS TX 75265 |
| MIMPO GLOBAL LOGISTICS, S.L. | AVENIDA SUR DEL AEROPUERTO DE BARAJAS 28 MADRID 28042 SPAIN |
| MINDBODYGREEN LLC | 45 MAIN ST., STE 422 BROOKLYN NY 11201 |
| MINDFULL CONNECTIONS PTY LTD | 37 ISAACS WAY WAKERLEY QUEENSLAND AUSTRALIA |
| MINDSCAPE | 1A/6 WHYANDRA CLOSE MOUNT SHERIDAN QUEENSLAND 4868 AUSTRALIA |
| MINDY JAY DRUE | ADDRESS AVAILABLE UPON REQUEST |
| MINERS ACE HARDWARE | 1056 W GRAND AVE GROVER BEACH CA 93433-2197 |
| MINNESOTA DEPARTMENT OF PUBLIC SAFETY | ALCOHOL & GAMBLING ENFORCEMENT DIVISION 445 MINNESOTA STREET SAINT PAUL MN 55101 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MIRAFLORES WINERY | 2120 FOUR SPRINGS TRAIL PLACERVILLE CA 95667 |
| MIRANDA FORD | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA SOFER | ADDRESS AVAILABLE UPON REQUEST |
| MIREYA BANUELOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRI KIM | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAM M ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| MIRJA BAUER | ADDRESS AVAILABLE UPON REQUEST |
| MIROSLAV RADEVIC | ADDRESS AVAILABLE UPON REQUEST |
| MISHEEL ERDENETSOGT | 907 S. KENNMORE AVE LOS ANGELES CA 90006 |
| MISSION BAR AND GRIL | 724 HUNTING AVE BOSTON MA 02115 |
| MISSION CHINESE FOOD | LUNG SHAN 2234 MISSION ST SAN FRANCISCO CA 94110 |
| MISSION GROWTH INVESTMENTS LLC | 24 BEGONIA LANE MONROE TOWNSHIP NJ 08831 |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI SECRETARY OF STATE | SECURITIES DIVISION PO BOX 136 JACKSON MS 39205 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI SECURITIES DIVISION | 125 S. CONGRESS STREET JACKSON MS 39201 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS 421 E DUNKLIN ST PO BOX 59 JEFFERSON CITY MO 65102-0059 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI DIRECTOR OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERRSON CITY MO 65101 |
| MISSOURI DIVISION OF ALCOHOL AND | TOBACCO CONTROL 1738 E ELM, LOWER LVL JEFFERRSON CITY MO 65101 |
| MISSPTV | 2217 STANTON STREET FAYETTEVILLE NC 28304 |
| MISSREMIASHTEN, LLC | C/O WEINTRAUB TOBIN 10250 CONSTELLATION BLVD., STE 2900 LOS ANGELES CA 90067 |
| MITCH PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MITCHEL GODAT | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SANABRIA | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL SILBERBERG & KNUPP, LLC | 2049 CENTURY PARK EAST 18TH FLOOR LOS ANGELES CA 90067 |
| MITCHELL WIESNER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL, STUART | 16 STODDARD SQUARE ELDERSLIE JOHNSTONE, RS PA5 9AS UNITED KINGDOM |
| MITESH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| MITSUWA HAMADA-YA | ADDRESS AVAILABLE UPON REQUEST |
| MITUL GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| MIXMAX, INC | 512 2ND ST, 1ST FL SAN FRANCISCO CA 94107-4136 |
| MIXPANEL, INC. | 1 FRONT ST, 28TH FL SAN FRANCISCO CA 94111 |
| MIYAKO HOTEL LOS ANGELES | 328 E FIRST ST LOS ANGELES CA 90012 |
| MIZRAHI KROUB LLP | 200 VESEY ST 24TH FLOOR NEW YORK NY 11201 |
| MO LI | ADDRESS AVAILABLE UPON REQUEST |
| MOBILE BOTTLING SOURCE LLC | 611 GREEN SAGE WAY KIRKLAND LAS VEGAS NV 89138 |
| MOBILE BOTTLING SOURCE LLC | 12282 BLUEBIRD CANYON PL. LAS VEGAS NV 89138 |
| MOBILE BOTTLING SOURCE LLC | 705 1ST STREET S KIRKLAND WA 98033 |
| MOBUSI USA, INC. | 600 WILSHIRE BLVD. SUITE 500 LOS ANGELES CA 90017 |
| MOD DISPLAYS | 273 E MARKET ST HARRISONBURG VA 22801 |
| MODERN DEVELOPMENT COMPANY | 3333 WEST COAST HWY, 4TH FLOOR NEW PORT BEACH CA 92663 |
| MODERN GROUP LTD. | 2051 DURHAM ROAD BRISTOL PA 19007 |
| MODERN HANDLING | 2501 DURHAM RD BRISTOL PA 19007 |
| MODERN TALENT, INC | 2110 LYNDALE AVE S STE A MINNEAPOLIS MN 55405 |
| MOHAMMED S RAIS | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMED SAYEEDUR RAIS | ADDRESS AVAILABLE UPON REQUEST |
| MOHAN DANDAMUDI | ADDRESS AVAILABLE UPON REQUEST |
| MOHAN, PAIGE B. | ADDRESS AVAILABLE UPON REQUEST |
| MOHIT JAYASWAL | ADDRESS AVAILABLE UPON REQUEST |
| MOHITKUMAR ARDESHANA | ADDRESS AVAILABLE UPON REQUEST |
| MOHSSEN KALAEE | ADDRESS AVAILABLE UPON REQUEST |
| MOIOLA, RICHARD S. | ADDRESS AVAILABLE UPON REQUEST |
| MOISES MASCORRO | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY FRANCIS SKONIECZNY | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY J LEEN | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY MARGARET CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| MOMENTUM BEVERAGE TEAM | 105 PRAIRIE LAKE RD, STE B EAST DUNDEE IL 60118 |
| MOMMY DEAREST, INC. | 13045 PACIFIC PROMENADE 118 LOS ANGELES CA 90094 |

| Claim Name | Address Information |
|---|---|
| MOMMY NEAREST, INC. | 545 MADISON AVE, STE 600 NEW YORK NY 10022 |
| MONAHAN LAW OFFICE | 4712 ADMIRALTY WAY 349 MARINA DEL REY CA 90292 |
| MONARCH STUDIOS LLC (MONVERA | GLASS DECOR) 1414 HARBOUR WAY SOUTH, SUITE 1400 RICHMOND CA 94804 |
| MONDALE FORONDA | 1870 VETERAN AVE APT 301 LOS ANGELES CA 90025-4518 |
| MONDRIAN SKY BAR | 8440 SUNSET BLVD LOS ANGELES CA 90069 |
| MONET CHANTAL HERRSCHER MAXWELL | ADDRESS AVAILABLE UPON REQUEST |
| MONETS DELI | 47 LANDER ST NEWBURGH NY 12550-5078 |
| MONICA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ENGELHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA LYNN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MONICA MARIN-SPICHER | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE DOMIAN | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE R ELIEZER | ADDRESS AVAILABLE UPON REQUEST |
| MONKEY BUSINESS LLC (FE DESIGN) | 327 E 2ND ST 222 LOS ANGELES CA 90012 |
| MONOPRICE | 11701 6TH ST RANCHO CUCAMONGA CA 91730 |
| MONROE ASAMI | ADDRESS AVAILABLE UPON REQUEST |
| MONROE JOHNSON III | ADDRESS AVAILABLE UPON REQUEST |
| MONTANA COMMISSIONER OF SECURITIES & | INSURANCE 840 HELENA AVE. HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | LIQUOR CONTROL DIVISION PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 HELENA MT 59624-1728 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG 125 N ROBERTS, 3RD FL HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA LIQUOR LICENSE BUREAU | MONTANA DEPARTMENT OF REVENUE PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION 555 FULLER AVE HELENA MT 59601-3394 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION PO BOX 200151 HELENA MT 59620-0151 |
| MONTANA STATE AUDITOR, SECURITIES COMM. | STATE AUDITORS OFFICE SECURITIES DEPT 840 HELENA AVENUE HELENA MT 59601 |
| MONTE LUEHLFING | ADDRESS AVAILABLE UPON REQUEST |
| MONTGOMERY COUNTY ALCOHOL BEVERAGE | SERVICES 201 EDISON PARK DRIVE GAITHERSBURG MD 20878 |
| MONTY CONGDON | ADDRESS AVAILABLE UPON REQUEST |
| MONTY CORBET | ADDRESS AVAILABLE UPON REQUEST |
| MOO INC PRINTING | 14 BLACKSTONE VALLEY PL LINCOLN RI 02865 |
| MOON DISTRIBUTORS, INC. | 2800 VANCE STREET LITTLE ROCK AR 72206 |
| MORFIAS RIBS & PIES | 4077 LINCOLN BLVD MARINA DEL REY CA 90292 |
| MORGAN CASTROGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN MAURER | ADDRESS AVAILABLE UPON REQUEST |
| MORGANS HOTEL | 237 MADISON AVE NEW YORK NY 10016 |
| MORIMOTO | 4564 MACK RD SACREMENTO CA 95823 |
| MORLEY, TYLER C. | ADDRESS AVAILABLE UPON REQUEST |
| MORNING BREW INC | 85 BROAD STREET, 9TH FLOOR NEW YORK NY 10004 |
| MORRIS GELMAN | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS MEDIAWORKS | 1019 CARRINGTON PL CHARLOTTESVILLE VA 22901-1866 |
| MORRIS, ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS, NEISSA | 4551 BAKERSTOWN CULMERVILLE RD GIBSONIA PA 15044 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | CO-COUNSEL TO DIP LENDER; ATTN: C.S. MILLER ESQ., D.C. ABBOTT ESQ. P.O. BOX 1347 WILMINGTON DE 19899 |
| MOSES JAME | ADDRESS AVAILABLE UPON REQUEST |
| MOSES MATLIN | ADDRESS AVAILABLE UPON REQUEST |
| MOSTAFA TEHRANI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MOTHER ROAD MOBILE CANNING, LLC | 1823 COMMERCIAL STREET NE, SUITE C ALBUQUERQUE NM 87102 |
| MOTHERLY, INC. | PO BOX 7734 MENLO PARK CA 94026 |
| MOTIV8 (TRIBUNEGG) | 2501 S.STATE HWY. 121 BUSINESS LEWISVILLE TX 75067 |
| MOTIV8 (TRIBUNEGG) | PO BOX 740860 LOS ANGELES CA 90074 |
| MOTIVATORS INC | 123 FROST ST, STE 204 WESTBURY NY 11590-5027 |
| MOTIVE MARKETING GROUP, INC. | 10142 BATTLE POINT DRIVE NE BAINBRIDGE ISLAND WA 98110 |
| MOUNT RILEY | MALTHOUSE ROAD, STATE HIGHWAY 1 RIVERLANDS 7274 NEW ZEALAND |
| MOUNT RILEY WINES LIMITED | P.O. BOX 102061 NORTH SHORE MAIL CENTRE AUCKLAND NEW ZEALAND |
| MOUNTAINWORLD PRODUCTIONS, LLC | 1250 BERGEN PARKWAY, STE. B-220 EVERGREEN CO 80439 |
| MOUTON NOIR WINES, LLC | 193 MIDWOOD STREET BROOKLYN NY 11225 |
| MOUYIN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| MOVIE BITCHES LLC | ANDREW GALDI 10375 WILSHIRE BLVD. 9B LOS ANGELES CA 90024 |
| MOVIEPASS, INC. | 135 MADISON AVENUE NEW YORK NY 10016 |
| MOVING STAIRS INC | 415 ONDERDONK AVE RIDGEWOOD NY 11385-1304 |
| MOXIE COMMUNICATIONS GROUP INC. | 2 SOUTH BEACHCROFT ROAD SHORT HILLS NJ 07078 |
| MOZ | 1752 NW MARKET ST, #4073 SEATTLE WA 98107 |
| MOZZA | 1927 ZONAL AVE LOS ANGELES CA 90033 |
| MR & MRS FOX | ADDRESS AVAILABLE UPON REQUEST |
| MR CONSTRUCTION INC. | 507 GLENROCK AVE 100 LOS ANGELES CA 90024 |
| MR KERRY RAYNARD MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| MR. KATE, INC. | 350 FIFTH AVENUE, 38TH FLOOR NEW YORK NY 10118 |
| MRKT AT THE RESERVE | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES CA 90094-7002 |
| MRS LAURIE INOKUMA | ADDRESS AVAILABLE UPON REQUEST |
| MTA | 2 BROADWAY NEW YORK NY 10004 |
| MTC AGENCY LLC | 1152 CLEVELAND HALL BLVD OLD HICKORY TN 37138 |
| MTRL, INC. | 35 W. 85TH ST. 4A NEW YORK NY 10024 |
| MTRL, INC. | 3435 OCEAN PARK BLVD 107-53 SANTA MONICA CA 90405 |
| MUJI.COM | 250 W 39TH ST, STE 202 NEW YORK NY 10018 |
| MUKAI, KRISTEN | 5009 26TH AVE SW SEATTLE WA 98106 |
| MUKESH NAYI | ADDRESS AVAILABLE UPON REQUEST |
| MUKUND P GODBOLE | ADDRESS AVAILABLE UPON REQUEST |
| MULLINS COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| MULTI-COLOR SONOMA | PO BOX 31001-1311 PASADENA CA 91110-1311 |
| MULTIFORMSG | 1024 KYAN LN CARROLLTON TX 75006-1524 |
| MULTIPLIER CAPITAL II, LP | ADDRESS AVAILABLE UPON REQUEST |
| MULTIPLIER CAPITAL II, LP | ADDRESS AVAILABLE UPON REQUEST |
| MULTIPLIER CAPITAL II, LP | ADDRESS AVAILABLE UPON REQUEST |
| MULTIPLIER CAPITAL II, LP | ADDRESS AVAILABLE UPON REQUEST |
| MULTITABLE LLC. | 2255 W DESERT COVE AVE, STE E PHOENIX AZ 85029 |
| MUNDO MEDIA | 120 E BEAVER CREEK RD, STE 200 RICHMOND HILL ON L4B 4V1 CANADA |
| MURRAY HOLLINGS | ADDRESS AVAILABLE UPON REQUEST |
| MURRAY, AVALON | ADDRESS AVAILABLE UPON REQUEST |
| MURUGAN RAMANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| MUSEUM HOTEL | TEKELLI MAHALLESI NO 1 UCHISAR 50240 TURKEY |
| MUSIC & MEMORY | 160 FIRST ST MINEOLA NY 11501 |
| MUSTAFA GURLEROGLU | ADDRESS AVAILABLE UPON REQUEST |
| MUTUAL MOBILE, INC. | 701 TILLERY ST STE 12 AUSTIN TX 78702-3751 |
| MY BROTHERS BAR & GRILL | 2376 15TH ST DENVER CO 80202 |
| MY PRINTER | 2240 SAN DIEGO AVE, SUITE E OLD TOWN, SAN DIEGO CA 92110 |

| Claim Name | Address Information |
|---|---|
| MY WINES & SPIRITS PRIVATE LTD. | GROUND FL, KH.NO.20/2/21/2, RZ-93J TELEPHONE EXCHANGE RD SAMALKHA, SOUTHWEST DELHI NEW DELHI, DELHI 110037 INDIA |
| MYCHAL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MYFONTS | 600 UNICORN PARK DR WOBURN MA 01801 |
| MYGET.ORG | BOOKHOLLOW CENTRAL III 2950 N LOOP W HOUSTON TX 77092 |
| MYLES MUMFORD | ADDRESS AVAILABLE UPON REQUEST |
| MYPIZZA.COM | MCAULEY HOUSE 2-14, 4TH FL CASTLE ST BELFAST BT1 1SA UNITED KINGDOM |
| MYREGISTRY LLC | 2050 CENTER AVENUE, SUITE 100 FORT LEE NJ 07024 |
| MYREGISTRY.COM | ATTN: KATHLEEN LINDSAY 2050 CENTER AVENUE, SUITE 100 FORT LEE NJ 07024 |
| MYUGE | 163 CAMINO DRIVE NAPA CA 94558 |
| MYUGE - BWSC | MYUGE 163 CAMINO DORADO NAPA CA 94558 |
| N.C. DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 1001 MAIL SERVICE CTR RALEIGH NC 27699-1001 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NADHIIR CHANAWALA | ADDRESS AVAILABLE UPON REQUEST |
| NADINE KACHUR | ADDRESS AVAILABLE UPON REQUEST |
| NAF DIGITAL INC | 210 W. ILLINOIS STREET 1ST FLOOR CHICAGO IL 60654 |
| NAGALAKSHMI SOMASUNDARAM | ADDRESS AVAILABLE UPON REQUEST |
| NAKEDWINES.COM | 135 GASSER DR, STE A NAPA CA 94559 |
| NAKUL RAJ BANSAL | ADDRESS AVAILABLE UPON REQUEST |
| NAMESLESS NETWORK INC. | 5 DEVOE ST. 2ND FLOOR BROOKLYN NY 11211 |
| NAN TOMBONI | ADDRESS AVAILABLE UPON REQUEST |
| NANBU BIJIN CO., LTD | 13 KAMIMACHI IWATE JAPAN IWATE FUKUOKA NINOHE 028-6101 JAPAN |
| NANCY ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY CHENEY | ADDRESS AVAILABLE UPON REQUEST |
| NANCY J ELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY KIM | ADDRESS AVAILABLE UPON REQUEST |
| NANCY L WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY OATES CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SANSONE | ADDRESS AVAILABLE UPON REQUEST |
| NANCY SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NANDISHKUMAR ZALAVADIA | ADDRESS AVAILABLE UPON REQUEST |
| NANIGANS | 60 STATE STREET, 12TH FLOOR BOSTON MA 02109 |
| NANKRISHNA PERSAUD | ADDRESS AVAILABLE UPON REQUEST |
| NANTUCKET WINE FESTIVAL, LLC. | 39 COMMONWEALTH AVE. 11 CHESTNUT HILL MA 02467 |
| NANTUCKET WINE FESTIVAL, LLC. | 480 PLEASANT STREET, SUITE B210 WATERTOWN MA 02472 |
| NAOKI SHIMODA | ADDRESS AVAILABLE UPON REQUEST |
| NAOKO FUKUNAGA | ADDRESS AVAILABLE UPON REQUEST |
| NAOKO KIMURA | ADDRESS AVAILABLE UPON REQUEST |
| NAPA INTERNET SERVICES | 947 LINCOLN AVE NAPA CA 94558 |
| NAPA VALLEY LA MEX | 955 KAISER RD NAPA CA 94558 |
| NAPA WINE COMPANY | 7830-40 ST HELENA HWY OAKVILLE CA 94572 |
| NAPANET | 947 LINCOLN AVE NAPA CA 94558 |
| NAPOLEON KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| NAPPI DISTRIBUTORS | ATTN SALES DIRECTOR 615 MAIN ST GORHAM ME 04038 |
| NARENDRA CARAMBIAH | ADDRESS AVAILABLE UPON REQUEST |
| NARENDRA GUNTUNUR | ADDRESS AVAILABLE UPON REQUEST |
| NARESH S PASNUR | ADDRESS AVAILABLE UPON REQUEST |
| NARIN PHOL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NARRATIVE ADS LLC | 2923 BRADLEY ST STE 200 PASADENA CA 91107 |
| NASTIA LIUKIN ENTERPRISES | 4204 BOULDER DRIVE PARKER TX 75002 |
| NATALIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE ELAINE WARREN DEES | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE HANDS STUDIO | 111 NE 6TH AVE 321 PORTLAND OR 97232 |
| NATALIE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE KIRCHHOFF | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE LACZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE TROXEL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE VOLKMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATANNA PTY LTD | VALLEY ROAD R44 KLAPMUTS SOUTH AFRICA |
| NATASHA FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA JELENICH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN GEHAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN JEDLICKA | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN K RAMSAY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN M CARTER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MUBASHER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| NATIONAL DATA CONTRACTOR | 9355 113TH ST SEMINOLE FL 33775-6950 |
| NATIONAL DISTRIBUTING COMPANY, INC. | ATTN CHIEF EXECUTIVE OFFICER 1 NATIONAL DR SW ATLANTA GA 30336 |
| NATIONAL DISTRIBUTING COMPANY, INC. | ATTN H ALAN ROSENBERG ESQ, GEN COUNSEL 1 NATIONAL DR ATLANTA GA 30336 |
| NATIONAL DISTRIBUTORS, INC. | 116 WALLACE AVE SOUTH PORTLAND ME 04106 |
| NATIONAL LIFT FLEET LEASING & SALES | 201 N. RICE AVE UNIT G OXNARD CA 93030 |
| NATIONAL PURCHASING PARTNERS LLC | 1100 OLIVE WAY SUITE 1030 SEATTLE WA 98101 |
| NATIONAL REGISTERED AGENTS, INC | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| NATIONAL UNION FIRE INSURANCE | ADDRESS AVAILABLE UPON REQUEST |
| NATIONAL UNION FIRE INSURANCE CO. | ADDRESS AVAILABLE UPON REQUEST |
| NATIONAL UNION FIRE INSURANCE CO. | ADDRESS AVAILABLE UPON REQUEST |
| NATIONAL UNION FIRE INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| NATIONWIDE | ONE NATIONWIDE PLZ COLUMBUS OH 43215-2220 |
| NATTISHA FERRELL RAY | ADDRESS AVAILABLE UPON REQUEST |
| NATURAL CAFE SANTA MARIA | 2407 S BROADWAY SANTA MARIA CA 93454 |
| NATURAL INTELLIGENCE LTD. | 6 TOZERET HAURETZ TEL-AVIV ISRAEL |
| NATURAL MERCHANTS INC | ADDRESS AVAILABLE UPON REQUEST |
| NATURAL MERCHANTS INC. | ADDRESS AVAILABLE UPON REQUEST |
| NATURAL MERCHANTS INC. | ADDRESS AVAILABLE UPON REQUEST |
| NATURAL MERCHANTS LLC | 2001 FOOTHILL BLVD SUITE C-2 GRANTS PASS OR 97526 |
| NATURAL MERCHANTS, INC. | ADDRESS AVAILABLE UPON REQUEST |
| NATURAL WELLNESS LLC | 848 N RAINBOW BLVD 1580 LAS VEGAS NV 89107 |
| NATUREBOX | 100 EMERALD ESTATES CT EMERALD HILLS CA 94062-4027 |
| NAVEED QURESHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NAVEEN KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| NAVEEN NALLA | ADDRESS AVAILABLE UPON REQUEST |
| NAYAN J PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NAZ S OZCAN | 10200 SW HAWTHORNE LANE PORTLAND OR 97225 |
| NBCUNIVERSAL LLC | 30 ROCKERFELLER PLAZA NEW YORK NY 10112 |
| ND SECURITIES DEPARTMENT | 600 EAST BOULEVARD AVENUE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| NE LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN NE 68509-5046 |
| NEAL MENAGED | ADDRESS AVAILABLE UPON REQUEST |
| NEBRASKA BUREAU OF SECURITIES | 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF BANKING AND | FINANCE SECURITIES REGISTRATION PO BOX 95006 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BLDG 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF LABOR | AMERICAN JOB CENTER , LINCOLN 1111 O ST STE 205 LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN NE 68509-5046 |
| NEBRASKA LIQUOR CONTROL COMMISSION | NEBRASKA LIQUOR CONTROL COMMISSION 301 CENTENNIAL MALL SOUTH 1ST FLOOR PO BOX 95046 LINCOLN NE 68509-5046 |
| NEDI TELVI | ADDRESS AVAILABLE UPON REQUEST |
| NEED 2 KNOW CORP | 115 W. 18TH STREET, 2ND FL NEW YORK NY 10011 |
| NEED 2 KNOW, LLC | 200 BROADWAY, 5TH FLOOR NEW YORK NY 10038 |
| NEGOCIADO DE IMPUESTO AL CONSUMO | OFICINA CENTRAL, DEPARTAMENTO DE HACIENDA, EDIFICIO INTENDENTE RAMIREZ PASEO COVADONGA, PISO 3 VIEJO SAN JUAN PR 00901 |
| NEHEMIAH WESTMORELAND | 1076 W. 30TH ST. APT 5 LOS ANGELES CA 90007 |
| NEIL BARNHILL | ADDRESS AVAILABLE UPON REQUEST |
| NEIL BASU | ADDRESS AVAILABLE UPON REQUEST |
| NEIL C JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NEIL E SOUTHERINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NEIL HENRIQUES | ADDRESS AVAILABLE UPON REQUEST |
| NEIL MCINALLY | ADDRESS AVAILABLE UPON REQUEST |
| NEIL REID | ADDRESS AVAILABLE UPON REQUEST |
| NEIL WINGATE | ADDRESS AVAILABLE UPON REQUEST |
| NEILESH DAHYA | ADDRESS AVAILABLE UPON REQUEST |
| NELSON CHAN | ADDRESS AVAILABLE UPON REQUEST |
| NELSON LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| NELVIT THORPE | ADDRESS AVAILABLE UPON REQUEST |
| NEOGUST | ADDRESS AVAILABLE UPON REQUEST |
| NEREIDA SOTELO | ADDRESS AVAILABLE UPON REQUEST |
| NERMIN NUREDIN | ADDRESS AVAILABLE UPON REQUEST |
| NESHERA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR FOOR LONG ISLAND CITY NY 11101 |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR LONG ISLAND CITY NY 11101 |
| NEST LABS | 3400 HILLVIEW AVE PALO ALTO CA 94304-1346 |
| NET PROTECT WORLDWIDE LIMITED | ROOM 2301 23 F BAYFIELD BUILDING 99 HENNESSY ROAD WANCHAI HONG KONG 999077 CHINA |
| NETFLIX | 100 WINCHESTER CIR LOS GATOS CA 95032-1815 |
| NETSUITE | 2300 ORACLE WAY AUSTIN TX 78741 |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 3300 W SAHARA AVE STE 425 LAS VEGAS NV 89102 |

| Claim Name | Address Information |
|---|---|
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 1830 E COLLEGE PKWY STE 100 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | STATE OF NEVADA AR PAYMENTS P.O. BOX 52685 PHOENIX AZ 85072 |
| NEVADA DEPARTMENT OF TAXATION | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS, NV 89119 |
| NEVADA DEPARTMENT OF TAXATION | 4600 KIETZKE LANE, BUILDING L, SUITE 235 RENO NV 89502 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 3300 W SAHARA AVE STE 225 LAS VEGAS NV 89102 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 1818 COLLEGE PARKWAY STE 102 LAS VEGAS NV 89706 |
| NEVADA SECRETARY OF STATE | 555 E WASHINGTON AVE SUITE 5200 LAS VEGAS NV 89101 |
| NEVENA ROUSSEVA | ADDRESS AVAILABLE UPON REQUEST |
| NEVILLE JOHN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NEVILLE POTTER | ADDRESS AVAILABLE UPON REQUEST |
| NEW BENEFITS | 14240 PROTON ROAD DALLAS TX 75244 |
| NEW HAMPSHIRE BUREAU OF SECURITIES | REGULATIONS N.H DEPARTMENT OF STATE 107 N MAIN STREET 204 CONCORD NH 03301-4989 |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE STATE LIQUOR COMMISSION | HEADQUARTERS, WAREHOUSING, STORE OPS OF ENFORCEMENT, LICENSING & EDUCATION, 50 STORRS STREET CONCORD NH 03301 |
| NEW JERSEY BUREAU OF SECURITIES | 153 HALSEY STREET 6TH FLOOR NEWARK NJ 07102 |
| NEW JERSEY DEPARTMENT OF LABOR AND | WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 929 TRENTON NJ 08646-0929 |
| NEW JERSEY DEPARTMENT OF LAW & PUBLIC | SAFETY, DIVISION OF CONSUMER AFFAIRS 124 HALSEY ST NEWARK NJ 07102 |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC | SAFETY DIV OF ALCOHOLIC BEVERAGE CTRL DIVISION OF ALCOHOLIC BEVERAGE CONTROL P.O. BOX 087 TRENTON NJ 08625-0087 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA 3RD FL TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE PO BOX 389 TRENTON NJ 08625-0389 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST, 5TH FL TRENTON NJ 08625 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER CORPORATION BUSINESS TAX PO BOX 257 TRENTON NJ 08646 |
| NEW JERSEY SALES & USE TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY TRENTON NJ 08695 |
| NEW MEXICO DEPT OF LABOR | 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF LABOR | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO REGULATION & LICENSING | DEPARTMENT 5500 SAN ANTONIO DR NE ALBUQUERQUE NM 87109 |
| NEW MEXICO REVENUE & TAXATION DEPARTMENT | PO BOX 25127 SANTA FE NM 87504-5127 |
| NEW MEXICO SECURITIES DIVISION | 2550 CERRILLOS RD 3RD FLOOR SANTE FE NM 87505 |
| NEW MEXICO SECURITIES DIVISION | PO BOX 25101 SANTA FE NM 87504 |
| NEW MEXICO TAXATION AND REVENUE | 1100 S ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW PINNACLE CORPORATION | 3225 MCLEOD DRIVE 100 LAS VEGAS NV 89121 |
| NEW WAVE INTERNATIONAL CARGO, INC-BWSC | 6800 SANTA FE DR UNIT A HODGKINS IL 60525 |
| NEW WEST CATERING | PO BOX 596 BUELLTON CA 93427 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |

| Claim Name | Address Information |
|---|---|
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK INVESTOR PROTECTION BUREAU | 120 BROADWAY 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK MEDIA LLC | 75 VARICK STREET 4TH FLOOR NEW YORK NY 10013 |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF LAW | NEW YORK STATE INVESTOR PROTECTION BUREAU 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION CONSUMER ASSISTANCE UNIT 99 WASHINGTON AVE ALBANY NY 12231 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 163 W 125TH STREET NEW YORK NY 10027 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 80 SOUTH SWAN STREET, SUITE 900 ALBANY NY 12210 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 535 WASHINGTON STREET, SUITE 303 BUFFALO NY 14203 |
| NEW YORK STATE SALES TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY NJ 08695 |
| NEW YORK TIMES DIGITAL | 620 8TH AVE, FRNT 1 NEW YORK NY 10018-1618 |
| NEWEGG.COM | 17560 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| NEWMARK KNIGHT FRANK | 700 S. FLOWER ST. STE 2500 LOS ANGELES CA 90017 |
| NEWPORT MANSIONS WINE & FOOD FESTIVAL | C/O WISE UP EVENTS 39 COMMONWEALTH AVE 11 NEWTON MA 02467 |
| NEWPORT TRIAL GROUP, A PROFESSIONAL CORP | 4100 NEWPORT PLACE DRIVE SUITE 800 NEWPORT BEACH CA 92660 |
| NEWSMAX MEDIA, INC. | 750 PARK OF COMMERCE DRIVE SUITE 100 BOCA RATON FL 33487 |
| NEWSPAPER AFFILIATE NETWORK | 916 1/2 24TH STREET SUITE 1 SACRAMENTO CA 95816 |
| NEXT DAY SIGNS | 5442 W 86TH ST INDIANAPOLIS IN 46268 |
| NEXTCAP LLC (CORNERSTONE | WINE SUPPLY, INC.) 705 N. STATE ST 517 UKIAH CA 95482 |
| NEXTERRA WINE CO. | 9016 MURPHY ROAD WOODRIDGE IL 60517 |
| NFI LP (NFI LOGISTICS LLC) | P.O. BOX 417736 BOSTON MA 02241-7736 |
| NFI LP (NFI LOGISTICS LLC) | 1515 BURNT MILL RD CHERRY HILL NJ 08003 |
| NG-CONFERENCE.ORG | 555 S MAIN ST SALT LAKE CITY UT 84111 |
| NGOC PHUNG | ADDRESS AVAILABLE UPON REQUEST |
| NGOC VU | ADDRESS AVAILABLE UPON REQUEST |
| NGUYEN, HUU-BANG Q | 6601 RIO DE ONAR WAY ELK GROVE CA 95757 |
| NICE REPLY | STEFANOVICOVA 2971/8 BRATISLAVA 811 04 SLOVAKIA |
| NICHEZ | 1058 DELAWARE ST.100 DENVER CO 80204 |
| NICHOLAS ADAM DE RAAD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ADAM SOUTHGATE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ANGELIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS B KABAT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS BUBIK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CALCOTT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CAPOFARI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS F GREBEN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FERRIF | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS FRATANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS JAMES BRIMLOW | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS JAMES TAPPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICHOLAS KEMPF | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS KIRVIDA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MORGAN VIVION | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ONDREJKA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PARDON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PICCIOCCA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PIZZO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS POLITIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS POLITIS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS PRYTHERCH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROGOSIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS ROSS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SHANE PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS SNABES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS THEODORE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS VINCENT PREZIOSO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS WALTER JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS WILLIAM MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE SHOWALTER-CLOUSE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLS, RANDY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLSON, DAVID L. | ADDRESS AVAILABLE UPON REQUEST |
| NICK SETH-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NICKCO | 16721 MILLIKAN AVE IRVINE CA 92606 |
| NICKEL & NICKLE VINEYARDS | 1350 ACACIA DRIVE P.O BOX 327 OAKVILLE CA 94532 |
| NICKEL & NICKLE VINEYARDS | P.O. BOX 7 OAKVILLE CA 94562 |
| NICKOLAS PRITZAKIS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLA J PILKINGTON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS BOUFFORT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BACHAUD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BLAY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CROOMS BRADICA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DIAMANT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE GREENLEE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HUGANIR | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KARCZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE L CLONTZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LAWRENCE-GRIER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LAWTONE-BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LIAW | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE LYNN LESSARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE M. BARLETT FUNERAL HOME | & CREMATIONS INC. 4406 GERMANTOWN AVENUE PHILADELPHIA PA 19140 |
| NICOLE MARIE HEETLAND | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MARTINEAU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NICOLE MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE PRECIE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE SOPKO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE TSAI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| NICOSIA S.P.A. | SEDE LEGALE, CANTINA E UFFICI: VIA L. CAPUANA, S.N. 95039 TRECASTAGNI (CT) ITALY |
| NIDHEESH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| NIDHI RETIREMENT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| NIELS SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL C DSOUZA | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NIGHT MARKET | 75 VARICK ST NEW YORK NY 10013 |
| NIICE LTD | 330 FIFTH AVE NEW YORK NY 10001 |
| NIKE STORE | 1 SW BOWERMAN DR BEAVERTON OR 97005-6453 |
| NIKESH BAJAJ | ADDRESS AVAILABLE UPON REQUEST |
| NIKHIL GAHLOT | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI SPAHN | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLA GAGIC | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAUS BASEDOW | ADDRESS AVAILABLE UPON REQUEST |
| NILE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| NILESH DHOOT | ADDRESS AVAILABLE UPON REQUEST |
| NILESH SAVALIA | ADDRESS AVAILABLE UPON REQUEST |
| NINA JEANNE LACHMAN | ADDRESS AVAILABLE UPON REQUEST |
| NINA WONG-HAMAMOTO | ADDRESS AVAILABLE UPON REQUEST |
| NINA ZUBKOVA | ADDRESS AVAILABLE UPON REQUEST |
| NINAZ TAGHVA | ADDRESS AVAILABLE UPON REQUEST |
| NIRAJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NIRAL PATEL | ADDRESS AVAILABLE UPON REQUEST |
| NIRANJAN REDDY | ADDRESS AVAILABLE UPON REQUEST |
| NIRVAN KHOKHANI | ADDRESS AVAILABLE UPON REQUEST |
| NISHA VORA | ADDRESS AVAILABLE UPON REQUEST |
| NISHANT MANI | ADDRESS AVAILABLE UPON REQUEST |
| NISHANT MANI | ADDRESS AVAILABLE UPON REQUEST |
| NISHANTH CHANDRAN RAMESH CHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| NISHAT JABIN | ADDRESS AVAILABLE UPON REQUEST |
| NITIN KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| NJ DIVISION OF TAXATION | PO BOX 666 TRENTON NJ 08646-0666 |
| NJT NWK-INT AIR | 1 PENN PLAZA E NEWARK NJ 07105 |
| NM TAXATION & REVENUE DEPARTMENT | PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| NMRET LLC | 16251 BROOKFORD DR HOUSTON TX 77059 |
| NNA SERVICES, LLC. | 9350 DE SOTO AVE CHATSWORTH CA 91311 |
| NNEKA SEDERSTROM | ADDRESS AVAILABLE UPON REQUEST |
| NOAH MICHAEL SPATARO | ADDRESS AVAILABLE UPON REQUEST |
| NOAH NISENKIER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH PAPE | ADDRESS AVAILABLE UPON REQUEST |
| NOAHS BAGELS | 555 ZANG ST, STE 300 LAKEWOOD CO 80228 |
| NOBIS HOTEL | SVENSKUNDSVAGEN 15 STOCKHOLM 111 86 SWEDEN |
| NOBODYS DARLING, INC | 1744 W BALMORAL AVE CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| NOCRUMBSLEFT, LLC | 1929 W ROSCOE STREET CHICAGO IL 60657 |
| NOEL FUNDAN | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE LOPOPOLO | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN A WHITE | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN GRACE | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN RANCH LLC | 58 11ST STREET HERMOSA BEACH CA 90254 |
| NOLAN ROBIDOUX | ADDRESS AVAILABLE UPON REQUEST |
| NOMO SOHO | 9 CROSBY ST NEW YORK NY 10013 |
| NOONE, SETH | 5601 DURBIN RD BETHESDA MD 20814 |
| NORA SCHILD | ADDRESS AVAILABLE UPON REQUEST |
| NORAH SILVER | ADDRESS AVAILABLE UPON REQUEST |
| NORANDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NORDSTROMS | 1617 6TH AVE SEATTLE WA 98101 |
| NOREE PREBLE | ADDRESS AVAILABLE UPON REQUEST |
| NOREEN WEISS ADLER | ADDRESS AVAILABLE UPON REQUEST |
| NORM GILCHRIST | ADDRESS AVAILABLE UPON REQUEST |
| NORMA J TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN D BURGE | ADDRESS AVAILABLE UPON REQUEST |
| NORTH AMERICAN SHIPPERS ASSOCIATION | 1600 ST. GEORGES AVENUE RAHWAY NJ 07065 |
| NORTH BERKELEY WINE | 1601 MARTIN LUTHER KING JR. WAY BERKELEY CA 94709 |
| NORTH CAROLINA ALCOHOLIC | BEVERAGE CONTROL COMMISSION 400 EAST TRYON ROAD RALEIGH NC 27610 |
| NORTH CAROLINA DEPARTMENT OF | REVENUE (NCDOR) PO BOX 25000 RALEIGH NC 27640-0650 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA SECURITIES DIVISION | 2 SOUTH SALISBURY ST RALEIGH NC 27601-2903 |
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 BISMARCK ND 58505-0340 |
| NORTH DAKOTA OFFICE OF STATE TAX | COMMISSIONER 600 E. BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505 |
| NORTH DAKOTA SECURITIES DEPARTMENT | 600 E BOULEVARD AVE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| NORTH DAKOTA TAX COMMISIONER | 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| NORTH END CAFE | 2000 ELMWOOD AVE LAFAYETTE IN 47904 |
| NORTH RIM INVESTMENTS | 105 FIELDSON DR MILLEDGEVILLE GA 31061 |
| NORTH RIM INVESTMENTS LLC | 105 FIELDSON DR MILLEDGEVILLE GA 31061 |
| NORTHERN DISTRICT OF CALIFORNIA | FEDERAL COURTHOUSE 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| NORTHERN DISTRICT OF CALIFORNIA | FEDERAL COURTHOUSE 1301 CLAY ST OAKLAND CA 94612 |
| NORTHERN DISTRICT OF CALIFORNIA | HERITAGE BANK BLDG 150 ALMADEN BLVD STE 900 SAN JOSE CA 95113 |
| NORTHERN MARIANA ISLANDS ATTORNEY GEN | ADMINISTRATION BLDG PO BOX 10007 SAIPAN MP 96950-8907 |
| NORTHGATE | 1201 N MAGNOLIA AVE ANAHEIM CA 92801 |
| NORTHWEST DISTRIBUTION | 1745 OXFORD ST SE, #150 SALEM OR 97302 |
| NOTNEUTRAL.COM | 639 N LARCHMONT BLVD SUITE 101 LOS ANGELES CA 90004 |
| NOUVELLE NOIR, INC. | 2743 WOODSTOCK RD LOS ANGELES CA 90046 |
| NOVA SCOTIA LIQUOR CORPORATION | 93 CHAIN LAKE DRIVE HALIFAX NS B3S 1A3 CANADA |
| NOVOTEL- AMSTERDAM | EUROPABOULEVARD 10 AMSTERDAM 1083 THE NETHERLANDS |
| NP HOLDINGS LLC | 3007 NE 195TH CT LAKE FOREST PARK WA 98155 |
| NP-EDU SERVICES | NATIONAL PARK COLLEGE 101 COLLEGE DR HOT SPRINGS AK 71913 |
| NPM | 1999 HARRISON ST, STE 1150 OAKLAND CA 94612 |
| NRAI SERVICES LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| NU LAW PROFESSIONAL EDU (NORTHWESTERN) | 375 E CHICAGO AVE CHICAGO IL 60611-3069 |
| NUN LIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NUSSEN, ERICA | ADDRESS AVAILABLE UPON REQUEST |
| NUSSEN, ERICA | ADDRESS AVAILABLE UPON REQUEST |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS AVAILABLE UPON REQUEST |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS AVAILABLE UPON REQUEST |
| NUVIEW IRA FBO JOHN SEABERN (#9912339) | ADDRESS AVAILABLE UPON REQUEST |
| NW WINE COMPANY | 20980 NE NEIDERBERGER ROAD DUNDEE OR 97115 |
| NY LIQUOR AUTHORITY | 163 W 125TH ST NEW YORK NY 10027 |
| NY NYS SALES TAX PROCESSING | HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NYC DATENITE CORP | 55 W. 25TH ST. APT 34B NEW YORK NY 10010 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3922 NEW YORK NY 10008-3922 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008-3933 |
| NYC TAXI | 33 BEAVER ST NEW YORK NY 10004 |
| NYS CORPORATION TAX | PO BOX 15200 ALBANY NY 12212-5200 |
| NYS DEPARTMENT OF STATE | STATE RECORDS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE, STE 600 ALBANY NY 12231-0001 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | P.O. BOX 15163 ALBANY NY 12212-5163 |
| NYS TAX FINANC | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYS UNEMPLOYMENT INSURANCE | BLDG#12, W.A HARRIMAN CAMPUS ALBANY NY 12226 |
| NYSE AMERICAN LLC | 74 TRINITY PLACE NEW YORK NY 10006 |
| NYSE GROUP, INC. | 5660 NEW NORTHSIDE DRIVE, 3RD FLOOR C/O TAX DEPT ATLANTA GA 30328 |
| NYSIF DISABLITY INSURANCE | 199 CHURCH ST NEW YORK NY 10007 |
| O B SKIPWORTH | ADDRESS AVAILABLE UPON REQUEST |
| OAK BARRELS | 2805 S 7TH SUNSHINE STRIP HARLINGEN TX 78550 |
| OAK PAPER PRODUCTS COMPANY INC | 3686 E OLYMPIC BLVD LOS ANGELES CA 90023 |
| OAK RIDGE WINERY, LLC | 6100 E VICTOR RD LODI CA 95240 |
| OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD UNIT F RICHMOND CA 94804 |
| OAKLEY & BRUGMAN INC | 8644 WILSHIRE BLVD UNIT 204 BEVERLY HILLS CA 90211 |
| OAKTREE IMPORTS INC | 711 MORENO ROAD SANTA BARBARA CA 93150 |
| OAKTREE IMPORTS INC | PO BOX 5504 SANTA BARBARA CA 93150 |
| OAKTREE IMPORTS, INC. | 711 MORENO ROAD SANTA BARBARA CA 93103 |
| OB MEDIA U.S. | 1425 N. CHEROKEE AVE 93009 LOS ANGELES CA 90093-9993 |
| OBED JEAN | ADDRESS AVAILABLE UPON REQUEST |
| OBOSEIYE OKOEGUALE | ADDRESS AVAILABLE UPON REQUEST |
| OBXNC LLC | ADDRESS AVAILABLE UPON REQUEST |
| OCCUPATIONAL SAFETY & HEALTH ADMIN. | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| OCONNELL, WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| OCTAGON, INC | 800 CONNECTICUT AVE NORWALK CT 06854 |
| OCTAVIUS LAMOUR | ADDRESS AVAILABLE UPON REQUEST |
| OENOTRI NAPA | 1425 FIRST STREET NAPA CA 94559 |
| OFFERPOP CORPORATION | 36 EAST 31ST STREET 8TH FLOOR NEW YORK NY 10016 |
| OFFICE 365 | 1451 S ELM-EUGENE ST GREENSBORO NC 27406 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE MAX | 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE NATION | 500 CENTRAL AVENUE WINNETKA IL 60093 |
| OFFICE OF ATTORNEY GENERAL | DIVISION OF SECURITIES 200 SAINT PAUL PLACE BALTIMORE MD 21202-2020 |
| OFFICE OF FINANCE | P.O. BOX 30716 LOS ANGELES CA 90030-0716 |
| OFFICE OF SANTA BARBARA COUNTY CLERK | SANTA BARBARA COUNTY RECORDER P.O. BOX 159 SANTA BARBARA CA 93102 |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. ALEX PADILLA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. PEDRO A. CORTES 302 N OFFICE BLDG HARRISBURG PA 17120 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE OF SECRETARY OF STATE | OFFICE OF SECRETARY OF STATE OF LOUISIANA PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY OF STATE OF | PUERTO RICO (PDP) CALLE SAN JOSE SAN JUAN PR 00902 |
| OFFICE OF SECRETARY OF STATE OF | MASSACHUSETTS MCCORMACK BLDG 1 ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| OFFICE OF SECRETARY OF STATE OF | RHODE ISLAND 82 SMITH ST STATE HOUSE, ROOM 218 PROVIDENCE RI 02903-1120 |
| OFFICE OF SECRETARY OF STATE OF | NEW HAMPSHIRE STATE HOUSE ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE OF | CONNECTICUT ATTN: CAPITOL OFFICE PO BOX 150470 HARTFORD CT 06115-0470 |
| OFFICE OF SECRETARY OF STATE OF | NEW JERSEY LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SECRETARY OF STATE OF | PENNSYLVANIA 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE OF | DISTRICT OF COLUMBIA 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE OF | WEST VIRGINIA BLDG 1, STE-157K 1900 KANAWHA BLVD, E CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE OF | NORTH CAROLINA PO BOX 29622 RALEIGH NC 27626 |
| OFFICE OF SECRETARY OF STATE OF | SOUTH CAROLINA 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| OFFICE OF SECRETARY OF STATE OF | TENNESSEE FIRST FL, STATE CAPITOL NASHVILLE TN 37243 |
| OFFICE OF SECRETARY OF STATE OF | MISSISSIPPI 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SECRETARY OF STATE OF | WISCONSIN PO BOX 7848 MADISON WI 53707 |
| OFFICE OF SECRETARY OF STATE OF | MINNESOTA 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE OF | SOUTH DAKOTA 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE OF | NORTH DAKOTA 600 E BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE OF | U.S. VIRGIN ISLANDS (I) LIEUTENANT GOVERNOR -E 1131 KING ST, STE 101 CHRISTIANSTED ST. CROIX VI 820 |
| OFFICE OF SECRETARY OF STATE OF | NEW MEXICO NEW MEXICO CAPITOL ANNEX N 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SECRETARY OF STATE OF | CALIFORNIA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE OF | WASHINGTON PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE OF ALABAMA | PO BOX 5616 MONTGOMERY AL 36130 |
| OFFICE OF SECRETARY OF STATE OF ALASKA | LIEUTENANT GOVERNOR -E PO BOX 110015 JUNEAU AK 99811 |
| OFFICE OF SECRETARY OF STATE OF AMERICAN | SAMOA LT GOVERNOR -E OFFICE OF THE GOVERNOR 3RD FL, UTULEI PAGO PAGO AS 96799 |
| OFFICE OF SECRETARY OF STATE OF ARIZONA | 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OFFICE OF SECRETARY OF STATE OF ARKANSAS | STATE CAPITOL, STE 256 500 WOODLANE ST LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE OF COLORADO | 1700 BROADWAY, STE 200 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE OF DELAWARE | TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE OF FLORIDA | R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SECRETARY OF STATE OF GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE OF GUAM | LIEUTENANT GOVERNOR -E PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SECRETARY OF STATE OF HAWAII | LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE OF IDAHO | PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SECRETARY OF STATE OF ILLINOIS | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE OF INDIANA | 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE OF IOWA | LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE OF KANSAS | MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE OF KENTUCKY | 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE OF MAINE | 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE OF MARYLAND | 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE OF | MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN | MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE OF MISSOURI | 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE OF MONTANA | PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE OF NEBRASKA | PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE OF NEVADA | NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE OF NEW YORK | ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE OF OHIO | 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE OF OKLAHOMA | 2300 N LINCOLN BLVD STE 101 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SECRETARY OF STATE OF OREGON | 900 COURT ST NE CAPITOL ROOM 136 SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE OF TEXAS | 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SECRETARY OF STATE OF UTAH | UTAH STATE CAPITOL COMPLEX, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SECRETARY OF STATE OF VERMONT | 128 STATE ST MONTPELIER VT 05633 |
| OFFICE OF SECRETARY OF STATE OF VIRGINIA | PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE OF WYOMING | 2020 CAREY AVE STE 600 & 700 CHEYENNE WY 82002 |
| OFFICE OF THE ALCOHOLIC BEVERAGE | CONTROL COMM, OFFICE ALCOHOLIC BEVERAGE CTRL COMM, CARVEL STATE BLD 820 N FRENCH ST, 3RD FL WILMINGTON DE 19801 |
| OFFICE OF THE ILLINOIS SECRETARY | OF STATE SECURITIES DEPARTMENT 421 E. CAPITOL AVENUE, 2ND FLOOR SPRINGFIELD IL 62701 |
| OFFICESUPPLY.COM | 302 INDUSTRIAL DR COLUMBUS WI 53925-1018 |
| OFFSOURCING, INC. | 8605 SANTA MONICA BLVD, #30540 LOS ANGELES CA 90069 |
| OGAHAYON, REGHIE | ADDRESS AVAILABLE UPON REQUEST |
| OGAHAYON, REGHIE | ADDRESS AVAILABLE UPON REQUEST |
| OH DIVISION OF SECURITIES | OHIO DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHANA PACKAGING | 21078 CABOT BLVD HAYWARD CA 94545 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | PO BOX 1618 COLUMBUS OH 43216-1618 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO DEPARTMENT OF COMMERCE | 77 S HIGH ST, 20TH FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF COMMERCE | DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 23RD FLOOR COLUMBUS OH 43215-6123 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DIVISION OF LIQUOR CONTROL | 6666 TUSSING RD REYNOLDSBURG OH 43068 |
| OHIO DIVISION OF SECURITIES | 77 SOUTH HIGH STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO TREASURER OF STATE | 30 E BROAD ST, 9TH FL COLUMBUS OH 43215 |
| OJAI RESORT FRONT DESK | 905 COUNTRY CLUB RD OJAI CA 93023 |
| OK STATE TAX DEPARTMENT | 300 N BROADWAY AVE OKLAHOMA OK 73102 |
| OKENY ENTERPRISES LLC | ADDRESS AVAILABLE UPON REQUEST |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 3613 NW 56TH ST, STE 240 OKLAHOMA CITY OK 73112 |
| OKLAHOMA DEPT OF LABOR | 3017 N STILES SUITE 100 OKLAHOMA CITY OK 73105 |
| OKLAHOMA SECURITIES COMMISSION | 204 N ROBINSON AVE SUITE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA SECURITIES DEPARTMENT | 204 NORTH ROBINSON AVENUE, STE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON 5TH FLOOR TULSA OK 74127 |
| OKWUCHI AZUBUIKE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| OLAF VOS | ADDRESS AVAILABLE UPON REQUEST |
| OLANDI HOLDINGS LLC | ADDRESS AVAILABLE UPON REQUEST |
| OLARK | 427 N TATNALL ST, #63602 WILMINGTON DE 19801 |
| OLBAR MANAGEMENT LLC | ADDRESS AVAILABLE UPON REQUEST |
| OLD BRIDGE CELLARS | 703 JEFFERSON STREET NAPA CA 94559 |
| OLDE WORLD | 4636 STARE RTE 39 MILLERSBURG OH 44654 |
| OLEG IVANOV | ADDRESS AVAILABLE UPON REQUEST |
| OLEGAS KOZICYNAS | ADDRESS AVAILABLE UPON REQUEST |
| OLGA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| OLGA GOMEZ CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| OLGA LOPUKHIN | ADDRESS AVAILABLE UPON REQUEST |
| OLIMPIA MASCOLO | ADDRESS AVAILABLE UPON REQUEST |
| OLISAEMEKA TOBENNA UZOCHUKWU UFODIAMA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| OLIVER CARBONELL | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER CASTLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BACON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA CARTER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA HENLEY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA LUONG | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA V LAU | ADDRESS AVAILABLE UPON REQUEST |
| OLSZEWSKI, KEVIN | ADDRESS AVAILABLE UPON REQUEST |
| OLUSOLA OLADIMEJI | ADDRESS AVAILABLE UPON REQUEST |
| OMAR DAVID PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| OMAR MARTINEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| OMAR REAL | ADDRESS AVAILABLE UPON REQUEST |
| OMAR SILLAS | ADDRESS AVAILABLE UPON REQUEST |
| OMAR WILSON | ADDRESS AVAILABLE UPON REQUEST |
| OMEAD SINAI | ADDRESS AVAILABLE UPON REQUEST |
| OMEGA CINEMA PROPS, INC. | 1515 E 15TH ST LOS ANGELES CA 90021 |
| OMG3 VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| ON ASSIGNMENT, INC. | (CREATIVE CIRCLE, LLC) P.O. BOX 74008799 CHICAGO IL 60674-8799 |
| ONE HOPE WINE | PO BOX 1117 NEWPORT BEACH CA 92659 |
| ONE MONTHS RENT INC. | 3824 S. SANTA FE AVE 5 VERNON CA 90058 |
| ONE NETWORK ENTERPRISES, INC. | 4055 VALLEY VIEW LANE, STE 1000 DALLAS TX 75244 |
| ONE PERCENT FOR THE PLANET | 47 MAPLE STREET, STE 103 BURLINGTON VT 05401 |
| ONE POINT LOGISTICS, INC. | 159 4TH AVE. NORTH, 7TH FLOOR NASHVILLE TN 37219 |
| ONE VINE | 2006 2ND AVE SAN DIEGO CA 92101-2016 |
| ONE87 WINE AND COCKTAILS, LLC | 265 LOMBARD ROAD, SUITE A AMERICAN CANYON CA 94503 |
| ONEIDA LTD. | 200 S CIVIC CENTER DR COLUMBUS OH 43215 |
| ONEILL BEVERAGES CO. LLC | (ONEILL VINTNERS & DISTILLERS) 8418 S. LAC JAC AVENUE PARLIER CA 93648 |
| ONG YEN SIONG BENEDICT | ADDRESS AVAILABLE UPON REQUEST |
| OO TORO | 1569 FAIRWAY DR, #126B & C WALNUT CA 91789 |
| OP CAFE | 1350 16TH ST FORT LEE NJ 07024 |
| OPEDSAPCE, INC (DAILY PNUT) | 1008 MASSACHUSETTS AVE. SUITE 502 CAMBRIDGE MA 02138 |
| OPEN SKY INVESTMENTS LLC | ADDRESS AVAILABLE UPON REQUEST |
| OPEX PARTNERS SOLO 401K PLAN | 4824 NARRAGANSETT AVE SUITE A SAN DIEGO CA 92107 |

| Claim Name | Address Information |
|---|---|
| OPT-INTELLIGENCE INC | 37 W 37TH ST. 5TH FLOOR NEW YORK NY 10018 |
| OPTIMAL FUSION, INC. | 7162 BEVERLY BLVD 580 LOS ANGELES CA 90036 |
| OPTIMIZELY INC. | 119 FIFTH AVE, 7TH FL NEW YORK NY 10003 |
| OPTIMOVE INC. | 185 MADISON AVE FL 12 NEW YORK NY 10016-4325 |
| OPTIZMO TECHNOLOGIES, LLC | 401 CONGRESS AVENUE SUITE 1540 AUSTIN TX 78701 |
| OPUS SEARCH, LLC | 111 WEST WACKER DRIVE UNIT 5204 CHICAGO IL 60601 |
| ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN TX 78741 |
| ORACLE AMERICA, INC. | 500 ORACLE PKWY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. | ATTN GEN COUNSEL, LEGAL DEPT 500 ORACLE PKWY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. (NETSUITE) | BANK OF AMERICA LOCKBOX SERVICES 15612 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ORACLE AMERICA, INC. (NETSUITE) | 2955 CAMPUS DRIVE SUITE 100 SAN MATEO CA 94403-2511 |
| ORCHARD SUPPLY | 6450 VIA DEL ORO SAN JOE CA 95119 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST SUTIE 1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD CONSUMER PROTECTION SECTION 1162 COURT ST NE SALEM OR 97301-4096 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON DIVISION OF FINANCIAL REGULATION | PO BOX 14480 SALEM OR 97309-0405 |
| OREGON PRECISION INDUSTRIES, INC | (PAKTECH) 1680 IRVING RD EUGENE OR 97402 |
| OREGON WINE SERVICES & STORAGE | 2803 NE ORCHARD AVE MCMINNVILLE OR 97128 |
| OREGON WINE SERVICES & STORAGE - CLUB W | 2803 NE ORCHARD AVE MCMINNVILLE OR 97128 |
| ORGANIC BOTTLE DECORATING COMPANY LLC | (ZION PACKAGING) 575 ALCOA CIRCLE, SUITE B CORONA CA 92880 |
| ORGANIC TRADE ASSOCIATION | 444 N. CAPITOL STREET, NW 445A WASHINGTON DC 20001 |
| ORGANIMI, INC. | 187 KING ST S, STE 205 WATERLOO ON N2J 1R1 CANADA |
| ORGANIZE IT | 2079 25 MILE ROAD SHELBY TOWNSHIP SHELBY TOWNSHIP MI 48316 |
| ORIANA HARGROVE ALDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ORIENTAL TRADING CO | 5455 S 90TH ST OMAHA NE 68127 |
| ORIGIN GLOBAL DISTRIBUTION INC. | ROUTE CANTONEL 65 VETROZ 1963 SWITZERLAND |
| ORIGINAL ROADHOUSE GRILL | 3061 RIVERSIDE DR LOS ANGELES CA 90039 |
| ORION GLOBAL MANAGED SERVICES LTD. | 20-22 WENLOCK ROAD LONDON, UNITED KINGDOM N1 7TA |
| ORION LANDDEN | ADDRESS AVAILABLE UPON REQUEST |
| ORKIN | 1400 MARIETTA BLV NW, STE A ATLANTA GA 30318 |
| ORLANDO IBANEZ | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO LOPEZ-ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| ORLANDO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ORONDE M BATCH | ADDRESS AVAILABLE UPON REQUEST |
| ORSI TRANSPORT, INC | 3700 CHRISTY LANE UKIAH CA 95482 |
| ORTIZ, LEISHLA J. | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR NORIEGA | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR OROZCO | ADDRESS AVAILABLE UPON REQUEST |
| OSCAR TRELLES | ADDRESS AVAILABLE UPON REQUEST |
| OSCARS CERVETECA | 523 ROSE AVE VENICE CA 90291 |
| OSKAR VON HANSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| OSVALDO MARICHAL | ADDRESS AVAILABLE UPON REQUEST |
| OSWALD ANTONIUS MARIUS KESSELS | ADDRESS AVAILABLE UPON REQUEST |
| OTFRID LIEPACK | ADDRESS AVAILABLE UPON REQUEST |
| OTG | 353 PARK AVE S NEW YORK NY 10010 |
| OTHER WORLD COMPUTING | 8 GALAXY WAY WOODSTOCK IL 60098-5900 |

| Claim Name | Address Information |
|---|---|
| OUTBRAIN.COM | 111 W 19TH ST FL 3 NEW YORK NY 10011-4115 |
| OUTFRONT | 3535 WALNUT ST DENVER CO 80205 |
| OUTFRONT MEDIA | P.O. BOX 33074 NEWARK NJ 07188 |
| OVERHISER, RYAN | ADDRESS AVAILABLE UPON REQUEST |
| OVERSTOCK.COM | 799 W COLISEUM WAY MIDVALE UT 84047-4867 |
| OWEN LUCAS ADOLPHSEN | ADDRESS AVAILABLE UPON REQUEST |
| OX & SON | 697 VAUGHN S FRONTAGE RD GREAT FALLS MT 59404-6204 |
| OXFORD ROAD | 6430 SUNSET BLVD SUITE 400 LOS ANGELES CA 90028 |
| OXFORD ROAD | 6725 W SUNSET BLVD, SUITE 350 LOS ANGELES CA 90028 |
| OZLEM ELGUN TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| OZUMO | 161 STEUART ST SAN FRANCISCO CA 94105 |
| P.F. CHANGS | 8377 E HARTFORD, 2ND FL SCOTTSDALE AZ 85255 |
| P2 PRODUCTIONS LLC | 3 BURKEWOOD PL CHARLESTON WV 25314 |
| PA SCDU | PA DEPT OF HUMAN SERVICES ADMIN OFFICE PO BOX 2675 HARRIBURG PA 17120 |
| PA. OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 |
| PABLO ALONSO ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| PACHULSKI STANG ZIEHL & JONES LLP | COUNSEL TO BANC OF CALIFORNIA; ATTN: R.– M PACHULSKI ESQ., & M.B. LITVAK ESQ.; 10100 SANTA MONICA BLVD., 13TH FLR LOS ANGELES CA 90067 |
| PACIFIC ALARM SYSTEMS | 4444 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| PACIFIC COAST TRANSPORTATION, INC | PO BOX 1799 ATASCADERO CA 93423 |
| PACIFIC CONTINENTAL INSURANCE CO | C/O VERNON E LEVERTY 832 WILLOW ST RENO NV 89502 |
| PACIFIC CONTINENTAL INSURANCE CO. | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| PACIFIC CONTINENTAL INVESTMENT | COMPANY LLC 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| PACIFIC MERCANTILE BANK | ADDRESS AVAILABLE UPON REQUEST |
| PACIFIC MERCANTILE BANK | ADDRESS AVAILABLE UPON REQUEST |
| PACIFIC MERCANTILE BANK | ADDRESS AVAILABLE UPON REQUEST |
| PACIFIC MERCANTILE BANK | ADDRESS AVAILABLE UPON REQUEST |
| PACIFIC MERCANTILE BANK | ADDRESS AVAILABLE UPON REQUEST |
| PACIFIC SALES | 24120 GARNIER ST TORRANCE CA 90505 |
| PACIFIC WINE DISTRIBUTORS | 15751 TAPIA STREET IRWINDALE CA 91706 |
| PACIFIQUE NSENGIYUMVA | ADDRESS AVAILABLE UPON REQUEST |
| PACWEST BANCORP | ADDRESS AVAILABLE UPON REQUEST |
| PADDLENET | 70 WILSON FINSBURY ST LONDON EC2A 2DB UNITED KINGDOM |
| PAGER DUTY | 600 TOWNSEND ST, STE 200 SAN FRANCISCO CA 94103-4959 |
| PAICHE | 4237 SW CORBETT AVE PORTLAND OR 97239 |
| PAICHE MARINA DEL | 13488 MAXELLA AVE MARINA DEL REY CA 90292 |
| PAICOM PARTNERS LLC | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE JAMES GROUP LLC | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE KEVYN ANDERSON & | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE PETERSON | 13703 RECUERDO DR DEL MAR CA 92014 |
| PAKSOURCE, INC. | 8460 ELDER CREEK ROAD SACRAMENTO CA 95828 |
| PAL AIR | ST JOHNS INTERNATIONAL AIRPORT RCAF RD, HANGER #4 ST JOHNS NL A1A 5B5 CANADA |
| PALADIN MARKETING RESOURCES | 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| PALETTE MEDIA | 245 EAST 93RD STREET SUITE 21C NEW YORK NY 10128 |
| PALIHOUSE | 1044 TIVERTON AVE LOS ANGELES CA 90024 |
| PALLAVI PATIL | ADDRESS AVAILABLE UPON REQUEST |
| PALM BAY INTERNATIONAL | 48 HARBOR PARK DRIVE N PORT WASHINGTON NY 11050 |
| PALMINA LLC | 1520 E CHESTNUT COURT LOMPOC CA 93436 |

| Claim Name | Address Information |
|---|---|
| PALOMA MARIA DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| PALOMA WORKS PBC | 126 GRAHAM AVE., 1B BROOKLYN NY 11206 |
| PAMELA ALDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA CARRILLO | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA KAY ONEAL | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SALSMAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA SHERIDAN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TEMPSON | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TIERNEY COMPANY LLC | 34 POPLAR MOUNTAIN RD ERVING MA 01344 |
| PANDA EXPRESS | 1683 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| PANDORA MEDIA, INC. | 25601 NETWORK PLACE CHICAGO IL 60673-1256 |
| PANERA BREAD | 3630 S GEYER RD, STE 400 SAINT LOUIS MO 63127-1234 |
| PANG CHING HERNG JEROME COMPANY LLC | 29 GHIM MOH LINK 31-320 SINGAPORE 270029 SINGAPORE |
| PANIC.COM | 315 SW 11TH AVE, 4TH FL PORTLAND OR 97205 |
| PANINI CAFE | 503 RIVER AVE LAKEWOOD NJ 08701 |
| PANJIAR, ROHAN | ADDRESS AVAILABLE UPON REQUEST |
| PANKAJ GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| PANTONE LLC | 590 COMMERCE BLVD CARLSTADT NJ 07072-3098 |
| PAOLA PAVAN | ADDRESS AVAILABLE UPON REQUEST |
| PAOLA SHOOK | ADDRESS AVAILABLE UPON REQUEST |
| PAPA NAPOLI ITALIAN | 325 E BETTERAVIA RD, STE B9 SANTA MARIA CA 93454 |
| PAPER CHASE PRINTING, INC. | 3014 WORTHEN AVE, BLDG E LOS ANGELES CA 90039 |
| PAPER MART | PO BOX 296 EAST HANOVER NJ 07936-0296 |
| PAPERTRAIL, INC | 1425 BROADWAY, STE 20-4242 SEATTLE WA 98122 |
| PARADIES | 2849 PACES FERRY RD, OVRELOOK 1, STE 400 ATLANTA GA 30339 |
| PARADISE VINEYARDS, LLC | 3000 SEARS POINT ROAD SONOMA CA 95476 |
| PARAGON INSURANCE HOLDINGS, LLC | 45 NOD ROAD, SUITE 1 AVON CT 06001 |
| PARALLELS | 110 110TH AVEV NE, #410 BELLEVUE WA 98004 |
| PARESH G VALLABH | ADDRESS AVAILABLE UPON REQUEST |
| PARESH VALLABH | ADDRESS AVAILABLE UPON REQUEST |
| PARESHKUMAR PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PARIBELLO, SARA | 81 ADAMS AVE PORT CHESTER NY 10573 |
| PARIS WINE COMPANY | 8, RUE DU GENERAL GUILHEM PARIS 75011 FRANCE |
| PARKER COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| PARKER MANAGEMENT LLC | 2474 NW BIRKENDENE ST PORTLAND OR 97229-8400 |
| PARKING NETWORKS | 901 PONCE DE LEON BLVD STE 508 CORAL GABLES FL 33134-3059 |
| PARMVIR SINGH SIDHU | ADDRESS AVAILABLE UPON REQUEST |
| PARRA ELECTRIC INC | 421 SMITHBRIDGE ROAD GLEN MILLS PA 19342 |
| PARTNERUP PERKS, LLC. | 2340 MILTON RD. CLEVELAND OH 44118 |
| PARTY CITY | 1 CELEBRATION SQ WOODCLIFF LK NJ 07677-8402 |
| PARTY UNLIMITED | 13320 S FIGUEROA ST LOS ANGELES CA 90061 |
| PARTY UNLIMTED | 13320 S FIGUEROA ST LOS ANGELES CA 90061 |
| PASALA RAVICHANDRAN | ADDRESS AVAILABLE UPON REQUEST |
| PASCAL DE VOS | ADDRESS AVAILABLE UPON REQUEST |
| PASCAL KORSE | ADDRESS AVAILABLE UPON REQUEST |
| PASO ROBLES WINE SERVICES | PO BOX 1181 SANTA BARBARA CA 93102 |
| PASSPORT HEALTH LOS ANGELES | 5455 WILSHIRE BLVD, STE 1807 LOS ANGELES CA 90036 |
| PASTERNAK WINE IMPORTS | 500 MAMARONECK AVE, STE 402 HARRISON NY 10528-1611 |

| Claim Name | Address Information |
|---|---|
| PATAGOINIA DIRECT INC. | 259 W SANTA CLARA ST VENTURA CA 93001 |
| PATEL, DYLAN | ADDRESS AVAILABLE UPON REQUEST |
| PATEL, KUNAL | ADDRESS AVAILABLE UPON REQUEST |
| PATEL, KUNAL | ADDRESS AVAILABLE UPON REQUEST |
| PATHMATA NETWORKS INC (DASH HUDSON) | 300 5112 PRINCE STREET HALIFAX, NOVA SCOTIA B3J 1L3 CANADA |
| PATHMATA NETWORKS INC (DASH HUDSON) | HELEN HEATH- THE YARD 33 NASSAU AVE. SUITE 30 BROOKLYN NY 11222 |
| PATRICE WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A LA MARR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A LONG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A TURNER FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANN HUSTAD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANN OBYRNE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BUCK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA BURTON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CATO-CHRISTIE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA COOK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA CORNETTE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GRITZ | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA R COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA WEISS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK BOYLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CLASEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK CONCEPTION | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DEER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DJUANDA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK F WATHEN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FALLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FREDERIC | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK G MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HENRY CREATIVE PROMOTIONS, INC | 1177 W LOOP S STE 800 HOUSTON TX 77027 |
| PATRICK HIGHLAND | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HOOSIER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK JOSEPH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KUCINSKAS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK KYLE BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK LIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M FALLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MCKEOUGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ODNEAL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK OREILLY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PATRICK RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SHARP | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SOKLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK THOMAS SCHEIDLER MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK TOMLINSON WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WALKER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILLIAM MCCUAIG | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK WILSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK ZOVISTOSKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRYK KOCENIAK | ADDRESS AVAILABLE UPON REQUEST |
| PATRYK KOCENIAK | ADDRESS AVAILABLE UPON REQUEST |
| PATSY IRENE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PATTERSON, DEYJA C. | ADDRESS AVAILABLE UPON REQUEST |
| PATTI FISHER | ADDRESS AVAILABLE UPON REQUEST |
| PATZ & HALL WINE COMPANY, INC | 21200 EIGHTH ST. EAST SONOMA CA 95476 |
| PAUL ANTHONY KOCHARHOOK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ANTONY WHITEWAY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BELDEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BIEL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BOUCHER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BURFORD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL C. BUFF | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL D BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DIVIRGLIO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DOMBROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL E BOYLE 401K EZ PENSION PLAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL EDWARD LLOYD JR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ERIC DODSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL FIVEZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL GERARD BULLECER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL HOLLIER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J HENRY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JAKOB BONNET | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JAMES MCLAUGHLIN JR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JENSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JOHN KAUFFMANN III | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JONES | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JOSEPH BERNS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KOBIERECKI | ADDRESS AVAILABLE UPON REQUEST |
| PAUL KUEHNE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL M LOMONACO | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MARTINS ELS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MIHICH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MOBERG | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MOORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAUL R W FLORENCE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL REGALIA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL RUSSELL WILD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL S PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHOEB | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCHOUTEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SCOTT STATELY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL T COCIUBA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL THOMAS KLINE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL W HODGE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WILEY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL ZEMLIN | ADDRESS AVAILABLE UPON REQUEST |
| PAULA CARVAJAL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA LAVERTY | ADDRESS AVAILABLE UPON REQUEST |
| PAULAS OLD TOWN BURGER | 3621 SAGUNTO ST SANTA YNEZ CA 93460 |
| PAULETTE LANNEAUX | ADDRESS AVAILABLE UPON REQUEST |
| PAULINA HO | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE JOSEPHINE BLASETTI | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE PARIKH | ADDRESS AVAILABLE UPON REQUEST |
| PAULO BORGES | ADDRESS AVAILABLE UPON REQUEST |
| PAULSEN VINEYARDS | 5143 TELSA RD LIVERMORE CA 94550 |
| PAVAN KUMAR PRATHIVADI BHAYAMKARAM | ADDRESS AVAILABLE UPON REQUEST |
| PAVEL BABUSHKIN | ADDRESS AVAILABLE UPON REQUEST |
| PAVI WINES, LLC | 1360 MAIN ST HELENA CA 94574 |
| PAVILIONS | 250 E PARKCENTER BLVD BOISE ID 83706 |
| PAYGRID | KEMP HOUSE 160 CITY ROAD LONDON EC1V 2NX UNITED KINGDOM |
| PAYLOCITY | 3850 N. WILKE RD. ARLINGTON HEIGHTS IL 60004 |
| PAYLOCITY CORPOR TAX | 1400 AMERICAN LN SCHAUMBURG IL 60173 |
| PAYPAL | 2211 N FIRST ST SAN JOSE CA 95131 |
| PCB INV INC RETIREMENT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| PEACH STATE INTEGRATED TECHNOLOGIES | 3005 BUSINESS PARK DRIVE NORCROSS GA 30071 |
| PEACH STATE INTEGRATED TECHNOLOGIES | 7960 SOLUTION CTR. CHICAGO IL 60677-7009 |
| PEACHDISH INC. | 3528 BROWNS MILL RD. ATLANTA GA 30354 |
| PEARACHUTE INC. | 1564 N DAMEN 303 CHICAGO IL 60614 |
| PEARL AND ASH | 220 BOWERY NEW YORK NY 10012 |
| PEARL IMMIGRATION LLC | 465 CALIFORNIA ST. FL 7 SAN FRANCISCO CA 94104 |
| PEASE, ANDREA | 49 MEGHAN DR SANDOWN NH 03873 |
| PEDER CHRISTIAN PEDERSEN JR | ADDRESS AVAILABLE UPON REQUEST |
| PEDER JAMES HANCHER | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO FRAIRE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO HENRIQUE DIAS | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO MARTINEZ | C/O SHAKED LAW GROUP, P.C. ATTN DAN SHAKED 14 HARWOOD COURT, STE 415 SCARSDALE NY 10583 |
| PEDRONCELLI MOBILE BOTTLING | (SELECT MOBILE BOTTLERS) 14 HALL CT. NAPA CA 94558 |
| PEDRONCELLI MOBILE BOTTLING | (SELECT MOBILE BOTTLERS) 18775 CARRIGER ROAD SONOMA CA 95476 |
| PEERFLY, INC. | 15202 NW 147TH DRIVE, 1200-330 ALACHUA FL 32615 |
| PEERSPACE, INC | PMB 96966 548 MARKET ST SAN FRANCISCO CA 94104-5401 |

| Claim Name | Address Information |
|---|---|
| PEETS COFFEE | 1400 PARK AVE EMERYVILLE CA 94608-3520 |
| PEGASUS TECHNOLOGIES, LLC | 1215 W. BALTIMORE PIKE, SUITE 11 MEDIA PA 19063 |
| PEKELHARRING | VAN WOUSTRAAT 127 AMSTERDAM NETHERLANDS |
| PELTIER GLASSWORKS INC | 3500 DRY CREEK ROAD 12 PASO ROBLES CA 93446 |
| PELUMI ADEDAYO | ADDRESS AVAILABLE UPON REQUEST |
| PENGUIN RANDOM HOUSE, LLC. | (TRYAUDIOBOOKS) 1745 BROADWAY NEW YORK NY 10019 |
| PENN CORPORATE RELOCATION SERVICES | 1515 W. MABLE STREET ANAHEIM CA 92802 |
| PENNSYLVANIA DEPARTMENT OF BANKING | AND SECURITIES MARKET SQUARE PLAZA 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPARTMENT OF HUMAN | SERVICES PA MEDICAID PROGRAM 801 MARKET STREET PHILADELPHIA PA 19107 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE ORGANIZATION P.O. BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIAS UNEMPLOYMENT COMPENSATION 1171 S CAMERON ST ROOM 324 HARRISBURG PA 17104-2501 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | UNITED STATES PLAZA SUITE 1500 30 S 17TH ST PHILADELPHIA PA 19103-4007 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA LIQUOR CONTROL | 2034 W STATE ST NEW CASTLE PA 16101 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | OFFICE OF CHIEF COUNSEL PENNSYLVANIA LIQUOR CONTROL BOARD 401 NORTHWEST OFFICE BUILDING HARRISBURG PA 17124-0001 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENNY SARRO | ADDRESS AVAILABLE UPON REQUEST |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 1200 K STREET NW WASHINGTON DC 20005 |
| PENSKE | 2675 MORGANTOWN RD READING PA 19607 |
| PEOPLES POPS USA LLC | 630 FLUSHING AVE BROOKLYN NY 11206 |
| PEOPLES WINE REVOLUTION | 115 DELANCY ST NEW YORK NY 10002 |
| PER OLA HENFRIDSSON | ADDRESS AVAILABLE UPON REQUEST |
| PER OLOF VALDEMAR PERSSON | ADDRESS AVAILABLE UPON REQUEST |
| PER PERSSON | ADDRESS AVAILABLE UPON REQUEST |
| PERCUN, ERNEST R. | ADDRESS AVAILABLE UPON REQUEST |
| PERCY SELECTIONS, LLC | 899 GREEN STREET 206 SAN FRANCISCO CA 94133 |
| PEREZ, ESTHER | ADDRESS AVAILABLE UPON REQUEST |
| PEREZOSO INVESTMENTS LLC | 230 HURONVIEW BLVD ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| PERFECT AUDIENCE | 140 S DEARBORN ST CHICAGO IL 60603 |
| PERFECT DELIVERY LOGISTIC SERVICES, INC | 38821 ALTURA ST FREMONT CA 94536 |
| PERKINS COIE | ATTN: CLIENT ACCOUNTING 1201 3RD AVE STE 4800 SEATTLE WA 98101-3099 |
| PERRY MIKE CARANCI | ADDRESS AVAILABLE UPON REQUEST |
| PERRY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| PERRY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| PERSHING SQUARE | 90 E 42ND ST (ATPARK AVE) NEW YORK NY 10017 |
| PERZIA, STEVEN | 145 EAST ST WILLIAMSTOWN PA 17098 |
| PETCO | 10850 VIA FRENTERA SAN DIEGO CA 92127 |
| PETER ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| PETER AIME JAN LUC MARIA WOLLAERT | ADDRESS AVAILABLE UPON REQUEST |
| PETER ANTONY | ADDRESS AVAILABLE UPON REQUEST |
| PETER AWAD | ADDRESS AVAILABLE UPON REQUEST |
| PETER BAGI | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRODY | ADDRESS AVAILABLE UPON REQUEST |
| PETER BRUCE BLEICHER | ADDRESS AVAILABLE UPON REQUEST |
| PETER CASA | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHARLES DARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHIMENTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHIOU | ADDRESS AVAILABLE UPON REQUEST |
| PETER CHOI | ADDRESS AVAILABLE UPON REQUEST |
| PETER D WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PETER ERIC PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER FINNEGAN | ADDRESS AVAILABLE UPON REQUEST |
| PETER G WALBRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| PETER GEFFRARD | ADDRESS AVAILABLE UPON REQUEST |
| PETER GEORGE ALBERT DAWS | ADDRESS AVAILABLE UPON REQUEST |
| PETER GRIFFITHS | ADDRESS AVAILABLE UPON REQUEST |
| PETER JACKSON DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER JOHN CHRUSTOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PETER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PETER KAPLE | ADDRESS AVAILABLE UPON REQUEST |
| PETER KASMIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER KO YONG CHAI | ADDRESS AVAILABLE UPON REQUEST |
| PETER KOVERDA | ADDRESS AVAILABLE UPON REQUEST |
| PETER KOVERDA | ADDRESS AVAILABLE UPON REQUEST |
| PETER L LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| PETER LIBERATI | ADDRESS AVAILABLE UPON REQUEST |
| PETER LIECHTY | ADDRESS AVAILABLE UPON REQUEST |
| PETER M WEBER | ADDRESS AVAILABLE UPON REQUEST |
| PETER MATKIWSKY | ADDRESS AVAILABLE UPON REQUEST |
| PETER NETELBEEK | ADDRESS AVAILABLE UPON REQUEST |
| PETER OWENS | ADDRESS AVAILABLE UPON REQUEST |
| PETER S CONTI | ADDRESS AVAILABLE UPON REQUEST |
| PETER TIGER | ADDRESS AVAILABLE UPON REQUEST |
| PETER TILY | ADDRESS AVAILABLE UPON REQUEST |
| PETER TING | ADDRESS AVAILABLE UPON REQUEST |
| PETER V ALOISI | ADDRESS AVAILABLE UPON REQUEST |
| PETER VAN DER WAAIJ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PETER WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| PETER Y KOVERDA | ADDRESS AVAILABLE UPON REQUEST |
| PETERS BROTHERS TRANSPORT INC | 37 W. PENN ST. LENHARTSVILLE PA 19534 |
| PETERSEN VILLAGE INN (THE LANDSBY) | 1576 MISSION DR SOLVANG CA 93463 |
| PETERSON DESIGN & CONSTRUCTION | PO BOX 12402 SAN LUIS OBISPO CA 93406 |
| PETES COFFEE | 1400 PARK AVE EMERYVILLE CA 94608-3520 |
| PETIT ERMITAGE | 8822 CYNTHIA ST WEST HOLLYWOOD CA 90069 |
| PETR ZAYTSEV | ADDRESS AVAILABLE UPON REQUEST |
| PETRAS, DIANA JO D. | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON BAXTER LLC | 109 CENTER PARK LN OAK RIDGE TN 37830 |
| PFLUG PACKAGING AND FULFILLMENT | 17500 SHIDELER PARKWAY LATHROP CA 95330 |
| PHANI VALIVETI | ADDRESS AVAILABLE UPON REQUEST |
| PHANIRAJ NAGARAJ | ADDRESS AVAILABLE UPON REQUEST |
| PHASE 2 CELLARS LLC | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| PHASE ONE | 39 ROSKILDEVEJ FREDERIKSBERG 2000 DENMARK |
| PHATHOM ATHENA DONALD | ADDRESS AVAILABLE UPON REQUEST |
| PHEAKTRA CHRIN | ADDRESS AVAILABLE UPON REQUEST |
| PHELPS, DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| PHENIX WINE DISTRIBUTORS | 135 AVIATION WAY STE 11B WATSONVILLE CA 95076 |
| PHIL COGAN | ADDRESS AVAILABLE UPON REQUEST |
| PHIL STUBEN | ADDRESS AVAILABLE UPON REQUEST |
| PHILADELPHIA AIRPORT | 8500 ESSINGTON AVE PHILADELPHIA PA 19153 |
| PHILADELPHIA EAGLES LLC | ATTN SR VP BUSINESS NOVACARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA MAGAZINE | 601 WALNUT STREET 200 EAST PHILADELPHIA PA 19106 |
| PHILEMON RAY STRAHM | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP A MESSIER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP A MEYER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BEYER | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP BUDROSE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP CISNEROS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DELVECCHIO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP DENNIS CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP FARR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP GERONIMO VILLAR | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP HAYTON | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP JACK | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP JUL SKOV | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP KILOLO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP N DEATHERAGE | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP NORDNESS | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP NORMAN MANLEY ANSTEY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP OLSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP WYMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIPE DIAO | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP ANTHONY JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP GODOROV | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PHILLIP MOSCA | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP RODES JR | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP WILLIAM BOYD | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIPUS ARNOLDUS ELOFF | ADDRESS AVAILABLE UPON REQUEST |
| PHILLY AIR AUBONPAIN 2 | 393 BEACON ST BOSTON MA 02116-1057 |
| PHILLY PRETZEL FACTORY | 1525 FORD RD BENSALEM PA 19020 |
| PHOEBE TILLEM | 3376 ROWENA AVE, APT 106 LOS ANGELES CA 90027 |
| PHONEBOOTHS INC. | 599 BROADWAY 9TH FLOOR NEW YORK NY 10012 |
| PHONEXAY RAJAMOUNTRY | ADDRESS AVAILABLE UPON REQUEST |
| PHORAGE | 3300 OVERLAND AVE LOS ANGELES CA 90034 |
| PHUOC HUYNH PHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHUONG LE PHAN | ADDRESS AVAILABLE UPON REQUEST |
| PHX PITA JUNGLE | 7318 E SHEA BLVD, STE 106 SCOTTSDALE AZ 85260 |
| PHYLLIS BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS RITTER | ADDRESS AVAILABLE UPON REQUEST |
| PIA HABERSANG | ADDRESS AVAILABLE UPON REQUEST |
| PICA PICA CAFE | 401 VALENCIA ST SAN FRANSISCO CA 94103 |
| PICATCHA INC. (ADSNATIVE) | 832 SANSOME ST. FOURTH FLOOR SAN FRANCISCO CA 94111 |
| PICCOLO CAFE | 440 KENT AVE APT 11F BROOKLYN NY 11249-5930 |
| PICNIC WINE COMPANY, LLC | 5200 WILD HORSE VALLEY RD NAPA CA 94558 |
| PIER 1 | 100 PIER 1 PL FORT WORTH TX 76102-2600 |
| PIERCE, JELISA | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE JACQUES RABIE | ADDRESS AVAILABLE UPON REQUEST |
| PIERRE PETER PAUL ABELA | ADDRESS AVAILABLE UPON REQUEST |
| PIETER JEROEN VREEDE | ADDRESS AVAILABLE UPON REQUEST |
| PIG BEACH | 480 UNION ST BROOKLYN NY 11231 |
| PIGGOTT, BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| PIKNIC | 3 ROCKAWAY ST SYDNEY, NSW AUSTRALIA |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 500 CAPITOL MALL, STE 1800 SACRAMENTO CA 95814 |
| PILOT RESEARCH AND DEVELOPMENT INC. | 816 BANCROFT WAY BERKELEY CA 94710 |
| PILOT RESEARCH AND DEVELOPMENT, INC. | ATTN CO-FOUNDER & CEO 816 BANCROFT WAY BERKELEY CA 94710 |
| PINATAS | 9701 PAN AMERICAN DR, STE 100 EL PASO TX 79927 |
| PINCHME | 611 BROADWAY SUITE 308 NEW YORK NY 10012 |
| PING CHIEN FENG | ADDRESS AVAILABLE UPON REQUEST |
| PINNACLE COMMUNICATION SERVICES, INC | 730 FAIRMONT AVENUE GLENDALE CA 91203 |
| PINNACLE CONTRACTING CORPORATION | 21800 BURBANK BLVD 210 WOODLAND HILLS CA 91367 |
| PINNACLE VINEYARDS, LLC. | 17772 17TH ST STE 107 TUSTIN CA 92780-1944 |
| PINSIGHT MEDIA INC. (PINSM3) | 1100 MAIN ST. SUITE 1500 KANSAS CITY MO 64105 |
| PINTEREST INC. | PO BOX 74008066 CHICAGO IL 60674-8066 |
| PIOTR BANDYK | ADDRESS AVAILABLE UPON REQUEST |
| PIOTR GREGORCZYK PHOTOGRAPHY | 66A CHURCH ROAD LONDON CR4 3BU UNITED KINGDOM |
| PIOTR KUCZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| PIP IMPORTS AND DOMESTICS, LLC | 103 OLD FORGE XING DEVON PA 19333 |
| PISCO MEDIA GROUP LLC | DBA THE SOCIABLE SOCIETY 4500 PARK GRANADA SUITE 202 CALABASAS CA 91302 |
| PIT FIRE ARTISAN PIZZA | 2018 WESTWOOD BLVD LOS ANGELES CA 90025 |
| PIUS FOHN | ADDRESS AVAILABLE UPON REQUEST |
| PIVOT INTERIORS INC | 3355 SCOTT BLVD, STE 110 SANTA CLARA CA 95054 |
| PIVOTAL PUBLIC RELATIONS, LLC | 544 SOUTH SAN VICENTE BOULEVARD LOS ANGELES CA 90048 |
| PIVOTAL SOFTWARE INC. | 875 HOWARD ST, 5TH FL SAN FRANSISCO CA 94103 |

| Claim Name | Address Information |
|---|---|
| PIZZA HUT | 7100 CORPORATE DR PLANO TX 75024 |
| PIZZA PEDDLER | 127 W CENTRA ST, STE 6 NATICK MA 07160 |
| PIZZA REPUBLICA | 890 14TH ST DENVER CO 80202 |
| PLANOLY | 3636 EXECUTIVE CENTER DR, STE 150 AUSTIN TX 78731 |
| PLANTRONICS-DIRECT LLC | C/O POLY 345 ENCINAL ST SANTA CRUZ CA 95060 |
| PLASTIC CARD | 45 NYZHNEYURKIVSKA ST KIEV UKRAINE |
| PLASTICBAGSONSALES.COM INC | (APLASTICBAG.COM) 4023 TRAILCREEK RD RIVERSIDE CA 92505 |
| PLATEPASS | 1150 N ALMA SCHOOL RD MESA AZ 85201 |
| PLATINUM SOLUTIONS LLC | 9057 NW 45 STREET SUNRISE FL 33351 |
| PLAYA PROVISIONS | 119 CULVER BLVD PLAYA DEL REY CA 90293 |
| PLEWES, DARREN | ADDRESS AVAILABLE UPON REQUEST |
| PLS TRANSPORTATION | 8117 W MANCHESTER AVE PLAYA DEL REY CA 90293-8211 |
| PLURALSIGHT | DEPT CH 19719 PALATINE IL 60055-9719 |
| PLUS VENTURES | 1000 RTE 9 N, STE 102 WOODBRIDGE NJ 07995 |
| PLUSMEDIA, LLC | 100 MILL PLAIN ROAD 4TH FLOOR DANBURY CT 06811 |
| PMM3MD INC 401K PROFIT SHARING PLAN | ADDRESS AVAILABLE UPON REQUEST |
| PO-HAN CHEN | ADDRESS AVAILABLE UPON REQUEST |
| PODCASTONE | SALES LLC 335 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| PODS | 13835 FEATHER SOUND DR, 4TH FL CLEARWATER FL 33762-3302 |
| PODTRAC, INC. | PO BOX 30576 ALEXANDRIA VA 22310 |
| PODTRAC, INC. | 711 N FAYETTE STREET ALEXANDRIA VA 22314 |
| POINTER CREATIVE INC | 62 YORK ST OTTAWA ON K1N 5T1 CANADA |
| POKE BISTRO | 3375 IOWA AVE, STE K RIVERSIDE CA 92507 |
| POKE POKE | 9911 BRODIE LN, STE 800 AUSTIN TX 78748 |
| POLICARPO SAGARAL | ADDRESS AVAILABLE UPON REQUEST |
| POND5 | 350 FIFTH AVE, 21ST FL NEW YORK NY 10118 |
| PONTE FIRM LLC | 264 BROOME ST. APT 3 NEW YORK NY 10002 |
| POOJA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| PORSCHE NICOLE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PORSHE FLOYD | 9919 SEPULVEDA BLVD APT 19 MISSION HILLS CA 91345 |
| PORTICO HILLS VINEYARD LLC | 17772 17TH ST STE 107 TUSTIN CA 92780-1944 |
| PORTILLOS | 2001 SPRING RD, STE 400 OAK BROOK IL 60523-1903 |
| POSHGLAM,LLC | 4272 LOCH HIGHLAND PKWAY ROSWELL GA 30075 |
| POST NET | 143 UNION BLVD, STE 600 LAKEWOOD CO 80228 |
| POSTBUNNY INC | 173 STARR ST. 3F BROOKLYN NY 11237 |
| POSTIANO COAST BY ALDO LA | 212 WALNUT ST, 2ND FL PHILADELPHIA PA 19106 |
| POSTIE, INC. | 371 ROSE AVENUE VENICE CA 90291 |
| POSTMATES INC | 690 5TH STREET SAN FRANCISCO CA 94107 |
| POWELL ELECTRIC | 5625 WASHINGTON BLVD LOS ANGELES CA 90016 |
| POWELL, WALTER | 1340 E KEARNEY ST SPRINGFIELD MO 65803 |
| PR NEWSWIRE ASSOCIATION, LLC | G PO BOX 5897 NEW YORK NY 10087-5897 |
| PRABAL GURUNG, LLC | PRABAL GURONG, LLC 247 W 37TH ST., STE 1501 NEW YORK NY 10018 |
| PRACTICAL MEDIA INC. | 3120 PARTRIDGE AVE OAKLAND CA 94605 |
| PRACTICALATI KIDS INC | 8980 OLD ANNAPOLIS RD SUITE E/F COLUMBIA MD 21045 |
| PRADEEP GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| PRADEEP MAALE NARASIMHAMURTHY | ADDRESS AVAILABLE UPON REQUEST |
| PRADEEP SRIPATHI | ADDRESS AVAILABLE UPON REQUEST |
| PRADEEP TOMAR | ADDRESS AVAILABLE UPON REQUEST |
| PRAJWAL RAJ JOSHI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PRAKASH THIRUPPATHI | ADDRESS AVAILABLE UPON REQUEST |
| PRANAMITA CHAKRABORTI | ADDRESS AVAILABLE UPON REQUEST |
| PRASAD ALAPATI | ADDRESS AVAILABLE UPON REQUEST |
| PRATER-BURKHART, TARAH | 8532 SW 65TH COURT RD OCALA FL 34476 |
| PRAVEENA SUNDARRAJ | ADDRESS AVAILABLE UPON REQUEST |
| PRAVIN XAVIER GNANASEKHAR | ADDRESS AVAILABLE UPON REQUEST |
| PRECEPT WINE BRANDS | 1910 FAIRVIEW AVE E, STE 400 SEATTLE WA 98102 |
| PRECIOUS BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| PRECISION CAD | 719 SOUTH LOS ANGELES STREET SUITE 376 LOS ANGELES CA 90014 |
| PRECISION PRODUCTS GROUP, INC. | (AARDVARK THE ORIGINAL PAPER STRAW) P.O. BOX 80400 FORT WAYNE IN 46898-0400 |
| PRECISION ROLLER | 2102 W QUAL AVE, STE 1 PHOENIX AZ 85027 |
| PREDAINA, MATT | ADDRESS AVAILABLE UPON REQUEST |
| PREETAM MAHAJAN | ADDRESS AVAILABLE UPON REQUEST |
| PREMIUM VINS SOURCING | 1 BERTIN MONTAGNE 33570 FRANCE |
| PREMIUMBEAT.COM | 4398 BOUL SAINT-LAURENT, STE 103 MONTREAL QC H2W 1Z5 CANADA |
| PREMRANJAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON DOYLE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| PRET A MANGER | 350 5TH AVE, 18TH FL NEW YORK NY 10118-0110 |
| PRICELINE.COM | 800 CONNECTICUT AVE NORWALK CT 06854-1625 |
| PRIDESTAFF, INC. | 7535 N PALM AVE 101 FRESNO CA 93711 |
| PRIMAL ESSENCE | 1351 MAULHARDT AVE. OXNARD CA 93030 |
| PRIME ALERT SECURITY SERVICES INC. | ADDRESS AVAILABLE UPON REQUEST |
| PRIME ALERT SECURITY SERVICES INC. | ADDRESS AVAILABLE UPON REQUEST |
| PRIME RANK MEDIA, INC. (VISIBLE FACTORS) | 7083 HOLLYWOOD BLVD, 1ST FLOOR LOS ANGELES CA 90028 |
| PRIME TRUST | 330 S RAMPART, STE 260 SUMMERLIN NV 89145 |
| PRIME TRUST CUSTODIAN FBO KAREN WELLER | ADDRESS AVAILABLE UPON REQUEST |
| PRIME WINE & SPIRITS WA | 7848 S 202ND STREET KENT WA 98032 |
| PRIMO LOMIBAO | ADDRESS AVAILABLE UPON REQUEST |
| PRINCIPAL LIFE INSURANCE COMPANY | SBD GRAND ISLAND P.O BOX 10372 DES MOINES IA 50306-0372 |
| PRINTGLOBE | 2512 S IH 35, STE 100 AUSTIN TX 78704 |
| PRINTKEG | 2201 BOUNDARY ST, STE 108 BEAUFORT SC 29902 |
| PRINTMOZ | 42149 ZEVO DR TEMECULA CA 92590 |
| PRIORITY COMMUNICATIONS | 5151 RUSSO ST CULVER CITY CA 90230 |
| PRIORITY TALENT AGENCY, LLC. | 1738 EAST KRAMER STREET MESA AZ 85203 |
| PRIORITY WINE PASS | 1481 CENTER ST NAPA CA 94559 |
| PRISCILLA CANDIFF | ADDRESS AVAILABLE UPON REQUEST |
| PRISON BREAK VINTNERS | PO BOX 765 LOS OLIVOS CA 93441 |
| PRITI B PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PRITI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| PRITIKA BHAN | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA GOPAL | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PRIYESHKUMAR PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PROBULK S.P.A. | AV APOQUINDO 5583 OLAS CONDES SANTIAGO CHILE |
| PROBULK SPA | RUT: 76.409.032-2 AV APOQUINDO 5583, OFICINA 91, LAS CONDES SANTIAGO CHILE |
| PROCK, BROOKE | ADDRESS AVAILABLE UPON REQUEST |
| PRODEGE, LLC (SWAGBUCKS) | 100 NORTH SEPULVEDA BLVD FLOOR 8 EL SEGUNDO CA 900245 |
| PRODEGE, LLC (SWAGBUCKS) | 100 N. PACIFIC COAST HIGHWAY, 8TH FLOOR EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| PRODEGE, LLC (SWAGBUCKS) | DEPT LA 24252 PASADENA CA 91185-4252 |
| PRODUKTION INC. | 307 7TH AVENUE, RM 1204 NEW YORK NY 10001 |
| PROMEVO, LLC | 1720 WILDCAT LANE SUITE 200 BURLINGTON KY 41005 |
| PROMO SHOP INC. | 5420 MCCONNEL AVE LOS ANGELES CA 90066 |
| PROMOTIONAL WAREHOUSE | 4648 - 99 ST EDMONTON AB T6E 5H5 CANADA |
| PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 |
| PROSPECT BRANDS | 816 S ELM ST GREENSBORO NC 27406-1332 |
| PROSPECT BRANDS | 1207 VINE ST STE B HEALDSBURG CA 95448-4839 |
| PROTEK CARGO, INC. | 115 GATEWAY RD E NAPA CA 94558-7588 |
| PROVIDENT TRUST GROUP LLC | 6638 AUDUBON TRCE W WEST PALM BCH FL 33412-3001 |
| PROVIDENT TRUST GROUP LLC | FBO JOSE A ADORNO-GARAY SOLO K 8880 W SUNSET ROAD SUITE 250 LAS VEGAS NV 89148 |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA ARGENTINA |
| PROVIVA S.R.L. | CALLE BALDINI 16197 AGRELO, LUJAN DE CUYO MENDOZA 5509 ARGENTINA |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA CP 5509 ARGENTINA |
| PRZEMYSLAW PIOTROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB) 1666 K STREET NW WASHINGTON DC 20006 |
| PUBLIC STORAGE | 701 WESTERN AVE GLENDALE CA 91201-2349 |
| PUCKETT CONSTRUCTION | ADDRESS AVAILABLE UPON REQUEST |
| PUERTO RICO DEPARTMENT DE ASUNTOS | DEL CONSUMIDOR BOX 41059 MINILLAS STATION SAN JUAN PR 00940-1059 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PULLEY, DALTON P. | ADDRESS AVAILABLE UPON REQUEST |
| PUNAM PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PUNCHDOWN CELLARS | ATELIER-COPAIN, LLC 1160B HOPPER AVE SANTA ROSA CA 95403 |
| PUNIT SINGLA | ADDRESS AVAILABLE UPON REQUEST |
| PURE JOY HOME LLC | 133 RHODA AVE FAIRFEILD CT 06824 |
| PUREWOW | WOW MEDIA PRODUCTS, INC 1261 BROADWAY SUITE 604 NEW YORK NY 10001 |
| PURSUE MANAGEMENT LIMITED DBA CENTUS | 2ND FLOOR, DOCKGATE, MERCHANTS ROAD GALWAY IRELAND |
| PURVANG PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PURVESH D PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PUT ME IN COACH | 4939 YORK BLVD LOS ANGELES CA 90042 |
| PWR WINES | 1311 PINE ST CALISTOGA CA 94515 |
| PYANG VAN HMUNG | ADDRESS AVAILABLE UPON REQUEST |
| QIANG LAI | ADDRESS AVAILABLE UPON REQUEST |
| QINGLAN PAN | ADDRESS AVAILABLE UPON REQUEST |
| QIONG W LAZUKA | ADDRESS AVAILABLE UPON REQUEST |
| QUAIL DISTRIBUTING, INC. | 7735 SOUTH 134TH STREET, STE. 103 OMAHA NE 68138 |
| QUALAROO, INC. | 929 COLORADO AVE SANTA MONICA CA 90401 |
| QUALITY CABLE INSTALLATIONS | 1796 TIPPERARY LANE NEWBURY PARK CA 91320 |
| QUALITY EDIT LLC | 2357 GREENFIELD AVENUE LOS ANGELES CA 90064 |
| QUALITY INN AND SUITES | C/O CHOICE HOTELS INTERNATIONAL INC 10750 COLUMBIA PIKE SILVER SPRING MD 20901 |
| QUAN QI | ADDRESS AVAILABLE UPON REQUEST |
| QUANTCAST CORPORATION | 201 THIRD STREET, 2ND FLOOR SAN FRANCISCO CA 94103 |
| QUENCH FINE WINES OF ARIZONA | 4201 N. 45TH AVE. PHOENIX AZ 85031 |
| QUENCH FINE WINES OF ARIZONA | 4201 N. 45TH AVE. PHOENIX AZ 85031-2109 |
| QUENCH FINE WINES OF ARIZONA | 4250 E SUPERIOR AVE PHOENIX AZ 85040-1733 |
| QUENTEN WYANT | ADDRESS AVAILABLE UPON REQUEST |
| QUEST 7 LLC | 14201 SE PETROVITSKY ROAD SUITE A3 115 RENTON WA 98058 |
| QUEST GRAPHICS | 2423 NORTHLINE INDUSTRIAL DR. MARYLAND HEIGHTS MO 63043 |
| QUEST GROUPS LLC | 755 W FRONT ST SUITE 200 BOISE ID 83702 |

| Claim Name | Address Information |
|---|---|
| QUEST TRUST COMPANY | FBO LYNNE A LAPIDUS IRA 17171 PARK ROW SUITE 100 HOUSTON TX 77084 |
| QUILL CORPORATION | 100 SCHELTER RD LINCOLNSHIRE IL 60069 |
| QUINCY BAZEN | ADDRESS AVAILABLE UPON REQUEST |
| QUINN & CO OF NY LTD | 520 EIGHTH AVENUE NEW YORK NY 10018 |
| QUINN GAUMER | ADDRESS AVAILABLE UPON REQUEST |
| QUINTA DA PLANSEL | QUINTA DE S. JORGE, APARTADO 2 MONTEMOR-O-NOVO 7051-909 PORTUGAL |
| QUINTA DA PLANSEL XDA | QUINTA DE SAO JORGE MONTEMOR-O-NOVO 7050 PORTUGAL |
| QUINTEN HARNESS | ADDRESS AVAILABLE UPON REQUEST |
| QUINTON HALE | ADDRESS AVAILABLE UPON REQUEST |
| QUIZWORKS | 68 NETAJI SUBHAS RD KOLKATA, W BENGAL 700001 INDIA |
| QUN WU | ADDRESS AVAILABLE UPON REQUEST |
| QX WAREHOUSE INC. | 2300 CORDELIA ROADD, SUITE B FAIRFIELD CA 94534 |
| R & G SCHATZ FARMS | 22150 N KENNEFICK RD ACAMPO CA 95220-9242 |
| R W SALLIS PTY LTD | F/B/O ROBERT A LAWRENCE ROTH IRA 6 PARK CRESCENT LINDEN PARK AUSTRALIA |
| R.B. DWYER COMPANY, INC. | 2891 E. MIRALOMA AVE ANAHEIM CA 92806 |
| RABBLE WINE COMPANY, TOOTH & NAIL WINERY | 3090 ANDERSON DR PASO ROBLES CA 93446 |
| RAC DESIGN BUILD | 3048 NORTH COOLIDGE AVE LOS ANGELES CA 90039 |
| RACELA LLC | 120 E 8TH ST, STE 100 LOS ANGELES CA 90014 |
| RACER LLC | 813 CLOVERCREST DRIVE ALEXANDRIA VA 22314 |
| RACHAEL ELIZABETH BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL SHIEBLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL SHIEBLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ABENA AMOAKO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL BROWN SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FIGUERAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FOX | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL FROST | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LEE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL M SOBEL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MALCHAM | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MANY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL MANY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL PIETRON ERICKSEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL STELTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RACK & RIDDLE CUSTOM WINE SERVICES | 499 MOORE LANE PO BOX 2400 HEALDSBURG CA 95448 |
| RACKS & SHELVING | 529 C STREET HAWYARD CA 94541 |
| RACKSPACE CLOUD | 1 FANATICAL PL SAN ANTONIO TX 78218 |
| RACQUEL CUA | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA AYYAPUSETTY | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA RAVINDRAN | ADDRESS AVAILABLE UPON REQUEST |
| RADISSON HOTELS | 1601 UTICA AVE S ST LOUIS PARK MN 55416-3400 |
| RADIUS GLOBAL MARKET RESEARCH | 120 FIFTH AVENUE NEW YORK NY 10011 |

| Claim Name | Address Information |
| --- | --- |
| RAE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RAECHEL ANTRIM | ADDRESS AVAILABLE UPON REQUEST |
| RAECHEL ELIZABETH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAEUS ASQUER | ADDRESS AVAILABLE UPON REQUEST |
| RAFLR LIMITED | 71 QUEEN VICTORIA STREET LONDON EC4V 4BE UNITED KINGDOM |
| RAGHAV KUMAR | 1 STUYVESANT OVAL APT 5F NEW YORK NY 10009 |
| RAGHAV KUMAR | 1 STUYVESANT OVAL APT 5F NEW YORK NY 10009-2104 |
| RAGHAVA PAMULAPATI | ADDRESS AVAILABLE UPON REQUEST |
| RAHEEM ABDUL-AZEEM | ADDRESS AVAILABLE UPON REQUEST |
| RAHUL MAHTANI | ADDRESS AVAILABLE UPON REQUEST |
| RAINFOREST QA, INC. | 600 BATTERY ST. 2ND FLOOR SAN FRANCISCO CA 94111 |
| RAJA RAJESWARI TATAVARTHY | ADDRESS AVAILABLE UPON REQUEST |
| RAJAGURUSAMY BALASUBRAMANIAN | ADDRESS AVAILABLE UPON REQUEST |
| RAJEEV VERMA | ADDRESS AVAILABLE UPON REQUEST |
| RAJESHNANI DASARI | ADDRESS AVAILABLE UPON REQUEST |
| RAJINDER KHUNKHUN | ADDRESS AVAILABLE UPON REQUEST |
| RAJIV PATEL | ADDRESS AVAILABLE UPON REQUEST |
| RAJNEESH MEHRA | ADDRESS AVAILABLE UPON REQUEST |
| RAKESH NAINI | ADDRESS AVAILABLE UPON REQUEST |
| RAKESH NOWRANGI | ADDRESS AVAILABLE UPON REQUEST |
| RAKESH REDDY MEKALA | ADDRESS AVAILABLE UPON REQUEST |
| RAKUTEN MARKETING, LLC | 215 PARK AVE SOUTH 9TH FL NEW YORK NY 10003 |
| RALPH ANTES | ADDRESS AVAILABLE UPON REQUEST |
| RALPH GEORGE ASHCRAFT SR | ADDRESS AVAILABLE UPON REQUEST |
| RALPH THOMAS CANNIZZARO | ADDRESS AVAILABLE UPON REQUEST |
| RALPH TORRES | ADDRESS AVAILABLE UPON REQUEST |
| RALPHS | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RAMAKRISHNA BHAVANTHULA | ADDRESS AVAILABLE UPON REQUEST |
| RAMAKRISHNA GOWDA | ADDRESS AVAILABLE UPON REQUEST |
| RAMAKRISHNA VEGIRAJU | ADDRESS AVAILABLE UPON REQUEST |
| RAMAN SINGH | ADDRESS AVAILABLE UPON REQUEST |
| RAMBLING REDHEAD, THE | 780 ELK RDG FAIRVIEW TX 75069 |
| RAMESH CHANDRA YARLAGADDA | ADDRESS AVAILABLE UPON REQUEST |
| RAMESH N TOPIWALA | ADDRESS AVAILABLE UPON REQUEST |
| RAMESH YENAMADDI LYNNE A LAPIDUS IRA | ADDRESS AVAILABLE UPON REQUEST |
| RAMON ROCHA | ADDRESS AVAILABLE UPON REQUEST |
| RAMOS, ADRIANA | ADDRESS AVAILABLE UPON REQUEST |
| RAMSEUR, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| RAMSEUR, ELIZABETH | ADDRESS AVAILABLE UPON REQUEST |
| RANA SHAILENDRA GAUTAM | ADDRESS AVAILABLE UPON REQUEST |
| RANCH MARKET TOO | 6498 WASHINGTON ST YOUNTVILLE CA 94599 |
| RANCHO ARROYO PERDIDO LLC | 4753 W MONTEREY ST CHANDLER AZ 85226 |
| RAND WORLDWIDE | 11201 DOLFIELD BLVD, STE 112 OWINGS MILLS MD 21117 |
| RAND WORLDWIDE | 28127 NETWORK PLACE CHICAGO IL 60673-1281 |
| RANDALL K WILLIAMS R SALLIS FAMILY | SUPERANNUATION FUND 19 SOUTH TURNER CIRCLE PO BOX 18 TENDOY ID 83468 |
| RANDALL KINOSHITA | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL LEE WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH JOHN LIEBERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDSTAD | PO BOX 894217 LOS ANGELES CA 90189-4217 |

| Claim Name | Address Information |
|---|---|
| RANDY ARNOLD ENTERPRISES, INC | 720 ARCTIC AVENUE SANTA MARIA CA 93454 |
| RANDY CORAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| RANDY PAULSON | ADDRESS AVAILABLE UPON REQUEST |
| RANIL HERATH | ADDRESS AVAILABLE UPON REQUEST |
| RANULFO MORALES JR | ADDRESS AVAILABLE UPON REQUEST |
| RAOUL RASHMI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| RAPHAEL ALDAY CAUSAPIN | ADDRESS AVAILABLE UPON REQUEST |
| RAPP, TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RAPT CLOTHING INC. | 219 W 7TH ST UNIT 1001 LOS ANGELES CA 90014-1953 |
| RAPT CLOTHING INC. | ARA MINASSIAN 7189 N FIGUEROA ST. LOS ANGELES CA 90042 |
| RAPT CLOTHING INC. | ARA MINASSIAN 249 N BRAND BLVD, 509 GLENDALE CA 91203 |
| RARE CAT WINE | PO BOX 801 RUTHERFORD CA 94573 |
| RATLIFF, KEN E | ADDRESS AVAILABLE UPON REQUEST |
| RATLIFF, KENNETH E. | ADDRESS AVAILABLE UPON REQUEST |
| RATNASABAPATHY SIVASEKARAN | ADDRESS AVAILABLE UPON REQUEST |
| RAUL SALINAS | ADDRESS AVAILABLE UPON REQUEST |
| RAUSSER BROS TRUCKING, INC | PO BOX 638 GALT CA 95632 |
| RAVA RANCHES, INC. | PO BOX 1600 KING CITY CA 93930 |
| RAVI DANDAMUDI | ADDRESS AVAILABLE UPON REQUEST |
| RAVI KUMAR PALURI | ADDRESS AVAILABLE UPON REQUEST |
| RAVI RANGANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| RAVI VORA | ADDRESS AVAILABLE UPON REQUEST |
| RAYGUN | 1601 5TH AVE, STE 110 SEATTLE WA 98101 |
| RAYLENE A HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMON DENNIS CASPER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND BERGLUND | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CLARK | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND IMAICAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LASPEE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LEWIS WORRELL III | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND LINTON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MIRZABEGIAN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND TREMBLAY | ADDRESS AVAILABLE UPON REQUEST |
| RAYVON BERRY-YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| RAZVAN ALBERT FURCA | ADDRESS AVAILABLE UPON REQUEST |
| RB PAINTING COMPANY, INC. | 4245 MADISON AVE. CULVER CITY CA 90232 |
| RB WINE ASSOCIATES LLC | D/B/A RACK & RIDDLE CUSTOM WINE SERVICES 499 MOORE LANE HEALDSBURG CA 95448 |
| RCLAMB 2017401K ROLLOVER LLC | 24592 CHRISANTA DRIVE MISSION VIEJO CA 92691 |
| REACHDYNAMICS, LLC. | 7370 MANCHESTER RD. SUITE 205 SAINT LOUIS MO 63143 |
| REACT2MEDIA INC | 35 WEST 36TH STREET, STE 4-E NEW YORK NY 10018 |
| READY REFRESH BY NESTLE | 100 KERO RD CARLSTADT NJ 07072 |
| REAGAN REEF LLC | ADDRESS AVAILABLE UPON REQUEST |
| REAL FOOD MARKETING, LLC | 711 W. CAMINO REAL SUITE 204 ARCADIA CA 91007 |
| REAL TIME STAFFING SERVICES | D/B/A SELECT STAFFING |
| REAMER FARMS INC | PO BOX 267 CLARKSBURG CA 95612 |

| Claim Name | Address Information |
|---|---|
| REASONOVER, RICHARD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA A FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ANN ROLL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BRAND | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CLAGGETT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LAMICH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA NICOLE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PITMAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA S KALE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WHITE | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| REBRANDLY | 90 LEINSTER RD DUBLIN D06 F3P4 IRELAND |
| RECRUITERBOX.COM | 911 E PIKE ST, STE 333 SEATTLE WA 98122 |
| RED CEDAR VINEYARDS COMPANY | PO BOX 240 HOQUIAM WA 98550-0240 |
| RED DOOR INTERACTIVE | 560 CARLSBAD VILLAGE DR STE 200 CARLSBAD CA 92008 |
| RED GATE ART | 1 RES GATE SHAW BARHAM, NR. CANTERBURY KENT CT4 6LA UNITED KINGDOM |
| RED HILL GENERAL STORE | 1035 SYLVATUS HWY HILLSVILLE VA 24343 |
| RED LOBSTER | 450 S ORANVE AVE, STE 800 ORLANDO FL 32801 |
| RED ROBIN | 10000 E GEDDES AVE STE 500 ENGLEWOOD CO 80112-3722 |
| RED ROCKS | 611 WARREN ST BROOKLYN NY 11217 |
| RED SUN ENTERTAINMENT, LLC. | 300 CORPORATE POINTE, SUITE 465 CULVER CITY CA 90230 |
| RED TRICYCLE | 46 VARDA LANDING SAUSALITO CA 94965 |
| REDD WOOD | 6755 WASHINGTON ST YOUNTVILLE CA 94599 |
| REDDIT, INC. | PO BOX 204387 DALLAS TX 75320 |
| REDDIT, INC. | 548 MARKET STREET 16093 SAN FRANCISCO CA 94104-5401 |
| REDTECH LLC | ADDRESS AVAILABLE UPON REQUEST |
| REDWOOD PENSIONS, LLC | 1459 18TH ST. 283 SAN FRANCISCO CA 94107 |
| REDWOOD PENSIONS, LLC | P.O. BOX 3409 WALNUT CREEK CA 94598-3409 |
| REED WINNER | ADDRESS AVAILABLE UPON REQUEST |
| REED, JEFFREY J | ADDRESS AVAILABLE UPON REQUEST |
| REED, KAITLYN | ADDRESS AVAILABLE UPON REQUEST |
| REEF RAIN ARIA | 300 AMBERJACK PL MELBOURNE BCH FL 32951-2906 |
| REESE SEBASTIAN MINER | ADDRESS AVAILABLE UPON REQUEST |
| REFINERY HOTEL | 63 W 38TH ST NEW YORK NY 10018 |
| REGAL WINE | 133 AVIATION BLVD, #100 SANTA ROSA CA 95403 |
| REGUS | P.O.BOX 842456 DALLAS TX 75284-2456 |
| REI | 6750 S 228TH ST KENT WA 98032 |
| REILLY NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| REINIER BODEMEIJER | ADDRESS AVAILABLE UPON REQUEST |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET, SUITE 1500 PHILADELPHIA PA 19103-7090 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| RENA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RENATA FILARECKI | ADDRESS AVAILABLE UPON REQUEST |
| RENATA PATAKI | ADDRESS AVAILABLE UPON REQUEST |
| RENE L PIERSON | ADDRESS AVAILABLE UPON REQUEST |
| RENE SIMON CRUZ JR | ADDRESS AVAILABLE UPON REQUEST |
| RENEE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RENEE SUSAN HARDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RENEE VARDOUNIOTIS | ADDRESS AVAILABLE UPON REQUEST |
| RENEW PACKAGING SOLUTIONS | 11385 SUNRISE PARK DRIVE, SUITE 100 RANCHO CORDOVA CA 95742 |
| RENIER A DRESSER | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC BUSINESS CREDIT | 900 CAMP STREET SUITE 460 NEW ORLEANS LA 70130 |
| REPUBLIC NAT'L DISTRIBUTING CO. LLC | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC NAT'L DISTRIBUTING CO. LLC | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC NATIONAL DISTRIBUTING CO. LLC | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC NATIONAL DISTRIBUTING CO. LLC | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| RESEARCH NOW GROUP, INC. (RESEARCH NOW) | 5800 TENNYSON PARKWAY, SUITE 600 PLANO TX 75024 |
| RESERVATIONS.COM | 85 BROAD ST, 29-106 NEW YORK NY 10004 |
| RESPONSYS | 110 GRUNDY LN, STE 300 BRUNO CA 94066 |
| RESSLER, DON | ADDRESS AVAILABLE UPON REQUEST |
| RESTAURANT SUPPLY, LLC. | 24 MURPHY ST WETHERSFIELD CT 06109 |
| RESTAURANT.COM, INC. | 1500 WEST SHURE DRIVE ARLINGTON HEIGHTS IL 60004 |
| RESTORATION HARDWARE | 15 KOACH ROAD SUITE J CORTE MADERA CA 94925 |
| RETAIL CONVERGENCE.COM, LP (RUE LA LA) | 20 CHANNEL CENTER, 3RD FLOOR BOSTON MA 02210 |
| RETARGETER LLC | 1198 65TH ST, STE 250 EMERYVILLE CA 94608 |
| RETIREMENT ACCOUNT LLC | 121 BARKWOOD DR STEPHENS CITY VA 22655 |
| REUBEN HELMUTH | ADDRESS AVAILABLE UPON REQUEST |
| REUBEN PARISH | ADDRESS AVAILABLE UPON REQUEST |
| REV.COM | 1717 W 68TH ST, STE 310 AUSTIN TX 78703 |
| REVEL WINE | PO BOX 11106 OAKLAND CA 94611 |
| REVENUE UNIVERSE, LLC | 10126 ENCHANTED OAK DR. GOLDEN OAK FL 32836 |
| REVERSE WINE SNOB LLC | 4526 SAVANNA TRL CHASKA MN 55318-5008 |
| REWARDBEE | 3585 W. BEECHWOOD AVE. FRESNO CA 93711 |
| REX DIRECT NET, INC. | 100 SPRINGDALE RD. A3 253 CHERRY HILL NJ 08003 |
| REX WILLOWS-MUNRO | ADDRESS AVAILABLE UPON REQUEST |
| REY M PEREZ RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| REYES GARCIA, OTILIA | ADDRESS AVAILABLE UPON REQUEST |
| REYES, OTILIA | ADDRESS AVAILABLE UPON REQUEST |
| REYNANTE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RF LIMITED | 12/14 HIGH ST BANSTEAD POST TOWN SURREY SM7 2LJ UNITED KINGDOM |
| RHODE ISLAND DEPARTMENT OF BUSINESS | REGULATION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | CENTER GENERAL COMPLEX 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHOMBUS ADS | 434 W 33RD ST., FL 12 NEW YORK NY 10001 |
| RHONDA ALINE HILLS | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA MCCULLOUGH ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RHYTHMONE, LLC | 3600 136TH PL SE SUITE 400 BELLEVUE WA 98006 |
| RICARDO CONCEPCION MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO DE LA CRUZ ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO JOAO DE FIGUEIREDO ANTUNES | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO OLIVEIRA | ADDRESS AVAILABLE UPON REQUEST |
| RICE WINE VENTURES LLC | C/O COOL JAPAN FUND INC 17F ROPPONGI HILLS MORI TWR 6-10-1 ROPPONGI, MINATO-KU |

| Claim Name | Address Information |
| --- | --- |
| RICE WINE VENTURES LLC | TOKYO 106-6117 JAPAN |
| RICHARD A HOEFER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A PARADIS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD B GELLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD B STEINEL JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BENJAMIN STUMP | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD BERGER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD C HICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CABALLERO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CHUNG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CURRENCE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD D GROSS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD DOUGLAS SPRADLIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD E PETERSEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD EARL GOOD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ERIC BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD EVENDEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FEINSILVER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD FUNK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD G KINDSCHI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GEORGE DAMKO | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD HAGELBERG | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD J WYSOCZANSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JACOBE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD JOHN NEBELSKI | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD KOLANOS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD L MOLEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD L RUSSELL JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEE WELLDAY JR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEIX | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD LEONARD CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MACDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MCKENNA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MERRICK | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MESSINA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MOIOLA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PALMER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD PAUL STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STEADMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD VERGEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICHARD WHIT4E | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD ZEMANN | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE YUEN | ADDRESS AVAILABLE UPON REQUEST |
| RICK TEIXEIRA WELDING INC. | 502 N. SCOTT DR. SANTA MARIA CA 93454 |
| RICKY CARL GERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICKY JACKSON JR | ADDRESS AVAILABLE UPON REQUEST |
| RICKY L ROTH | ADDRESS AVAILABLE UPON REQUEST |
| RICKY LIPSEY | ADDRESS AVAILABLE UPON REQUEST |
| RICKY TON | ADDRESS AVAILABLE UPON REQUEST |
| RICO LAVENDER | ADDRESS AVAILABLE UPON REQUEST |
| RIGAUD SAINT FLEUR | ADDRESS AVAILABLE UPON REQUEST |
| RIGHT SIGNATURE | 7406 HOLLISTER AVE GOLETA CA 93117-2583 |
| RIGHTCROWD EUROPE NV | OKTROOIPLEIN 1 BUS 201 9000 GENT BELGIUM |
| RINCON LLC | ADDRESS AVAILABLE UPON REQUEST |
| RINGO J LANZETTI | ADDRESS AVAILABLE UPON REQUEST |
| RIPEN LLC. | 21 ROSZEL ROAD SUITE 100 PRINCETON NJ 08540 |
| RIPPEY WINE COMPANY LLC | 72 CATANIN LANE NAPA CA 94558 |
| RIQUE OMOND BULOSAN | ADDRESS AVAILABLE UPON REQUEST |
| RISCH, ADAM | ADDRESS AVAILABLE UPON REQUEST |
| RISELOVEGLOW | 9520 LUCERNE AVE. APT 2 CULVER CITY CA 90232 |
| RISHABH SHAH | ADDRESS AVAILABLE UPON REQUEST |
| RISHI AGRAWAL | ADDRESS AVAILABLE UPON REQUEST |
| RITA PATTANAIK | ADDRESS AVAILABLE UPON REQUEST |
| RITE AID | 1200 INTREPID AVE, 2ND FL PHILADELPHIA PA 19112 |
| RITESH N PATEL | ADDRESS AVAILABLE UPON REQUEST |
| RITUAL COFFEE ROASTERS | 1050 HOWARD ST SAN FRANSSICO CA 94103 |
| RITZ ONE HR CLEANERS | 10433 NATIONAL BLVD, STE 7 LOS ANGELES CA 90034-4681 |
| RIVERA, BRITTANY | ADDRESS AVAILABLE UPON REQUEST |
| RIZWAN HABIB | ADDRESS AVAILABLE UPON REQUEST |
| RJ METRICS | 1339 CHESTNUT STREET SUITE 1500 PHILADEPHIA PA 19107 |
| RK & VIRGINIA INVESTMENTS LLC | 465 STORM MOUNTAIN CT STEAMBOAT SPRINGS CO 80487 |
| RKOCAKROTH2020 | 200 SOUTH 108TH AVENUE OMAHA NE 68154 |
| RM WILSON CONSULTING 401K PSP | ADDRESS AVAILABLE UPON REQUEST |
| RNJ REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROAMING HUNGER | 8228 W SUNSET BLVD, STE B WEST HOLLYWOOD CA 90046 |
| ROAN A MONCRIEFFE | ADDRESS AVAILABLE UPON REQUEST |
| ROB BENWELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBBIN LIST | ADDRESS AVAILABLE UPON REQUEST |
| ROBBY JUNIOR SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A CASPER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A CHERNOW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A SANDORE JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A SYLVESTER JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ALAN CLEWS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT AND THERESE BURNS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BARSNESS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BECK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROBERT BENJAMIN ASH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BITTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BLIM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRUCE GREENE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BRUCE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C TALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CARR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHARLES SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CHENG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CLARENCE MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CLIFFORD JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT COREY ZIPPRO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT D HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT D RINGENBERG II | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DANIEL BIESER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DANIEL PAGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DAVID NOCK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DUNCAN WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E TURNAGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E WILCOX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EARL MOORE III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT EISENSCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT F BYRNES & JEANNINE P | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FORBES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FREDERICK GROLEAU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FRYKBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT G TURNER FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GEORGE RESNICK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GONSALVES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GREIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAGEDORN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HANEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HAYMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HEAVENER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HESS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HIRST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT HYTHA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J MILLER JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J SCHUHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JAMES PLEISS JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JENS NIKOLAISEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT JOHN FOOTITT II | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHN STIERS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOHNSON PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JOSEPH ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L GOODMAN JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L LIEFF | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L WEILAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEE BEARD III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LESTER BUCKNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LITKOWIAK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LLANES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LORD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M APPLEGATE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M APPLETON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M SIX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MACARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MANNSCHRECK TRUST UNDER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAREMA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MATTHEWS JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MICHAEL KARLIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MITCHELL CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MOLLO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT N BARRETT III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT NEESE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT P HOLDER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PAGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PEEK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PICA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PICKELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT R BARTO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RANDY WINSTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RAY LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RUMAIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT RUTH JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT S BOYD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHECHTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHREURS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SCHUHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SEELIG TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SELBY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SETTLES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT SINSKEY VINEYARDS | 6320 SILVERADO TRIAL NAPA CA 94558 |

| Claim Name | Address Information |
|---|---|
| ROBERT SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT STEVEN HECKLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TALLMAN NICHOLS REV TR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TALLMAN NICHOLS REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TIMPANI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TOWNSEND TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT V H WEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT W OLSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILLIAM CIANFLONE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILLIAM DOERNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA ZALTA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTAS | 261 MOORE ST BROOKLYN NY 11206 |
| ROBERTO AARON AGUERO-BRIONES | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO DEL TORO | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GONZALEZ III | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO JOSE COLON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTS, DYLAN P. | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN B GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN BATTISTI | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN GBARQUE MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN HAVENS TATE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN J SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN LOUNG SHU | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN M BROCKWAY REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MARIE MOONEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN MARIE SCHOONOVER | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN RAYMOND ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON, KELLY | ADDRESS AVAILABLE UPON REQUEST |
| ROBYN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| ROCH LAVIOLETTE | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO REYES-MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ROCKIN BAKKEN PIZZA CO | 4855 NEWTON ST DENVER CO 80221 |
| ROCKY MOUNTAIN FINE WINES, LLC. | 13941 JACKSON STREET THORNTON CO 80602 |
| RODALENE FAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RODD W SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| RODDEY, KATHERINE K. | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK EDWARD WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY BARNES | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY DOGGETT | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY GUENTHER | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY MARQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY THILL JR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RODNEY UDELL | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO BARAJAS | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO MORILLO | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RODRIGUE MPAGAZIHE | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BRUNO BUCK | ADDRESS AVAILABLE UPON REQUEST |
| ROGER BURTON STORM | ADDRESS AVAILABLE UPON REQUEST |
| ROGER E SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER E SKINNER TRUST DATE 9/28/2012 | ADDRESS AVAILABLE UPON REQUEST |
| ROGER HENRY GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| ROGER JO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROGER JOHN RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER L BECKER | ADDRESS AVAILABLE UPON REQUEST |
| ROGER LICUP | ADDRESS AVAILABLE UPON REQUEST |
| ROGER M MCLESKEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER MARK CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER N TRUBEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROGER ROUGHLEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER T LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| ROGER T SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROHAN LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| ROHIT GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| ROKT CORP | ATTN: ACCOUNTS 175 VARICK STREET, LEVEL 10 NEW YORK NY 10014 |
| ROLAND EIBL | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND MANUEL SEPULVEDA | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND MATTHEW ECKSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND P MICU | ADDRESS AVAILABLE UPON REQUEST |
| ROLAND WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROLANDO BAZAIL | ADDRESS AVAILABLE UPON REQUEST |
| ROLEN GROUP, LLC | 2159 FIRST AVENUE 2E NEW YORK NY 10029 |
| ROLLING STONE | 800 WORLD WAY LOS ANGELES CA 90045 |
| ROLON-COLON, JEAN KARLO | ADDRESS AVAILABLE UPON REQUEST |
| ROLON-CRUZ, DIANA | ADDRESS AVAILABLE UPON REQUEST |
| ROMAIN AYACHE | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN DAVID KOVACIK | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN SZCZEPANIK | ADDRESS AVAILABLE UPON REQUEST |
| ROMIL WADHAWAN | ADDRESS AVAILABLE UPON REQUEST |
| RON ANTENER | ADDRESS AVAILABLE UPON REQUEST |
| RON VAN | ADDRESS AVAILABLE UPON REQUEST |
| RONAK BHATT | ADDRESS AVAILABLE UPON REQUEST |
| RONAK DESAI | ADDRESS AVAILABLE UPON REQUEST |
| RONALD CLARK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| RONALD EVANS BORCHARDT | ADDRESS AVAILABLE UPON REQUEST |
| RONALD G BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| RONALD HRAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| RONALD J FREY | ADDRESS AVAILABLE UPON REQUEST |
| RONALD JEFFREY UEBEL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD KEITH JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| RONALD M PAWLAK | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MALONE | ADDRESS AVAILABLE UPON REQUEST |
| RONALD MANABAT | ADDRESS AVAILABLE UPON REQUEST |
| RONALD N ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| RONALD QUINTON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD TER HOEVEN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| RONEL DELVA | ADDRESS AVAILABLE UPON REQUEST |
| RONG LIN | ADDRESS AVAILABLE UPON REQUEST |
| RONNY BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROOFTER MAN PLUMBING | 7949 AJAY DR A SUN VALLEY CA 91352 |
| ROONEYS IRISH PUB | 241 S BROADWAY OLD TOWN ORCUTT CA 93455 |
| ROOTER MAN PLUMBING | 7949 AJAY DR A SUN VALLEY CA 91352 |
| ROOTSTOCK PARTNERS, LLC | 1112 MONTANA AVE SUITE 116 SANTA MONICA CA 90403 |
| RORY SUGINO | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIA CHAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIND STEARNS | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA KEENAN | ADDRESS AVAILABLE UPON REQUEST |
| ROSANNA MORACA | ADDRESS AVAILABLE UPON REQUEST |
| ROSCO FLEVO | RYAN CARABALLO 215 W. 5TH ST. APT 706 LOS ANGELES CA 90013 |
| ROSE MANABAT | ADDRESS AVAILABLE UPON REQUEST |
| ROSELINE ITEME | ADDRESS AVAILABLE UPON REQUEST |
| ROSENBERG, MICAH | ADDRESS AVAILABLE UPON REQUEST |
| ROSENSON WINE CREATIONS INC. | 22900 VENTURA BL., SUITE 200 WOODLAND HILLS CA 91364 |
| ROSENSTEIN HENRY, LLC | ADDRESS AVAILABLE UPON REQUEST |
| ROSENSTEIN HENRY, LLC | ADDRESS AVAILABLE UPON REQUEST |
| ROSENTHAL & ROSENTHAL INC. | C/O OTTERBOURG P.C. ATTN RICHARD GERARD HADDAD 230 PARK AVE NEW YORK NY 10169 |
| ROSENTHAL WINE MERCHANT CA LTD. | 56-43 58TH STREET MASPETH NY 11378 |
| ROSEWOOD SANDS HILL | 2825 SAND HILL RD MENLO PARK CA 94025 |
| ROSEWOOD SANDS HILL MENLO PARK | 2825 SAND HILL RD MENLO PARK CA 94025 |
| ROSS BOVERI | ADDRESS AVAILABLE UPON REQUEST |
| ROSS HEINEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| ROSS MONAT | ADDRESS AVAILABLE UPON REQUEST |
| ROSSETTI | VIA MASCAGNI 15/17A 50050 BASSA/CERRETO GUIDI (FI) ITALY |
| ROTARY CLUB OF SANTA MONICA | C/O HILTON SANTA MONICA HOTEL & SUITES 1707 4TH ST SANTA MONICA CA 90401 |
| ROTARY DIGITAL, LLC | 736 S WHITE HORSE PIKE 102 AUDUBON NJ 08106 |
| ROTH IRA FBO ERIK M CREAGH | ADDRESS AVAILABLE UPON REQUEST |
| ROTH IRA STEPHANIE FAGIN-JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROTSUKON GULIN | ADDRESS AVAILABLE UPON REQUEST |
| ROUND TABLE PIZZA | 9720 WILSHIRE BLVD, STE 500 BEVERLY HILLS CA 90212 |
| ROXANA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ROY BRYAN STOKER | ADDRESS AVAILABLE UPON REQUEST |
| ROY GLASS | ADDRESS AVAILABLE UPON REQUEST |
| ROY HULL | ADDRESS AVAILABLE UPON REQUEST |
| ROY JAMES PERRITT JR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROY LUNA | ADDRESS AVAILABLE UPON REQUEST |
| ROY MORALY | ADDRESS AVAILABLE UPON REQUEST |
| ROY PERRY GREENE | ADDRESS AVAILABLE UPON REQUEST |
| ROYAL BRAUN, LLC | 7510 W. SUNSET BLVD. 1406 LOS ANGELES CA 90046 |
| ROYAL COPEHAGEN INN | 1579 MISSION DR SOLVANG CA 93463 |
| ROYAL DESIGN GROUP | 17 SVENSKNABBEVAGEN KALMAR 393 51 SWEDEN |
| ROZENA ABDIN | ADDRESS AVAILABLE UPON REQUEST |
| RP & ASSOCIATES, INC. | 2205 PACIFIC COAST HIGHWAY HERMOSA BEACH CA 90254 |
| RPM PARKING | 1701 W NORTHWEST HWY, STE 100 GRAPEVINE TX 76051 |
| RR DONNELLY LOGISTICS SERVICES | WORLDWIDE, INC PO BOX 932721 CLEVELAND OH 44193 |
| RUBBERSTAMPS NET | 320 LECLAIRE ST DAVENPORT IA 52801 |
| RUBEN ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| RUBICON TALENT, LLC | 69 PINE GROVE SUMMIT NJ 07902 |
| RUBY BANIPAL | ADDRESS AVAILABLE UPON REQUEST |
| RUDOI, STANISLAV | C/O POLLEN VC 700 LARKSPUR LANDING CIR, STE 199 LARKSPUR CA 94939 |
| RUDOLPH C MAGNUSON III | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH J GRAY III | ADDRESS AVAILABLE UPON REQUEST |
| RUDOLPH TOMONORI VALENTA | ADDRESS AVAILABLE UPON REQUEST |
| RUFINA HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RUFUS JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| RUI COUTO | ADDRESS AVAILABLE UPON REQUEST |
| RUI COUTO | ADDRESS AVAILABLE UPON REQUEST |
| RUMA ASHWIN MCCOURT | ADDRESS AVAILABLE UPON REQUEST |
| RUNCKEL, ALISHA | ADDRESS AVAILABLE UPON REQUEST |
| RUSH STREET | 9546 WASHINGTON BLVD CULVER CITY CA 90232 |
| RUSH WINES | 2516 COMMERCE SQUARE WEST WEST IRONDALE BIRMINGHAM AL 35210 |
| RUSSEL LEE MANN III | ADDRESS AVAILABLE UPON REQUEST |
| RUSSEL SAFRAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL ALLEN PARR | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL GRAF | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL J GRAF | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL JOHN FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL JOHN GOLISH | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL K OKU | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL S COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL ZAGER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSIAN RIVER BREWING | 725 4TH ST SANTA ROSA CA 95404 |
| RUSTIC INN | 4331 ANGLERS AVE FORT LAUDERDALE FL 33312 |
| RUSTIN JOHN PARTOW | ADDRESS AVAILABLE UPON REQUEST |
| RUTH LARGAESPADA | ADDRESS AVAILABLE UPON REQUEST |
| RUTH MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| RUTTS CATERING | 11707 WASHINGTON PL LOS ANGELES CA 90066 |
| RUZANNA AVAKYAN | ADDRESS AVAILABLE UPON REQUEST |
| RWI LOGISTICS LLC | 8 PLUM STREET WILDER KY 41076 |
| RWI LOGISTICS LLC | P.O. BOX 638717 CINCINNATI OH 45263 |
| RYAN A JONES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN ALAN NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CASAO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RYAN CHRISTOPHER HEITZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CROW | ADDRESS AVAILABLE UPON REQUEST |
| RYAN D HOLT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DALEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DAVID WILSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN DOLOR GARAYGAY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN FRANZER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HANSON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HEGER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HENRY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN HOPPE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN KYLE MCCRIMMON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LAPERLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LYK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN LYTLE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MACGAVIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MCKINSTRIE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MICHAEL COHEN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MURRAY MCIVOR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN OVERHISER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN PATRICK MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN REUSCH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN RIKIO UYEHARA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SHEFFIELD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN SONNTAG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VALLELUNGA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VANCE BRINKERHOFF | ADDRESS AVAILABLE UPON REQUEST |
| RYAN VET | ADDRESS AVAILABLE UPON REQUEST |
| RYAN W GIERTZ | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WAYNE WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WELLER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN YUKIO NAKAIMA | ADDRESS AVAILABLE UPON REQUEST |
| RYME | PO BOX 11106 OAKLAND CA 94611 |
| RYME & VERSE | PO BOX 80 HEALDSBURG CA 95448 |
| S F COUNTY CLERK | CITY HALL 1 DR CARLTON B GOODLETT PL, RM 168 SAN FRANSCISCO CA 94102 |
| S.A. OF WINES & BOUTIQUE INC. | SUNNY ACRES, CASTRIES P.O. BOX CP5430 ST. LUCIA |
| S.A.S. HELICHROM | 71, ROUTE DES VIGNOBLES CRECHES SUR SAONE 71680 FRANCE |
| SAAT FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| SAAV APPLIANCE INSTALLERS | SAUL QUINTERO SAMANO 14628 POLK STREET SYLMAR CA 91342 |
| SABER ASKARI | ADDRESS AVAILABLE UPON REQUEST |
| SABRA FISH GRILL | 633 TOWN CENTER DR OXNARD CA 93036 |
| SABRINA GREGORY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SACHIN NATARAJ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SADIE ANN HOOKER | ADDRESS AVAILABLE UPON REQUEST |
| SAFEWAY | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAFEWAY STORE | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAHAR ESMAEELI | ADDRESS AVAILABLE UPON REQUEST |
| SAHRA S BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| SAHRON MARCH TTEE WEISENBERGER SPOUSAL | ADDRESS AVAILABLE UPON REQUEST |
| SAILESH PAUL JOSEPH PERINGATT | ADDRESS AVAILABLE UPON REQUEST |
| SAILTHRU INC | 160 VARICK ST. 12TH FLOOR NEW YORK NY 10013 |
| SAIRAM MANDALIKA | ADDRESS AVAILABLE UPON REQUEST |
| SAKE VENTURES LLC | C/O COOL JAPAN FUND INC 17F ROPPONGI HILLS MORI TWR 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6117 JAPAN |
| SALAAL INVESTMENT NO. 1 LP | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| SALCEDO, LESLIE T. | ADDRESS AVAILABLE UPON REQUEST |
| SALEM A GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC P.O. BOX 203141 DALLAS TX 75320-3141 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC THE LANDMARK ONE MARKET STREET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC 1621 N 34TH ST SEATTLE WA 98103 |
| SALIM JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SALINA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| SALINA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SALINAS LAND COMPANY | PO BOX 686 KING CITY CA 93930 |
| SALT & PEPPER GIFTS, INC. | 6040 CENTER DRIVE, SUITE 520 LOS ANGELES CA 90045 |
| SALT AIR | 50 WILMINGTON AVE REHOBOTH BEACH DE 19971 |
| SALT HOUSE, LLC | 135 N 11TH ST, STE 3J BROOKLYN NY 11249 |
| SALT MARINA DEL REY | 13534 BAILI WAY MARINA DEL REY CA 90202 |
| SALTS CURE | 7494 SANTA MONICA BLVD WEST HOLLYWOOD CA 90046 |
| SALTWORKS, INC. | 16240 WOODINVLILLE REDMOND ROAD NE WOODINVILLE WA 98072 |
| SALVADOR CHAVEZ-HOLZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ARNSTADT | 13206 DEWEY ST LOS ANGELES CA 90066 |
| SAMANTHA COXE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ELIZONDO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA GWAZDAUSKAS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HARGROVE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA HOECHERL DESIGNS LLC | 2455 HAMPTON BRIDGE RD DELRAY BEACH FL 11222 |
| SAMANTHA HUGO | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA J LEVIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KRAHLING | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA KUHN | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA MCCUE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SCHLESSEL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SPIWAK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SPIWAK | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA ZINK (DBA ZINK TALENT) | 200 WATER STREET 3005 NEW YORK NY 10038 |
| SAMANTHA ZINK (DBA ZINK TALENT) | 425 WYTHE AVE UNIT 3 BROOKLYN NY 11249 |
| SAMANTHA ZINK (DBA ZINK TALENT) | 13603 MARINA POINTE DR B636 MARINA DEL REY CA 90292 |
| SAMATEX LUXE HOMES INC | 2156 AVENIDA DEL MAR HSE LANCASTER CA 93535 |
| SAMBIT MISRA | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER GHAZNAVI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAMEER RAGHUVEER GUDAL | ADDRESS AVAILABLE UPON REQUEST |
| SAMEER VARUN K KOTAGIRI | ADDRESS AVAILABLE UPON REQUEST |
| SAMELIA BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| SAMELIA YVONNE BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| SAMI H KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| SAMI TOLONEN | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR BHATIANI | ADDRESS AVAILABLE UPON REQUEST |
| SAMIR MEJIA | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRAN SIGDEL | ADDRESS AVAILABLE UPON REQUEST |
| SAMPLES.COM, LLC | 925 B. STREET 5TH FLOOR SAN DIEGO CA 92101 |
| SAMSUNG ELECTRONICS AMERICA, INC. | 85 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA, INC. | REMITTANCE 8482 COLLECTION CENTER DR CHICAGO IL 60693-0084 |
| SAMUEL BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CARL KING | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL EASTWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL FORESTE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL FRISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL GERBER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL JOSHUA ELKIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL S SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL THIEME | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WARE EHRLICH | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL WHEELWRIGHT PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMYS CAMERA, INC | 12636 BEATRICE ST LOS ANGELES CA 90066 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET SAN FRANCISCO CA 94103 |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN ISIDRO, S.C.C.L.M - BODEGAS LATUE | LATUE CAMINO DE LA ESPERILLA 45 45810 VILLANUEVA DE ALCARDETE TOLEDO SPAIN |
| SAN ISIDRO, SCCCLM | CAMINO DE LA ESPERILLA 0 VVA. DE ALCARDETE TOLEDO 45810 SPAIN |
| SAN ISIDRO, SCCCLM | VVA. DE ALCARDETE TOLEDO 45810 SPAIN |
| SAN LUIS PAPER | 625 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN LUIS PAPER & JANITORIAL | 625 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN MARCO COFFEE | 3120 LATROBE DR, STE 280 CHARLOTEE NC 28211 |
| SANABRIA, MITCHELL | 2514 E MEADOWBROOK AVE PHOENIX AZ 85016 |
| SANAT SHRESTHA | ADDRESS AVAILABLE UPON REQUEST |
| SANCHAYEETA MITRA | ADDRESS AVAILABLE UPON REQUEST |
| SANCHEZ, SONIA | ADDRESS AVAILABLE UPON REQUEST |
| SANDEEP KUMAR KOLIBAILU BELLIAPPA | ADDRESS AVAILABLE UPON REQUEST |
| SANDEEP LUKE | ADDRESS AVAILABLE UPON REQUEST |
| SANDHI WINES | PO BOX 11106 OAKLAND CA 94611 |
| SANDIP SEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA ELIZABETH HAUGEN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA MCCONNELL SARA TRUONG TTEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SOPHIE GORDON SARA TRUONG TTEE | ADDRESS AVAILABLE UPON REQUEST |
| SANDY SHAW SLATER | ADDRESS AVAILABLE UPON REQUEST |
| SANET CIVIL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SANFORD BRANDS | C/O NEWELL BRANDS INC 6655 PEACHTREE DUNWOODY RD ATLANTA GA 30328-1606 |
| SANFORD HELMUTH | ADDRESS AVAILABLE UPON REQUEST |
| SANG PARK | 1312 N CURSON AVE. 13 LOS ANGELES CA 90046 |
| SANGEETA GAUTAM | ADDRESS AVAILABLE UPON REQUEST |
| SANGEETA R PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SANGHYUK LEE | ADDRESS AVAILABLE UPON REQUEST |
| SANGITA KRISHNAKANT PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SANJA MYLONAS | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY KUMAR MOTILAL | ADDRESS AVAILABLE UPON REQUEST |
| SANJAY RAMCHANDANI | ADDRESS AVAILABLE UPON REQUEST |
| SANJEEVA REDDY DANTU | ADDRESS AVAILABLE UPON REQUEST |
| SANJIV KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SANJIV M PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SANKARA NAVEEN PORUMAMILLA | ADDRESS AVAILABLE UPON REQUEST |
| SANOJ DHAMINDRANATH | ADDRESS AVAILABLE UPON REQUEST |
| SANTA BARBARA ADVENTURE COMPANY | 32 EAST HALEY ST. SANTA BARBARA CA 93101 |
| SANTA BARBARA ADVENTURE COMPANY | 32 EAST HALEY ST. SANTA BARBARA CA 93101-2316 |
| SANTA BARBARA COUNTY CLERK RECORDER | PO BOX 159 SANTA BARBARA CA 93102 |
| SANTA BARBARA HIGHLANDS VINEYARD | C/O VITCOMP INC. ATTN: LINO BOZZANO 405 TRAFFIC WAY, UNIT A ARROYO GRANDE CA 93420 |
| SANTA BARBARA HIGHLANDS VINEYARD, INC. | LAETITIA VINEYARD & WINERY, INC 1150 PALM STREET SAN LUIS OBISPO CA 93401 |
| SANTA BARBARA HIGHLANDS VINEYARD, INC. | LAETITIA VINEYARD & WINERY, INC 453 LAETITIA VINEYARD DRIVE ARROYO GRANDE CA 93420 |
| SANTA BARBARA NEWS-PRESS | PO BOX 1359/ DE LA GUERRA PLAZA SANTA BARBARA CA 93102-1359 |
| SANTA MARIA JETTY | 135 FOSTER RD SANTA MARIA CA 93455 |
| SANTA MARIA RADISSON | 3455 SKYWAY DR SANTA MARIA CA 93455 |
| SANTA MONICA CHAMBER | 3019 OCEAN PARK BLVD, #332 SANTA MONICA CA 90405 |
| SANTA MONICA EXPRESS | 1150 W OLYMPIC BLVD, STE 150 LOS ANGELES CA 90064-1831 |
| SANTA MONICA PARKING | 1685 MAIN ST SANTA MONICA CA 90401 |
| SANTA YNEZ BARREL RECYCLING | 8053 CAMP CHAFFEE RD. VENTURA CA 93001 |
| SANTA YNEZ VACATION RENT | 3669 SAGUNTO ST, #101 SANTA YNEZ CA 93460 |
| SANTA YNEZ VINEYARDS LLC | 4 EMBARCADERO CENTER, SUITE 3620 SAN FRANCISCO CA 94111 |
| SANTOSH K KANDHUKURI | ADDRESS AVAILABLE UPON REQUEST |
| SANTOSH VISHWANATHAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA A LIBERATORE | 15058 HAMLIN ST. VAN NUYS CA 91411 |
| SARA ABEBE | ADDRESS AVAILABLE UPON REQUEST |
| SARA FONTAINE | ADDRESS AVAILABLE UPON REQUEST |
| SARA FORD | ADDRESS AVAILABLE UPON REQUEST |
| SARA G TORO | ADDRESS AVAILABLE UPON REQUEST |
| SARA GRIMSHAW | ADDRESS AVAILABLE UPON REQUEST |
| SARA HUTT | ADDRESS AVAILABLE UPON REQUEST |
| SARA KOVAC | ADDRESS AVAILABLE UPON REQUEST |
| SARA LAPIERRE | ADDRESS AVAILABLE UPON REQUEST |
| SARA NEWTON-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SARA PARIBELLO | ADDRESS AVAILABLE UPON REQUEST |
| SARA SHISSLER | ADDRESS AVAILABLE UPON REQUEST |
| SARABJEET SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH AIELLO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH AKBARY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH ANTOLINI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BECKER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BERGERON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH BRIELLE UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH C HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH C YUNG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH ELIZABETH TINANA QAISER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH GARGAGLIANO PHILLPS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HEYBORNE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J BARBER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH JOY BLOG | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KAYFUS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH KUHNER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH R STORM-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SCHUTZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SCOPEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH TAVARES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH VANESSA PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAIYA LEGAL COUNSEL | 2591 DALLAS PARKWAY SUITE 300 FRISCO TX 75034 |
| SARK METHOD | 505 WEST 100 SOUTH 277 SALT LAKE CITY UT 84101 |
| SARKIS GRIGORYAN | ADDRESS AVAILABLE UPON REQUEST |
| SARL CHATEAU BEAUBOIS | RD6572 30640 FRANQUEVAUX FRANCE |
| SARL CHATEAU BEAUBOIS | BOYER - VIGNERONS FRANQUEVAUX 30640 FRANCE |
| SARL CHATEAU BEAUBOIS | FRANQUEVAUX BEAUVOISIN 30640 FRANCE |
| SARL CHATEAU BEAUBOIS | BOYER - VIGNERONS FRANQUEVAUX F - 30640 FRANCE |
| SARL DANIEL PETIT ET FILS | 10, RUE DE LOMBARDIE AVIZE 51190 FRANCE |
| SARL FAMILLE CHAUDIERE | 1365B ROUTE DE FLASSAN MORMOIRON 84570 FRANCE |
| SARL RAYMOND VFI | LE BOURG SAINT LAURENT DU BOIS 33540 FRANCE |
| SAS RAYMOND VFI | 3 LIEU-DIT LAGARDE SAINT LAURENT DU BOIS 33540 FRANCE |
| SASHA R GOODMAN | ADDRESS AVAILABLE UPON REQUEST |
| SATEESH KADIYALA | ADDRESS AVAILABLE UPON REQUEST |
| SATELLITE OFFICE INC | 3717 N. RAVENSWOOD AVE, STE 238 CHICAGO IL 60613 |
| SATHISH IYER | ADDRESS AVAILABLE UPON REQUEST |
| SATINDER KAUR AJRAWAT | ADDRESS AVAILABLE UPON REQUEST |
| SATURDAYS SURF NEW YORK | 31 CROSBY ST NEW YORK NY 10013-2367 |
| SAUGAT GHIMIRE | ADDRESS AVAILABLE UPON REQUEST |
| SAURABH SACHDEVA | ADDRESS AVAILABLE UPON REQUEST |
| SAWYER PERRY | ADDRESS AVAILABLE UPON REQUEST |
| SAXCO INTERNATIONAL | 15849 N LOMBARD ST. BLDG. 4, UNIT 200 PORTLAND OR 97203 |
| SAXON PAROLE | 316 BOWERY NEW YORK NY 10012 |
| SAY TECHNOLOGIES LLC | 85 WILLOW ROAD MENLO PARK CA 94025 |
| SAZAN LLC | 402A WEST PALM VALLEY BLVD 343 ROUND ROCK TX 78664 |
| SBARROS | 3645 N HIGHT ST COLUMBUS OH 43214 |
| SC DEPARTMENT OF REVENUE | PO BOX 100153 COLUMBIA SC 29202 |

| Claim Name | Address Information |
|---|---|
| SCA VINOVALIE | ZA LES PORTES DU TARN SAINT SULPICE 81370 |
| SCHEDULEONCE, LLC | 340 S LEMON AVE, #5585 WALNUT CA 91789 |
| SCHEICH, ADAM M. | ADDRESS AVAILABLE UPON REQUEST |
| SCHEID VINEYARDS, INC | 305 HILLTOWN ROAD SALINAS CA 93908 |
| SCHILD, NORA | 7031 KOLL CENTER PKWY, STE 250 PLEASANTON CA 94566 |
| SCHLESSEL, SAMANTHA | 625 ERICSON PL SAINT LOUIS MO 63122 |
| SCHNEIDER NATIONAL CARRIERS, INC. | (SCHNEIDER TRANSPORTATION MANAGEMENT) PO BOX 2545 GREEN BAY WI 54306 |
| SCHOLIUM PROJECT LLC | PO BOX 11106 OAKLAND CA 94611 |
| SCHOTT, MADISON | ADDRESS AVAILABLE UPON REQUEST |
| SCHOTT, MADISON | ADDRESS AVAILABLE UPON REQUEST |
| SCOPA | 191 7TH AVE NEW YORK NY 10011 |
| SCOT A BENDERSKY | ADDRESS AVAILABLE UPON REQUEST |
| SCOT GREGORY BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOT HAGENBURGER | ADDRESS AVAILABLE UPON REQUEST |
| SCOT MICHAEL BLOOMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ALEXANDER SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ALLAN LENAU | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ASHER PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT B DAY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARNES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARRY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BARRY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BREITKOPF | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT CHRISTOPHER WICKSTROM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT DOTEN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT E GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT EBERT HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT GEOFFREY SCHROEDER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT HOWARD SHEARER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LABORATORIES, INC | PO BOX 398198 SAN FRANCISCO CA 94139-8198 |
| SCOTT M CRESAP | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT M HEMMING | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MATHISON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MEREDITH DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MILLER COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PONIEWAZ | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT PRENTICE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RANJIT MAHANTY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT RAYMOND KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT REABE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT ROSS DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT SHARPLES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT STEINBERG | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT STRUM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TUCKER YATES | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT TYLER WALLACE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SCOTT W BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTIE TATE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SCRIBE WINERY | PO BOX 11106 OAKLAND CA 94611 |
| SD DEPT OF REVENUE | 221 MALL DR STE 103 RAPID CITY SD 57701-7867 |
| SDS ELECTRIC & PLUMBING | 506 W BROADWAY, UNIT 222 GLENDALE CA 91204 |
| SDS ELECTRIC & PLUMBING | 1200 S BRAND BLVD 167 GLENDALE CA 91204 |
| SEA CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SEA GREEN CAFE | 15 EMILLIO JACINTO EXT DONA VICENTA SUBD DAVAO DEL SUR DAVAO CITY PHILIPPINES |
| SEAN BANCROFT JUDKINS-BOERI | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BRASSMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN DOUGLAS STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN FRANK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MERRIWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MULVENA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN PAUL NOZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SEAN ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEASHELL CELLARS LLC | 1 WATERSIDE TERRACE ENGLEWOOD CO 80113 |
| SEBASTIAN ANDERSON THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN ISAZA VILLEGAS | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN LENA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN POWESKA | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN RAVINET | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIEN BROUSTRA | ADDRESS AVAILABLE UPON REQUEST |
| SECCO SQUARED LLC | 450 FASHION AVE STE 709 NEW YORK NY 10123-0711 |
| SECRETARY OF STATE- INDIANA | INDIANA SECURITIES DIVISION 302 WEST WASHINGTON STREET, ROOM E111 INDIANAPOLIS IN 46204 |
| SECRETARY OF TREASURY OF PUERTO RICO | COMMISSIONER OF FINANCIAL INSTITUTIONS PO BOX 11855 SAN JUAN PR 00910-3855 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE ATTN: G. JEFFREY BOUJOUKOS, REG. DIR PHILADELPHIA PA 19103 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE ATTN: MICHELE WEIN LAYNE, REGIONAL DIR LOS ANGELES CA 90071 |
| SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE ATTN: JINA CHOI, REGIONAL DIR SAN FRANCISCO CA 94104 |
| SECURITY METRICS | 1275 W 1600 N OREM UT 84057 |
| SECURITY SIGNAL DEVICES | ADDRESS AVAILABLE UPON REQUEST |
| SEDA ABREEZA | ADDRESS AVAILABLE UPON REQUEST |
| SEE ANNA JANE LLC | 955 VERNON AVE WINNETKA IL 60093 |
| SEELYE, STEPHEN | ADDRESS AVAILABLE UPON REQUEST |
| SEELYE, STEVE | ADDRESS AVAILABLE UPON REQUEST |
| SEGUIN MOREAU NAPA COOPERAGE, INC. | (FINE NORTHERN OAK) 151 CAMINO DORADO NAPA CA 94558 |
| SEISMIC AUDIO | 4180 E RAINES RD MEMPHIS TN 38118 |
| SELECT MANAGEMENT GROUP, LLC | 6100 WILSHIRE BLVD., STE 400 LOS ANGELES CA 90048 |
| SELECT MANAGEMENT GROUP, LLC | 345 N MAPLE DR STE 101 BEVERLY HILLS CA 90210-5154 |
| SELECT STAFFING | 1845 SATELLITE BLVD STE 300 DULUTH GA 30097-6286 |
| SENOR GS | 343 CULVER BLVD PLAYA DEL REY CA 90293 |

| Claim Name | Address Information |
| --- | --- |
| SENORITA BONITAS | 6000 ENTERPRISE PKWY SOLON OH 44139 |
| SENTHIL POOSHAPPAN | ADDRESS AVAILABLE UPON REQUEST |
| SENTIENT SOLUTIONS LIMITED (SCOREBUDDY) | GUINNESS ENTERPRISE CENTRE TAYLORS LANE, SUITE 45 DUBLIN 8 IRELAND |
| SEOMOZ | PMB 4073 1752 NW MARKET ST SEATTLE WA 98107-5264 |
| SEPHORA | 525 MARKET ST, 32ND FL SAN FRANSCISCO CA 94105 |
| SERENDIPITY WINES, LLC. | 9101 WALL ST STE 1030 AUSTIN TX 78754-4579 |
| SERENE DEE STORSLETT | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO ANTONIO FRANKLIN RAIMOND | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO TRUJILLO | ADDRESS AVAILABLE UPON REQUEST |
| SERI-LEVI, EITAN | ADDRESS AVAILABLE UPON REQUEST |
| SERVICE INNOVATIONS, INC | PO BOX 1649 MURPHYS CA 95247 |
| SESAC , INC | 55 MUSIC SQUARE EAST NASHVILLE TN 03203 |
| SESSANTA | 229 W 60TH ST NEW YORK NY 10023 |
| SETH ACHARYA AND GAREEMA BAJGAIN | ADDRESS AVAILABLE UPON REQUEST |
| SETH BEARD | ADDRESS AVAILABLE UPON REQUEST |
| SETH NOONE | ADDRESS AVAILABLE UPON REQUEST |
| SETH SHOEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| SETH SORENSEN | ADDRESS AVAILABLE UPON REQUEST |
| SETH WILEY | ADDRESS AVAILABLE UPON REQUEST |
| SEUNG LEE | ADDRESS AVAILABLE UPON REQUEST |
| SEVEN HILLS WINERY LLC | 212 NORTH 3RD AVE WALLA WALLA WA 99362 |
| SEVENFIFTY TECHNOLOGIES, INC. | 27 WEST 20TH STREET SUITE 900 NEW YORK NY 10011 |
| SF TAX COLLECTOR | 1 DR. CARLTON B GOODLETT PL SAN FRANSCISCO CA 94102 |
| SF UNCORKD | 1977 OFARRELL ST SAN MATEO CA 94403-1392 |
| SGALL II RD LLC | ADDRESS AVAILABLE UPON REQUEST |
| SHAADI.COM | 2B (2) II GORUND FL, FILM CENTER BLDG 68 TAREDO RD MUMBAI 400 034 INDIA |
| SHAD HALL | ADDRESS AVAILABLE UPON REQUEST |
| SHADE HOTEL RESTAURA | 655 N HARBOR DR REDONDO BEACH CA 90277 |
| SHADI AMMOURI | ADDRESS AVAILABLE UPON REQUEST |
| SHAHID INSAF | ADDRESS AVAILABLE UPON REQUEST |
| SHAI EYNAV | ADDRESS AVAILABLE UPON REQUEST |
| SHAI LIVNE | ADDRESS AVAILABLE UPON REQUEST |
| SHAI SCHVARZMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAILESHKUMAR DAVE | ADDRESS AVAILABLE UPON REQUEST |
| SHAILI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAINEEL SARUP | ADDRESS AVAILABLE UPON REQUEST |
| SHAKED LAW GROUP, P.C. | 14 HARWOOD COURT, STE 415 SCARSDALE NY 10583 |
| SHAKEEL ABDUL | ADDRESS AVAILABLE UPON REQUEST |
| SHAKERA ELRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRA GERALD | ADDRESS AVAILABLE UPON REQUEST |
| SHALHOOB MEAT CO. INC. | 220 GRAY AVE SANTA BARBARA CA 93101-1871 |
| SHALIMAR RESTAURANT | 1335 OAK TREE RD ISELIN NJ 08830 |
| SHAMAR COWAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAMUS D HARMON | ADDRESS AVAILABLE UPON REQUEST |
| SHAND, VANESSA B. | ADDRESS AVAILABLE UPON REQUEST |
| SHANE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| SHANE LILLY | ADDRESS AVAILABLE UPON REQUEST |
| SHANICE ALISHA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHANICKA SCARBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| SHANIF DHANANI | ADDRESS AVAILABLE UPON REQUEST |
| SHANKARRAM VENKAT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON FALLACE | 5513 GRAYLOG ST RANCHO PALOS VERDE CA 90275 |
| SHANNON KATHLEEN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LEBLANC | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON LOUGHEAD | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MELTON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNY SEEWALD | ADDRESS AVAILABLE UPON REQUEST |
| SHAOJIE DAI | ADDRESS AVAILABLE UPON REQUEST |
| SHAR-LEANN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SHAR-LEANN CLARK REVOCABLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| SHARATH RANGA | ADDRESS AVAILABLE UPON REQUEST |
| SHARE LOCAL MEDIA INC. | 40 EXCHANGE PLACE, STE 900 NEW YORK NY 10005 |
| SHARE LOCAL MEDIA INC. | 45 BOND STREET 5TH FLOOR NEW YORK NY 10012 |
| SHAREASALE.COM, INC. | 15 W. HUBBARD, SUITE 500 CHICAGO IL 60654 |
| SHAREN PARKER | ADDRESS AVAILABLE UPON REQUEST |
| SHARIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHARK PIG | ADDRESS AVAILABLE UPON REQUEST |
| SHARK PIG, LLC | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ANN SELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON BROOKES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON CRUTCHER YOH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON ELAINE CHUPP | ADDRESS AVAILABLE UPON REQUEST |
| SHARON GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| SHARON LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SHEMTOV | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SWEEDE SBROCCO | ADDRESS AVAILABLE UPON REQUEST |
| SHARON WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| SHARONLIN BHARDWAJ | ADDRESS AVAILABLE UPON REQUEST |
| SHARROKY HOLLIE | ADDRESS AVAILABLE UPON REQUEST |
| SHASHI LAD | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN KESSLER | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN M LAFACE | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN MICHAEL FELCHER | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN S TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHAURINKUMAR SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHAVANDRA RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| SHAVONNE ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN F WILDES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN GREGORY INKS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN HIGGINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHAWN PETERS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN THOMAS BURROWS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA FAE GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDRA BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNS PUMPKIN PATCH | 11650 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |
| SHAYLA KING | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA MARIE KING | ADDRESS AVAILABLE UPON REQUEST |
| SHEEN LI LIN | ADDRESS AVAILABLE UPON REQUEST |
| SHEETZ | 5700 6TH AVE ALTOONA PA 16602-1199 |
| SHEFALI SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SHEFINDS | 33 RIVERSIDE DR. SUITE 5E NEW YORK NY 10023 |
| SHEILA HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA SCZEPANIK | ADDRESS AVAILABLE UPON REQUEST |
| SHELBIE MILES | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY DISTRIBUTORS LLC | D/B/A EAGLE BEVERAGE ATTN CATHIW WILLIAMSON 1011 BROADWATER DR GREAT FALLS MT 59405 |
| SHELBY E L PRUETT | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON COHN | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON FINANCIAL LLC | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON HILLS VINEYARDS, LLC | 20204 ATKINS ROAD LODI CA 95240 |
| SHELL OIL | 2164 S BROADWAY SANTA MARIA CA 93454 |
| SHELLBACK TAVERN | 116 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| SHELTER POINT LIFE | PO BOX 9340 GARDEN CITY NY 11530 |
| SHEP HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEPHER RANCH, LLC. | 24232 LONG VALLEY RD. HIDDEN HILLS CA 91302 |
| SHEPHER RANCH, LLC. | 16027 VENTURA BLVD, 400 ENCINO CA 91436 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE STREET, 43RD FLOOR LOS ANGELES CA 90071-1422 |
| SHERATON | 1111 WESTCHESTAR AVE WHITE PLAINS NY 10604-3525 |
| SHERI HARDWICK KEDILHAC VIESCA | ADDRESS AVAILABLE UPON REQUEST |
| SHERI KEMPF | ADDRESS AVAILABLE UPON REQUEST |
| SHERI LYNN DWYER | ADDRESS AVAILABLE UPON REQUEST |
| SHERIDAN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERIE FORD | ADDRESS AVAILABLE UPON REQUEST |
| SHERMAN FARR JR | ADDRESS AVAILABLE UPON REQUEST |
| SHERMAN REID | ADDRESS AVAILABLE UPON REQUEST |
| SHERMANS TRAVEL LLC | 112 W 34TH ST SUITE 2110 NEW YORK NY 10120 |
| SHERNALEE STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIE DEANS | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIE LYNNE GOLDSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY BUCKLES | ADDRESS AVAILABLE UPON REQUEST |
| SHERWOOD KLEIN JR | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL LYNN GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL LYNN WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| SHEWEET YOHANNES | ADDRESS AVAILABLE UPON REQUEST |
| SHICODIE ROSS | ADDRESS AVAILABLE UPON REQUEST |
| SHILA WATTAMWAR | ADDRESS AVAILABLE UPON REQUEST |
| SHILOH J GRAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHIN ONO | ADDRESS AVAILABLE UPON REQUEST |
| SHINE INFLUENCERS | 750 SAN VICENTE BLVD. STE. 800 W LOS ANGELES CA 90069 |
| SHINING CAPITAL | ATTN XIANGWEI WENG INT'L COMMERCE CENTRE, 1 AUSTIN RD LEVEL 81, STE 8101 WEST KOWLOON HONG KONG |
| SHINING CAPITAL GP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHINING CAPITAL HOLDINGS II LP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHININGWINE LIMITED (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| SHIP COMPLIANT | 1877 BROADWAY SR, STE 703 BOULDER CO 80302 |
| SHIP COMPLIANT | 1877 BROADWAY ST. STE 703 BOULDER CO 80302 |
| SHIRLEY ANN HAYDE | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY XIE | ADDRESS AVAILABLE UPON REQUEST |
| SHISHIR KANE | ADDRESS AVAILABLE UPON REQUEST |
| SHIVAKUMAR VANAM | ADDRESS AVAILABLE UPON REQUEST |
| SHOJI SHUKURI | ADDRESS AVAILABLE UPON REQUEST |
| SHOKRIAN VINEYARDS AT CAT CANYON LLC | 7095 HOLLYWOOD BLVD N 604 HOLLYWOOD CA 90028-8912 |
| SHOPHER MEDIA | 5130 NORTH FEDERAL HWY 10 FORT LAUDERDALE FL 33308 |
| SHOPIFY | 151 O'CONNER ST OTTOWA ON K2P 2M5 CANADA |
| SHOPIFY PLUS | 151 O'CONNER ST OTTOWA ON K2P 2M5 CANADA |
| SHOPRITE BRANDWINE 1 | 1300 ROCKY RUN PKWY WILMINGTON DE 19803 |
| SHOPTAGR LTD | SHOPTAGR TEL AVIV ISRAEL |
| SHOPTIQUES, INC. | 40 WEST 25 STREET 8TH FLOOR NEW YORK NY 10010 |
| SHOREBAR | 112 W CHANNEL RD SANTA MONICA CA 90402 |
| SHOT GLASS | SHOWREEL INTERNATIONAL, INC. 22431 MIRANDA ST. WOODLAND HILLS CA 91367 |
| SHOWFIELDS FL 1 LLC | 530 LINCOLN RD MIAMI BEACH FL 33139 |
| SHRED-IT USA INC | 11101 FRANKLIN AVENUE SUITE 100 FRANKLIN PARK IL 60131-1403 |
| SHREYA GOPAL | ADDRESS AVAILABLE UPON REQUEST |
| SHREYAS AHIR | ADDRESS AVAILABLE UPON REQUEST |
| SHREYASH S NAYAK | ADDRESS AVAILABLE UPON REQUEST |
| SHRIKHANDE, TARINI | ADDRESS AVAILABLE UPON REQUEST |
| SHULEVA, BEN | ADDRESS AVAILABLE UPON REQUEST |
| SHUNAN WANG | ADDRESS AVAILABLE UPON REQUEST |
| SHUNICHI MIZUNUMA | ADDRESS AVAILABLE UPON REQUEST |
| SHUTTERSTOCK | 350 5TH AVE, 21ST FL NEW YORK NY 10118-2100 |
| SHWU-MIN HWANG | ADDRESS AVAILABLE UPON REQUEST |
| SHYP | 1730 WALLER ST SAN FRANSISCO CA 94117 |
| SI SECURITIES | ADDRESS AVAILABLE UPON REQUEST |
| SI SECURITIES, LLC | 123 WILLIAM ST NEW YORK NY 10038 |
| SIAN NAGAN | 1234 WEST 37TH DENVER CO 80211 |
| SIDE CR LLC | 590 PARK ST, #6 CAPITOL PROFESSIONAL BLDG ST PAUL MN 55103 |
| SIDEBAR PROMOTIONS LLC | 11403 W 163RD COURT OVERLAND PARK KS 66221 |
| SIDECAR DOUGHNUTS | 270 E 17TH ST, STE 18 COSTA MESA CA 92627 |
| SIEASA COPPEDGE | ADDRESS AVAILABLE UPON REQUEST |
| SIEMER VENTURES II LP | D/B/A WAVEMAKER PARTNERS II 1438 9TH ST SANTA MONICA CA 90404 |
| SIERRA CONYERS | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA EXPRESS DELIVERY | 209 HARDING BLVD, #317 ROSEVILLE CA 95678 |
| SIERRA ROSENBOOM | ADDRESS AVAILABLE UPON REQUEST |
| SIGHTGLASS COFFEE | 270 SEVENTH ST SAN FRANCISCO CA 94103 |

| Claim Name | Address Information |
|---|---|
| SIGN DEMENSIONS | 1726 TANEN STREET NAPA CA 94559 |
| SIGNAGE NETWORK, INC | 301 ARIZONA AVE, SUITE 250 SANTA MONICA CA 90401 |
| SIGNS PLUS INC. | PO BOX 560 3 TURKEY HILLS ROAD EAST GRANBY CT 06026 |
| SIGNS.COM | 1550 S GLADIOLA ST SALT LAKE CITY UT 84101 |
| SILICON VALLEY BANK | 3003 TASMAN DR SANTA CLARA CA 95054 |
| SILVER THIMBLE CORP. | 28 PINE GROVE AMHERST MA 01002 |
| SILVERCAR INC | 211 E 7TH ST, STE 1000 AUSTIN TX 78701-3218 |
| SIMAS TAYLOR LLP | 6465 NURSERY WAY SAN LUIS OBISPO CA 93405 |
| SIMILARWEB.COM | 50 WEST 17TH STREET NEW YORK NY 10011 |
| SIMMZYS | 108 ARENA ST EL SEGUNDO CA 90245 |
| SIMON AMAT | ADDRESS AVAILABLE UPON REQUEST |
| SIMON CASTELLUCIO | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE BUNSEN | ADDRESS AVAILABLE UPON REQUEST |
| SIMPACTFUL LLC | 301 HARTZ AVENUE SUITE 225 DANVILLE CA 94526 |
| SIMPLE LIVING PROPERTY SOLUTIONS 401K | FBO JONATHAN RUMMEY 2675 W ROUTE F CLARK MO 65243 |
| SIMPLY HIRED | 370 SAN ALESO AVE, STE 200 SUNNYVALE CA 94085 |
| SIMPLY SPACED, LLC | 1149 ARCADIA AVE, UNITE 4 ARCADIA CA 91007 |
| SIMPLY STAMPS | 2021 ST AUGUSTINE RD E JACKSONVILLE FL 32207 |
| SIMUN PAULI HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| SIN ALCOHOL S.L. | CARRETERA SAN BERNARDO VALBUENA DE DUERO VALLADOLID 47359 SPAIN |
| SINCBOX MEDIA INC. | 12100 WILSHIRE BLVD SUITE 705 LOS ANGELES CA 90025 |
| SING TIING WONG | ADDRESS AVAILABLE UPON REQUEST |
| SINGLA, PUNIT | ADDRESS AVAILABLE UPON REQUEST |
| SINGLA, PUNIT | ADDRESS AVAILABLE UPON REQUEST |
| SIRENA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| SITKA AND SPRUCE RESTAURANT | 1531 MELROSE AVE, STE 6 SEATTLE WA 98122 |
| SIZEMORE COLOR STUDIOS LLC | 400 WEST 47TH STREET APT 1A NEW YORK NY 10036 |
| SJW INNOVATIVE SOLUTIONS LLC | 2 CYPRESS STREET UNIT 6 SOMERVILLE MA 02143 |
| SKENE LAW FIRM, P.C. | 2614 ROUTE 516 OLD BRIDGE NJ 08857 |
| SKILLPATH | 6900 SQUIBB RD MISSION KS 66202 |
| SKINNER VINEYARDS | 11030 SANTA MONICA BLVD SUITE 207 LOS ANGELES CA 90025 |
| SKIO | 2261 MARKET ST #4096 SAN FRANCISCO CA 94114 |
| SKY HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR DAMMERS | ADDRESS AVAILABLE UPON REQUEST |
| SKYLIGHT BOOKS | 1818 N VERMONT AVE LOS ANGELES CA 90027 |
| SKYPE | 35 BLVDPRINCE HENRI 1724 LUXEMBOURG |
| SLA VENTURES LLC | ADDRESS AVAILABLE UPON REQUEST |
| SLACK | 500 HOWARD ST SAN FRANCISCO CA 94105 |
| SLACK TECHNOLOGIES | 500 HOWARD ST SAN FRANCISCO CA 94105 |
| SLICKDEALS LLC | 6010 S. DURANGO DRIVE, STE 200 LAS VEGAS NV 89113 |
| SLIWOWSKI, KATHRYN | ADDRESS AVAILABLE UPON REQUEST |
| SLO AIRPORT PARKING | 975 AIRPORT DR SAN LUIS OBISPO CA 93401 |
| SLP VENTURES II LLC | 500 S GRAND AVE, STE 1310 LOS ANGELES CA 90071 |
| SLP VENTURES II, LLC | C/O NATIONAL REGISTERED AGENTS INC 1209 ORANGE ST WILMINGTON DE 19801 |
| SLP VENTURES II, LLC | PMB 620 7119 W SUNSET BLVD LOS ANGELES CA 90046-4411 |
| SM COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| SMALL LOT MN, LLC | 323 WASHINGTON AVE N STE 200 MINNEAPOLIS MN 55401-2206 |
| SMART AND FINAL | 600 CITADEL DR COMMERCE CA 90040 |
| SMARTSHEET | 500 108TH AVE NE #200 BELLEVUE WA 98004 |

| Claim Name | Address Information |
|---|---|
| SMC COMMUNITY SERVICES | 1900 PICO BLVD SANTA MONICA CA 90405 |
| SMILESOFTWARE | 5 3RD FL, AVANTIKA COMPLEX LIMDA LANE JAMNAGAR GUJARAT 361001 INDIA |
| SMITH AND MILLS | 71 N MOORE ST NEW YORK NY 10013 |
| SMITH, BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| SMITH, BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| SMITH, BRIAN | ADDRESS AVAILABLE UPON REQUEST |
| SMITH, BRIAN P. | ADDRESS AVAILABLE UPON REQUEST |
| SMITH, SHELLEY | ADDRESS AVAILABLE UPON REQUEST |
| SNACKNATION | 3534 HAYDEN AVE. CULVER CITY CA 90232 |
| SNAGAJOB | 4851 LAKE BROOK DR, STE 200 GLEN ALLEN VA 23060 |
| SNAP INC. | SNAPCHAT INC 2772 DONALD DOUGLAS LOOP NORTH SANTA MONICA CA 90405 |
| SNAP INC. | 3000 31ST STREET SANTA MONICA CA 90405 |
| SNAPENGAGE | 5005 LYNDON B JOHNSON FWY #850 DALLAS TX 75244-6100 |
| SNOOZE DENVER | 3001 BRIGHTON BLVD, STE 303 DENVER CO 80216 |
| SNOW COSMETICS, LLC | 4602 E ELWOOD STREET SUITE 16 PHOENIX AZ 85040 |
| SNOWFLAKE INC | 106 EAST BABCOCK STREET SUITE 3A BOZEMAN MT 59715 |
| SNYDER, RODNEY | ADDRESS AVAILABLE UPON REQUEST |
| SO CAL DRAFT BEER SERVICE INC | 504 MAIN ST 690 NEWPORT BEACH CA 92661 |
| SOCIAL DEVLABS, INC. DBA SOCIAL METHOD | 1201 WILSON BLVD, STE 28-111 ARLINGTON VA 22209 |
| SOCIALYTE LLC | PO BOX 7470 HICKSVILLE NY 11802-7470 |
| SOCIETY FOR CORPORATE GOVERNANCE | 240 W 35TH ST, STE 400 NEW YORK NY 10001 |
| SOCIETY6 LLC | 1655 26TH ST SANTA MONICA CA 90404-4016 |
| SODEXO– HOLLYWOOD BOWL | ATTN: ACCOUNTS PAYABLE, JOANNE PO BOX 352 BUFFALO NY 14240 |
| SOFIA MEDVEDEV | ADDRESS AVAILABLE UPON REQUEST |
| SOFTWARE ONE INC | 320 E BUFFALO ST #200 MILWAUKEE WI 53202-5875 |
| SOFTWAREONE, INC. | 20875 CROSSROADS CIR, STE 1 WAUKEHSA WI 53186 |
| SOHAM BHATIA | ADDRESS AVAILABLE UPON REQUEST |
| SOILAIR | 1120 6TH AVE, FL 4 NEW YORK NY 10036 |
| SOL – PLAYAVISTA | 12775 MILLENNIUM DR #160 PLAYA VISTA CA 90094 |
| SOL HEDAYA | ADDRESS AVAILABLE UPON REQUEST |
| SOLANO, KARINA | ADDRESS AVAILABLE UPON REQUEST |
| SOLE BICYCLE CO. | 1330 MAIN ST VENICE CA 90291 |
| SOLERA NATIONAL BANK FBO AL LHOMME | 106 CHRISTENBURY LN CARY NC 27511 |
| SOLINI, JOHN A | 12849 RICHEZZA DR VENICE FL 34293 |
| SOLTER PLASTICS | 12016 W PICO BLVD W LOS ANGELES CA 90064 |
| SOLVANG TRANSPORTATION | 1639 COPENHAGEN DR SOLVANG CA 93463 |
| SOMER LOEN | ADDRESS AVAILABLE UPON REQUEST |
| SOMEWHERE LATELY LLC | 184 SOUTH GATE LANE SOUTHPORT CT 06890 |
| SOMIL BHARGAVA | ADDRESS AVAILABLE UPON REQUEST |
| SOMPO INTERNATIONAL | C/O US COMMERICAL MANAGEMENT LIABILITY 303 W MADISON, STE 1800 CHICAGO IL 60606 |
| SON HYONG HAN | ADDRESS AVAILABLE UPON REQUEST |
| SONDER EDITS, INC. | 4139 VIA MARINA 405 MARINA DEL REY CA 90292 |
| SONIA BOSS | ADDRESS AVAILABLE UPON REQUEST |
| SONIA RUTH AVIV | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SONITA BARUA-RELIFORD | ADDRESS AVAILABLE UPON REQUEST |
| SONITA BARUA-RELIFORD | ADDRESS AVAILABLE UPON REQUEST |
| SONNY DIONISIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SONOMA BEVERAGE WORKS (SONOMA CIDER) | 44 MILL ST HEALDSBURG CA 95448 |
| SONOMA BEVERAGE WORKS (SONOMA CIDER) | 1451 GROVE STREET HEALDSBURG CA 95448 |
| SONOMA CREEK LAND & FARMING, INC. | 23355 MILLERICK ROAD SONOMA CA 95476 |
| SONOMA WINE COMPANY, LLC | (PURPLE WINE CO, LLC) 9119 GRATON ROAD GRATON CA 95444 |
| SONU UPADHYAY | ADDRESS AVAILABLE UPON REQUEST |
| SONY THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SONYA GENESIUS | ADDRESS AVAILABLE UPON REQUEST |
| SOO, TORI E. | ADDRESS AVAILABLE UPON REQUEST |
| SOON-CHYE NG | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA ORNELAS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE CHEN | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE DE LAMER | ADDRESS AVAILABLE UPON REQUEST |
| SORAIDA SALVATIERRA | ADDRESS AVAILABLE UPON REQUEST |
| SOS REGISTRATION FEED DENVER | COLORADO SECRETARY OF STATE 1700 BROADWAY, STE 550 DENVER CO 80290 |
| SOTELO, JENIFER | ADDRESS AVAILABLE UPON REQUEST |
| SOUARE, MAMADOU | ADDRESS AVAILABLE UPON REQUEST |
| SOUARE, MAMADOU C. | ADDRESS AVAILABLE UPON REQUEST |
| SOUEN | 326 E 6TH ST NEW YORK NY 10003 |
| SOUL JOEL PRODUCTIONS | 2133 HARBOUR DRIVE PALMYRA NJ 08065 |
| SOUL JOEL PRODUCTIONS | 155 RAILROAD PLAZA ROYERSFORD PA 19468 |
| SOULA POULAKIS | ADDRESS AVAILABLE UPON REQUEST |
| SOURCE KNOWLEDGE INC. | 3003 W. OLYMPIC BLVD. STE 106-1042 LOS ANGELES CA 90006 |
| SOURCE KNOWLEDGE INC. | 12655 W. JEFFERSON BLVD. LOS ANGELES CA 90066 |
| SOUTH BAY GARDENS | 2501 MANHATTAN BEACH BLVD. REDONDO BEACH CA 90278 |
| SOUTH CAROLINA DEPARTMENT OF | CONSUMER AFFAIRS 2221 DEVINE ST STE 200 COLUMBIA SC 29205-2418 |
| SOUTH CAROLINA DEPARTMENT OF | REVENUE & TAXATION SOUTH CAROLINA DEPARTMENT OF REVENUE ATTN: DIRECTOR, PO BOX 125 COLUMBIA SC 29214-0505 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA SECRETARY OF STATE | 1205 PENDLTON ST SUITE 525 COLUMBIA SC 29201 |
| SOUTH CAROLINA SECURITIES | PO BOX 11549 COLUMBIA SC 29211-1549 |
| SOUTH CAROLINA SECURITIES COMMISSIONER | SOUTH CAROLINA OFFICE ATTORNEY GENERAL SECURITIES DIVISION ATTN: LAURA CHURCH 1000 ASSEMBLY ST., 5TH FLOOR COLUMBIA SC 29201 |
| SOUTH CONGRESS HOTEL | 1603 S CONGRESS AVE AUSTIN TX 78704 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | 123 W MISSOURI AVE PIERRE SD 57501-0405 |
| SOUTH DAKOTA DIVISION OF INSURANCE | SECURITIES REGULATION 124 S. EUCLID AVENUE, 2ND FLOOR PIERRE SD 57501 |
| SOUTHERN ADVERTISING, INC. | 64 N AVE, STE B MONROEVILLE AL 36460 |
| SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 6400 RANCHO CUCAMONGA CA 91729 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2205 FARADAY AVE, SUITE A CARLSBAD CA 92008 |
| SOUTHERN CALIFORNIA MESSENGERS | 5757 WILSHIRE BLVD, STE 210 LOS ANGELES CA 90036-3682 |
| SOUTHERN DISTRICT OF CALIFORNIA | 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101-8893 |
| SOUTHERN DISTRICT OF CALIFORNIA | IMPERIAL COUNTY OFFICE 516 INDUSTRY WAY, STE C IMPERIAL CA 92251-7501 |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF TN | ATTN CHIEF OPERATING OFFICER 6290 SHELBY VIEW MEMPHIS TN 38134 |
| SOUTHERN GLAZERS WINE AND SPIRITS, LLC | 2375 S 45TH AVENUE PHOENIX AZ 85043 |
| SOUTHERN STARZ, INC | 5973 ENGINEER DRIVE HUNTINGTON BEACH CA 92649 |
| SOUTHWEST AIRLINES | 2702 LOVE FIELD DR DALLAS TX 75235 |
| SOVOS COMPLIANCE | 200 BALLARDVALE ST BUILDING 1, 4TH FLOOR WILMINGTON MA 01887 |

| Claim Name | Address Information |
|---|---|
| SOWETO BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| SP BODEGAS MATARRAOMERA | CTRA. RENEDO-PESQUERA KM 30, VALBUENA DE DUERO VALLADOLID 47359 SPAIN |
| SP COMINO LLC | ATTN MATT TURRENTINE PO BOX 12958 SAN LUIS OBISPO CA 93406 |
| SP COMINO, LLC | ADDRESS AVAILABLE UPON REQUEST |
| SPAFINDER | 333 SE 2ND AVE, STE 3750 MIAMI FL 33131-2210 |
| SPARK TALENT GROUP | 8024 STRECKER LANE PLANO TX 75025 |
| SPARKLE CORPORATION | 5023 GENESTA AVE ENCINO CA 91316 |
| SPARTAN CAPITAL SECURITIES LLC | 45 BROADWAY, 19TH FL NEW YORK NY 10006 |
| SPARTAN CAPITAL SECURITIES LLC | C/O MANATT PHELPS & PHILLIPS LLP ATTN THOMAS J POLETTI 695 TOWN CENTER DR, 14TH FL COSTA MESA CA 92626 |
| SPEAKER GUY | 28364 S WESTERN AVE STE 140 RANCHO PALOS VERDES CA 90275 |
| SPECIALTY IMPORTS, INC | 4119 INGRA STREET ANCHORAGE AK 99503 |
| SPECTRUM | 3001 DEMING WAY MIDDLETON WI 53562 |
| SPECTRUM BUSINESS | 4145 S FALKENBURG RD RIVERVIEW FL 33578-8652 |
| SPECTRUM IN SANTA MONICA, CA | 3001 DEMING WAY MIDDLETON WI 53562 |
| SPENCER EVERETT LARAMIE JR | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER HILL | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER KUHN | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER SCOTT BULLARD | ADDRESS AVAILABLE UPON REQUEST |
| SPENCERS FRESH MARKET | 3580 ORCUTT RD SANTA MARIA CA 93455 |
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY MIRAMAR FL 33025 |
| SPIRIT ANIMAL COOPERATIVE | 7011 BONNAFAIR DR HERMITAGE TN 37076 |
| SPIRIT HALLOWEEN | 6725 E BLACK HORSE PIKE, UNIT 26 EGG HARBOR TWSP NJ 08234 |
| SPOILED MEDIA | 115 W 18TH ST. 2004 NEW YORK NY 10011 |
| SPOILED MEDIA | 135 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10016 |
| SPOILS MEDIA, INC. (STELLASPOILS) | SPOILS MEDIA, INC. 50 GRAND STREET, 4F NEW YORK NY 10013 |
| SPORT CHALET | 1 SPORT CHALET DR LA CANADA CA 91011 |
| SPOTIFY USA INC. | 45 WEST 18TH STREET, 7TH FLOOR NEW YORK NY 10011 |
| SPOTIFY USA INC. | DEPT CH 16773 PALATINE IL 60055-6773 |
| SPRING MOUNTAIN VINEYARD, INC. | 2805 SPRING MOUNTAIN ROAD SAINT HELENA CA 94574 |
| SPROUT CAFE | 168 UNIVERSITY AVE PALO ALTO CA 94301 |
| SPROUTS FARMERS MARKET | 5455 E HIGH ST, STE 111 PHOENIX AZ 85054 |
| SPRUCE MEDIA, INC | 75 REMITTANCE DRIVE SUITE 6520 CHICAGO IL 60675-6520 |
| SPYGLASS | 25777 SETROIT RD, STE 400 WESTLAKE OH 44145 |
| SQ CALIFORNIA JUICE | 650 W SHAW AVE FRESNO CA 93704 |
| SQUAR MILNER LLP | 4100 NEWPORT PLACE DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SQUARE ONE BANK | 555 S MANGUM ST STE 1000 DURHAM NC 27701-4698 |
| SQUARESPACE (FINKES) | ADDRESS AVAILABLE UPON REQUEST |
| SQUARESPACE (RUZA) | ADDRESS AVAILABLE UPON REQUEST |
| SQUARESPACE, INC. | ADDRESS AVAILABLE UPON REQUEST |
| SQUARESPACE, INC. | ADDRESS AVAILABLE UPON REQUEST |
| SREENATHA PALNATI | ADDRESS AVAILABLE UPON REQUEST |
| SREENIVASREDDY MUDUGANTI | ADDRESS AVAILABLE UPON REQUEST |
| SRIKANTH R KUNAPARAJU | ADDRESS AVAILABLE UPON REQUEST |
| SRIKANTH RAJU | ADDRESS AVAILABLE UPON REQUEST |
| SRINIVASAN NARAYANAN | ADDRESS AVAILABLE UPON REQUEST |
| SRIRAM KANNAN | ADDRESS AVAILABLE UPON REQUEST |
| SRK HOSPITALITY LLC | 814 NORTH 26TH STREET MILWAUKEE WI 53233 |
| SSR SOUND SYSTEM | 651 CLOVER ST LOS ANGELES CA 90031 |

| Claim Name | Address Information |
|---|---|
| ST MARKS COFFEE HOUSE | 2019 E 17TH AVE DENVER CO 80206 |
| ST. REGIS | TWO E 55TH ST NEW YORK NY 10022 |
| ST. VINCENT TAVERN | 1270 VALENCIA ST SAN FRANCISCO CA 94110 |
| STACEY BOGART | ADDRESS AVAILABLE UPON REQUEST |
| STACEY CRUMRINE | ADDRESS AVAILABLE UPON REQUEST |
| STACIA SCHUELE | ADDRESS AVAILABLE UPON REQUEST |
| STACK COMMERCE | 21 MARKET STREET VENICE CA 90291 |
| STACK EXCHANGE | 110 WILLIAM ST, FL 28 NEW YORK NY 10038-3928 |
| STACY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| STACY HOENIGMANN | ADDRESS AVAILABLE UPON REQUEST |
| STACY HORTON | ADDRESS AVAILABLE UPON REQUEST |
| STACY SHAHLA | ADDRESS AVAILABLE UPON REQUEST |
| STACY WELLE | ADDRESS AVAILABLE UPON REQUEST |
| STAGECOACH | 10 DUNKELD RD PERTH PH1 5TW AUSTRALIA |
| STAHL, TYLER | ADDRESS AVAILABLE UPON REQUEST |
| STAHL, TYLER | ADDRESS AVAILABLE UPON REQUEST |
| STAMPED.IO | 524 YATES ST, #101 VICTORIA BC V8W 1K8 CANADA |
| STAMPS.COM | PO BOX 202928 DALLAS TX 75320-2928 |
| STANDLEY MURRAH | ADDRESS AVAILABLE UPON REQUEST |
| STANISLAV RUDOI | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY DAVID | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY G RABALAIS JR | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY ONUBIYI | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY, HUNTER J. | ADDRESS AVAILABLE UPON REQUEST |
| STAPLES | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES ADVANTAGE | DEPT LA PO BOX 83689 CHICAGO IL 60696-3689 |
| STAPLES-BWSC | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STARBUCKS | 2401 UTAH AVE S SEATTLE WA 98134 |
| STARK WINE | 441 HEALDSBURG AVE. HEALDSBURG CA 95448 |
| STARLIGHT IGUANA | 972 E CALIFORNIA BLVD, UNIT 105 PASADENA CA 91106 |
| STATE OF ALABAMA ATTORNEY GENERAL | 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA - DEPARTMENT | OF LIQUOR LICENSES AND CONTROL 800 W. WASHINGTON 5TH FLOOR ARIZONA AZ 85007 |
| STATE OF ARIZONA ATTORNEY GENERAL | 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| STATE OF ARKANSAS - ALCOHOLIC BEVERAGE | CONTROL DIVISION 1515 WEST 7TH STREET, SUITE 503 LITTLE ROCK AR 72201-3953 |
| STATE OF ARKANSAS ATTORNEY GENERAL | 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL MIC 55 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT | 165 CAPITOL AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DELAWARE INVESTOR PROTECTION UNIT 820 NORTH FRENCH STREET, 5TH FLOOR WILMINGTON DE 19801 |
| STATE OF DELAWARE ATTORNEY GENERAL | CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO | IDAHO STATE POLICE ALCOHOL BEVERAGE CTRL 700 S STRATFORD DR STE 115 MERIDIAN ID 83642 |
| STATE OF IDAHO | IDAHO STATE TAX COMMISSION PO BOX 76 BOISE ID 83707-0076 |
| STATE OF IDAHO ATTORNEY GENERAL | 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | 1 ASHBURTON PLACE BOSTON MA 02108-1518 |
| STATE OF MICHIGAN | DEPARTMENT OF LICENSING & REG AFFAIRS CORPORATIONS, SECURITIES, & COMMERICAL LICENSING, 2407 N. GRAND RIVER AVENUE LANSING MI 48906 |
| STATE OF MICHIGAN ATTORNEY GENERAL | G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | 455 MINNESOTA ST, STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | ATTN BKY PO BOX 64447 SAINT PAUL MN 55164-0447 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSOURI ATTORNEY GENERAL | SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA | MONTANA CAPITOL BLDG, RM 260 PO BOX 202801 HELENA MT 59620-2801 |
| STATE OF MONTANA ATTORNEY GENERAL | JUSTICE BLDG 215 N SANDERS HELENA MT 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE | BUREAU OF SECURITIES DIVISION 107 NORTH MAIN STREET 204 CONCORD NH 03301-4989 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE LIQUOR | COMMISSION DIVISION OF ENFORCEMENT & LICENSING DIRECT SHIPPING, PO BOX 1795 CONCORD NH 03302-1795 |
| STATE OF NEW JERSEY | PO BOX 929 TRENTON NJ 08646-0929 |
| STATE OF NEW JERSEY | ATTN DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO - NEW MEXICO | DEPARTMENT OF WORKFORCE SOLUTIONS PO BOX 1928 ALBUQUERQUE NM 87103 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | PO DRAWER 1508 SANTA FE NM 87504-1508 |
| STATE OF NEW YORK | NYS CAPITOL BLDG ABANY NY 12224 |
| STATE OF NEW YORK ATTORNEY GENERAL | THE CAPITOL ALBANY NY 12224-0341 |
| STATE OF NEW YORK- CLUB W | NYS CAPITOL BLDG ABANY NY 12224 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | 600 E BLVD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF NY WORKERS COMPENSATION BOARD | 328 STATE STREET FINANCE UNIT SCHENECTADY NY 12305 |
| STATE OF OHIO ATTORNEY GENERAL | 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | 313 NE 21ST ST OKLAHOMA CITY OK 73105 |

| Claim Name | Address Information |
|---|---|
| STATE OF OREGON | DEPARTMENT OF CONSUMER AND BUSINESS SVCS DIVISION OF FINANCE AND CORPORATE SEC 350 WINTER STREET NE ROOM 410 SALEM OR 97301-3881 |
| STATE OF OREGON ATTORNEY GENERAL | 1162 COURT ST, NE SALEM OR 97301 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA | 1302 E HWY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT – BWSC | 109 STATE ST MONTPELIER VT 05609 |
| STATE OF VERMONT ATTORNEY GENERAL | 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | 34-38 KRONPRINDSENS GADE GERS BLDG, 2ND FL ST. THOMAS VI 00802 |
| STATE OF VIRGINIA ATTORNEY GENERAL | 202 N 9TH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST – PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STATE TAX GROUP, LLC | 309 SUNCREEK DR ALLEN TX 75013-2835 |
| STATE TREASURER– OREGON | 900 COURT ST NE SALEM OR 97301 |
| STATERBROS | 301 S TIPPECANOE AVE SAN BERNARDINO CA 92408 |
| STATESIDE RESTAURANT | 300 E PIKE ST, STE 1200 SEATTLE WA 98122 |
| STATION TAMOIL | VIALE FRANCESCO PETRARCA 150 LIVORNO 13046 ITALY |
| STAVIN INCORPORATED | PO BOX 1693 SAUSALITO CA 94966-1693 |
| STAY ASPEN SNOWMASS | 255 GOLD RIVERS CT 300 BASALT CO 81621 |
| STEAMERS | SOUTHERN SHORES CROSSING SHOPPING CTR 1 OCEAN BLVD, UNIT 115 SOUTHERN SHORES NC 27949 |
| STEEL HOUSE, INC | 3644 EASTHAM DR CULVER CITY CA 90232 |
| STEELCASE INC. | 901 44TH ST SE GRAND RAPIDS MI 49508 |
| STEFAN KURSAWE | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| STEFAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE CULLEN | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE SCOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE STEWART | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO MONGARDI | ADDRESS AVAILABLE UPON REQUEST |
| STEFANO RUMI | 1321 S. BERENDO ST LOS ANGELES CA 90006 |
| STEFFEN BOEHM | ADDRESS AVAILABLE UPON REQUEST |
| STEFFI L TSAI | 690 BUSHWICK AVE 2B BROOKLYN NY 11221 |
| STEINBECK VINEYARDS 1 LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |

| Claim Name | Address Information |
|---|---|
| STELLA | 50 S MAIN ST NEW HOPE PA 18938 |
| STELLA CONNECT | STELLA SERVICE, INC 575 MARKET ST STE 1850 SAN FRANCISCO CA 94105-5803 |
| STEPHANE BOURGAIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE A KOLAKOWSKY-HAYNER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE AEBI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE C MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE DESIR-JEAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE GUESTELLA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JAVEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE JEAN-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE KUGA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LAINE GREER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE LOVE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE MEREDITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE OGE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SFERRINO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE SOO YOON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE WU LINGLE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE YAUCH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ANDREW CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BEAUMONT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BIONDI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BLANEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BORGES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BRUCE TEW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN C THURLOW | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CHRISTOPHER CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAILY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DALEAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAUGHERTY F/B/O JONATHAN RUMMEY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DAWS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN DEMPSEY-CHIAM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN E BAKER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FORREST WELLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FREDERICO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FUGES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GIANNAROS | C/O BLOCK & LEVITON LLP ATTN JASON M. LEVITON 260 FRANKLIN ST, STE 1860 BOSTON MA 02110 |
| STEPHEN GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GOZDAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN GREGORY BUDD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN HERBERT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN INGKAVET | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEPHEN J RANDAZZO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JAY GERHART | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JAY KNYSH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOHN GRAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN JOSEPH PERROT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN KINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN L BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN LEMBO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MATTHEW SCHARES | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MAZZERA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ODELL HOFFARTH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN P STOCKER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN R PALMER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN REGNIER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WISSINK | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN WOOLVERTON | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN YOSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| STERCZEWSKI, AARON E. | ADDRESS AVAILABLE UPON REQUEST |
| STERLING ADMINISTRATION | 1000 BROADWAY, SUITE 250 OAKLAND CA 94607 |
| STEUBENS | 523 E 17TH AVE DENVER CO 80203 |
| STEUBENS TRUCK | 523 E 17TH AVE DENVER CO 80203 |
| STEVAN RODRIGUEZ II | ADDRESS AVAILABLE UPON REQUEST |
| STEVE COSBY | ADDRESS AVAILABLE UPON REQUEST |
| STEVE KILLAM | ADDRESS AVAILABLE UPON REQUEST |
| STEVE LOURENCO | ADDRESS AVAILABLE UPON REQUEST |
| STEVE MILES SELECTIONS | 200 QUEBEC ST BUILDING 300-111-9 DENVER CO 80230 |
| STEVE ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SHEPHEARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVE SLOATE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ANDREW BERO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ANTHONY QUEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN B BRICKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERE SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BERRY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BLOOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BROTHERS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CHARLES SIKKEMA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CRANDALL HEWETT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN D COX | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN D JOEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN D KRETSCHMAR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN DOUGLAS CARLSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEVEN DWIGHT BROWN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN ETZEL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN F CHILD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN G BECKER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN GOLDSMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN H GIFIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN HOOK | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN J BENTLER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN J STEWART | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JAMES VAN ZEELAND | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JOHN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN KNUDSEN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MEANS | 1001 ESCALANTE ST. APT A GUADALUPE CA 93434 |
| STEVEN MESSINGER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN MICHAEL BAUM | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN NICHOLAS VENDOLA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN P MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN P SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN PERZIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RABE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN RUGG | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SCOTT LEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SEIFRIED | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN SLOAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN STRATHDEE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TODD BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TODD BULLARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN TOINTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN W SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WARREN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| STEWART DALE MORCOM | ADDRESS AVAILABLE UPON REQUEST |
| STEWART HILL | ADDRESS AVAILABLE UPON REQUEST |
| STIAN TRANMAEL | ADDRESS AVAILABLE UPON REQUEST |
| STICKER MULE | 336 FOREST AVE DENVER CO 80220 |
| STICKERGIANT.COM INC | 880 WEAVER PARK RD LONGMONT CO 80501 |
| STIKEROBOT | PO BOX 1189 WOODACRE CA 94973 |
| STINKYS GRILL | 4901 HATFIELD ST PITTSBURGH PA 15201 |
| STIR MARKET | 7475 BEVERLY BLVD LOS ANGELES CA 90036 |
| STIRM WINE CO., LLC. | 2520 FELT ST. SANTA CRUZ CA 95062 |
| STIX AND STRAWS | 310 E GRAND AVE EL SEGUNDO CA 90245 |
| STOCKSY.COM | #320-560 JOHNSON ST VICTORIA BC V8W 3C6 CANADA |
| STOKES EQUIPMENT COMPANY | 1001 HORSHAM ROAD PO BOX 289 HORSHAM PA 19044 |
| STONE BREWING CO | 2865 EXECUTIVE PLACE ESCONDIDO CA 92029 |
| STONE CANDLES | 622 N LA BREA AVE INGLEWOOD CA 90302 |

| Claim Name | Address Information |
| --- | --- |
| STONE DISTRIBUTING | 1999 CITRACADO PKWY ESCONDIDO CA 92029 |
| STOREPOINT | 21 WREN ST, UNIT 12 LONDON WC1X 0HF UNITED KINGDOM |
| STOREPOINT APP | 21 WREN ST, UNIT 12 LONDON WC1X 0HF UNITED KINGDOM |
| STORYVILLE CENTER FOR THE SPOKEN | WORD, INC (DBA THE MOTH) 75 BROAD STREET, STE 2601 NEW YORK NY 10004 |
| STOYO MEDIA UG | SAARBRUCKER STRASSE 20 10405 BERLIN GERMANY |
| STRADERGISTICS LLC | ADDRESS AVAILABLE UPON REQUEST |
| STRATA TRUST COMPANY CUSTODIAN | ADDRESS AVAILABLE UPON REQUEST |
| STRATEGIC LAW PARTNERS, LLP | 500 SOUTH GRAND AVENUE SUITE 2050 LOS ANGELES CA 90071 |
| STREET AUTHORITY LLC | 4601 SPICEWOOD SPRINGS RD, 3-100 AUSTIN TX 78759-7844 |
| STRIPE | 185 BERRY ST #550 SAN FRANCISCO CA 94107 |
| STRIPE-A-LOT | 1419 KANSAS CIR CONCORD CA 94521 |
| STRONGPROJECT INC | 123 RICHMOND ST EL SEEGUNDO CA 90245 |
| STRUM MEDIA INC. | 200 SUMMIT LAKE DRIVE 4TH FLOOR VALHALLA NY 10595 |
| STRUTZ COMPANY LTD | 1401 S SANTA FE AVE STE 6 LOS ANGELES CA 90021 |
| STUART BELL | ADDRESS AVAILABLE UPON REQUEST |
| STUART BRAZELL | 1432 N. VISTA ST. 2 LOS ANGELES CA 90046 |
| STUART EDGERLY | ADDRESS AVAILABLE UPON REQUEST |
| STUART I BARNEY | ADDRESS AVAILABLE UPON REQUEST |
| STUART MCCALLA | ADDRESS AVAILABLE UPON REQUEST |
| STUART MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| STUART R RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| STUART THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| STUBHUB.COM | 888 7TH AVE STE 302 NEW YORK NY 10106-0214 |
| STUDIO CENTER CORPORATION | 161 BUSINESS PARK DRIVE VIRGINIA BEACH VA 23462 |
| STUDIO MAST LLC | 1934 W 33RD AVE. DENVER CO 80211 |
| STUDIO PROPER | WINDSOR AUSTRALIA |
| STUEMPFIG, ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| STUEMPFIG, ALEXANDER C. | ADDRESS AVAILABLE UPON REQUEST |
| STYLE D., LLC | C/O WEINTRAUB TOBIN 10250 CONSTELLATION BLVD., STE 2900 LOS ANGELES CA 90067 |
| SUBHAS K MUKHOPADKYAY | ADDRESS AVAILABLE UPON REQUEST |
| SUBRAHMANYA SAI KIRAN KANTE | ADDRESS AVAILABLE UPON REQUEST |
| SUBWAY | 325 SUB WAY MILFORD CT 06461 |
| SUCHAI GUMTRONTIP | ADDRESS AVAILABLE UPON REQUEST |
| SUDHAKAR LINGINENI | ADDRESS AVAILABLE UPON REQUEST |
| SUFI MEDALLION TAXI | 1311 44TH AVE NEW YORK NY 11101 |
| SUGAR PAPER | 225 26TH ST #27 SANTA MONICA CA 90402 |
| SUGARFINA, LLC. | 3915 W. 102ND STREET INGLEWOOD CA 90303 |
| SUGARFISH | 33 EAST 20TH ST NEW YORK NY 10003 |
| SUHEIL KHURI | ADDRESS AVAILABLE UPON REQUEST |
| SUHITA GOSWAMI | ADDRESS AVAILABLE UPON REQUEST |
| SUI SHEN | ADDRESS AVAILABLE UPON REQUEST |
| SUITE RENOVATION, INC. | PO BOX 571825 TARZANA CA 91357 |
| SUJAL SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SULIE OBER | ADDRESS AVAILABLE UPON REQUEST |
| SUMIKO T REIMER | ADDRESS AVAILABLE UPON REQUEST |
| SUMIT KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| SUMIT PANJABI | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER BENFORD | ADDRESS AVAILABLE UPON REQUEST |
| SUMMERLAND WINE BRANDS | TERRAVANT WINE COMPANY 35 INDUSTRIAL WAY BUELLTON CA 93427 |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SUMMERLAND WINE BRANDS, LLC | DBA TERRAVANT WINE COMPANY, LLC ATTN: GENERAL COUNSEL 35 INDUSTRIAL WAY BUELLTON CA 93427 |
| SUMMIT RETAIL SOLUTIONS, INC. | 84 GIFFORD ST. NEW BEDFORD MA 02744 |
| SUMMIT SECURITY SERVICES INC. | 390 RXR PLAZA, WEST TOWER LOBBY LEVEL UNIONDALE NY 11556 |
| SUMMIT SERIES | 33 IRVING PL, FL 3 NEW YORK NY 10003 |
| SUMUKH PAIANGLE | ADDRESS AVAILABLE UPON REQUEST |
| SUNARYO, ALICIA Y. | ADDRESS AVAILABLE UPON REQUEST |
| SUNDARESAN SUBRAMANIAM | ADDRESS AVAILABLE UPON REQUEST |
| SUNDEEP SHAH | ADDRESS AVAILABLE UPON REQUEST |
| SUNDHAR SEKHAR | ADDRESS AVAILABLE UPON REQUEST |
| SUNG YUN LEE | ADDRESS AVAILABLE UPON REQUEST |
| SUNGHOON KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUNITA VARUGHESE | ADDRESS AVAILABLE UPON REQUEST |
| SUNKING MOSS | ADDRESS AVAILABLE UPON REQUEST |
| SUNNY SPOT | 822 WASHINGTON BLVD MARINA DEL REY CA 90292-5545 |
| SUNSET RIDGE GOLF | 2814 W SENECA TPKE MARCELLUS NY 13108 |
| SUNSET SOCIAL, INC. | 1671 ORANGE BLOSSOM WAY ENCINITAS CA 92024 |
| SUNSHINE AGRICULTURE | 7108 N. FRESNO STREET SUITE 401 FRESNO CA 93720 |
| SUP DOLL LTD | 64 NEW CAVENDISH STREET LONDON W1G8TB UNITED KINGDOM |
| SUPER G FUNDING, LLC | 1655 NORTH FORT MYER DRIVE, SUITE 700 ARLINGTON VA 22209 |
| SUPER G FUNDING, LLC | 23 CORPORATE PLAZA DRIVE, SUITE 101 NEWPORT BEACH CA 92660 |
| SUPERBA FOOD BREADVENICE | 1900 S LINCOLN BLVD VENICE CA 90291 |
| SUPERIOR BP | 515 N HIGH ST PANDORA OH 45877 |
| SUPPLIESOUTLET.COM | 5490 LONGLEY LN, UNIT B RENO NV 89511 |
| SUPPLYGEEKS.COM | 4722 50TH ST SE GRAND RAPIDS MI 49512 |
| SUPPORTFOURSQUARE.COM | 50 W 23RD ST NEW YORK NY 10010 |
| SUR LA TABLE | 6100 4TH AVE S #500 SEATTLE WA 98108 |
| SURESH CHETTY | ADDRESS AVAILABLE UPON REQUEST |
| SURESH SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| SURESHCHANDRA PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SURETY SOLUTIONS INSURANCE | SERVICES, INC. 4285 COMMERCIAL ST SE, STE 110 SALEM OR 97302 |
| SURFAS | 3225 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| SURFRIDER FOUNDATION | PO BOX 73550 SAN CLEMENTE CA 92673 |
| SURKUS INC. | 3232 NEBRASKA AVE SANTA MONICA CA 90404 |
| SURVEY MONKEY | ONE CURIOSITY WAY SAN MATEO CA 94403 |
| SUSAN CLAIRE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DAWN MERREN | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN DELAO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN E STUVER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN HYNES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN J HYNSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN KAY CHIDDIX | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN L MEANS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LATHAM | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LEE EBNOTHER DICKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MARIE LOOMIS WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MEES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN T ROMITO | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN TROTTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| SUSANNE CLAUDETTE LUNDE | ADDRESS AVAILABLE UPON REQUEST |
| SUSHI AKATORA | 302 ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| SUSIECAKES | 23653 CALABASAS RD CALABASES CA 91302 |
| SUTTER HOME WINERY, INC. | (TRINCHERO FAMILY ESTATES) 100 ST. HELENA HWY (HWY 29) SOUTH ST. HELENA CA 94574 |
| SUZANNE LEE | ADDRESS AVAILABLE UPON REQUEST |
| SVB ANALYTICS | MAILSTOP HF 256 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| SW AIR | 2702 LOVE FIELD DR DALLAS TX 75235 |
| SWAPAN KUMAR CHATTOPADHYAY | ADDRESS AVAILABLE UPON REQUEST |
| SWAPNA GHANTA | ADDRESS AVAILABLE UPON REQUEST |
| SWARA MEHTA | ADDRESS AVAILABLE UPON REQUEST |
| SWATHI KANUMURU | ADDRESS AVAILABLE UPON REQUEST |
| SWEET CHICKS SWEET CHIC | 46-42 VERNON BLVD QUEENS NY 11101 |
| SWEET SIMPLE VEGAN LLC | 4710 NE 110TH ST VANCOUVER WA 98686 |
| SWEETFISH SUSHI BAR | 13020 PACIFIC PROMENADE, STE 8 PLAYA VISTA CA 90094 |
| SWG PASO VINEYARDS LLC | ATTN EVP 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| SWG PASO VINEYARDS, LLC | ATTN: DOUG WILSON 855 BORDEAUX WAY, SUITE 200 NAPA CA 94558 |
| SWIRLED INC | 729 THIMBLE SHOALS BLVD IB NEWPORT NEWS VA 23606 |
| SWISSOTEL DUESSELDORNEUSS | N/K/A CROWNE PLAZA DUSSELDORF-NEUSS RHEINALLEE 1 NEUSS 41460 GERMANY |
| SWITCH.COM | 7135 S DECATUR BLVD LAS VEGAS NV 89118 |
| SYAM SUNDAR DEVARASETTY | ADDRESS AVAILABLE UPON REQUEST |
| SYCAMORE | 9 W 57TH ST, 31ST FLOOR NEW YORK NY 10019 |
| SYCHIQUITA STOKES | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY ROSE MUNTEANU | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA PILAWA | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY FLAVORS INNOVA LLC | SYNERGY FLAVORS INNOVA LLC 1500 SYNERGY DRIVE WAUCONDA IL 60084 |
| SYNERGY FLAVORS, INC. | 1500 SYNERGY DRIVE WAUCONDA IL 60084-1073 |
| SYNERGY FLAVORS, INC. | PO BOX 4543 CAROL STREAM IL 60122-4543 |
| SYNERGY NA | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY NORTH AMERICA INC | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY NORTH AMERICA INC. | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY NORTH AMERICA INC. | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY NORTH AMERICA INC. | ADDRESS AVAILABLE UPON REQUEST |
| SYNERGY NORTH AMERICA INC. | ADDRESS AVAILABLE UPON REQUEST |
| SYNTER RESOURCE GROUP | 5935 RIVERS AVE, STE 102 CHARLESTON SC 29406 |
| SZYBOWICZ, JAKE AND KRISTIN | 2608 W WINONA ST CHICAGO IL 60625 |
| T ELENTENY HOLDINGS LLC | D/B/A T ELENTENY IMPORTS ATTN CHIEF EXECUTIVE OFFICER 66 W BROADWAY, STE 301 NEW YORK NY 10007 |
| T ELENTENY IMPORTS | 66 WEST BROADWAY, SUITE 301 NEW YORK NY 10007 |
| T MOBILE | 12920 SE 38TH ST BELLEVUE WA 98006 |
| T. ELENTENY HOLDINGS LLC | ADDRESS AVAILABLE UPON REQUEST |
| T.A.B.C | 5806 MESA DR AUSTIN TX 78731 |
| TABLE 6 | 609 CORONA ST DENVER CO 80218 |
| TABLE ROCK MANAGEMENT, LLC | 31706 S. COAST HIGHWAY, 4TH FLOOR LAGUNA BEACH CA 92651 |
| TABLEAU SOFTWARE LLC | 1621 N 34TH ST SEATTLE WA 98103 |
| TABOOLA, INC | 28 WEST 23RD STREET, 5TH FLOOR NEW YORK NY 10010 |
| TABREEZ ALI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TACO BELL | 1 GLEN BELL WAY IRVINE CA 92618 |
| TACO RANCHERO | 4901 N FLORIDA AVE TAMPA FL 33603 |
| TACOMIENDO | 2600 NE 2ND AVE MIAMI FL 33137 |
| TAEKO KIMURA | ADDRESS AVAILABLE UPON REQUEST |
| TAG MANAGEMENT INC. | 1227 PROSPECT ST. SUITE 200 LA JOLLA CA 92037 |
| TAGADAMEDIA LLC | 350 LINCOLN ROAD MIAMI BEACH FL 33139 |
| TAGBOARD.COM | 8201 164TH AVE NE, STE 200 REDMOND WA 98052-7615 |
| TAGPRINTS, LLC | 320 W OHIO ST., 3W CHICAGO IL 60654 |
| TAI LIP FATT | ADDRESS AVAILABLE UPON REQUEST |
| TAISONG JING | ADDRESS AVAILABLE UPON REQUEST |
| TAIWO AKINWUNMI | ADDRESS AVAILABLE UPON REQUEST |
| TAKAYUKI OTA | ADDRESS AVAILABLE UPON REQUEST |
| TALENT DIRECT AGENCY | 5301 FEDERAL HWY BOCA RATON FL 33487 |
| TALIA ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| TALIA HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| TALKDESK, INC | 655 W.EVELYN AVE SUITE 2 MOUNTAIN VIEW CA 94041 |
| TAMARA C SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA LE | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA OLSON | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA POLLEN | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA S POST | ADDRESS AVAILABLE UPON REQUEST |
| TAMI REARWIN | ADDRESS AVAILABLE UPON REQUEST |
| TAMMARA SOUZA HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE MITCHELL-STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY MIHALCHIK | ADDRESS AVAILABLE UPON REQUEST |
| TAMON | 328 E 1ST, FL 2 LOS ANGELES CA 90012 |
| TANGO PUBLISHING CORP | 236 W. 27TH STREET FLOOR 8 NEW YORK NY 10001 |
| TANGO PUBLISHING CORP | TANGO MEDIA 101 W. 79TH STREET SUITE 2A NEW YORK NY 10024 |
| TANGO RUMBA RESTAURANT | 1100 PIKE ST SEATTLE WA 98101 |
| TANISHA PERRY | ADDRESS AVAILABLE UPON REQUEST |
| TANNENBAUM CONSULTING, INC | 578 WASHINGTON BLVD. 455 MARINA DEL REY CA 90292 |
| TAO | 3377 S LAS VEGAS BLVD LAS VEGAS NV 89109 |
| TAP YOUR KEG, LLC. | 42093 CEDAR ST CONCRETE WA 98237 |
| TAPA THE WORLD | 2115 J ST SACRAMENTO CA 95816 |
| TAPFWD | 19/F W 5TH AVE BLDG, 5TH AVE CORNER 32ND ST BONIFACIO GLOBAL CITY TAGUIG CITY 1634 PHILIPPINES |
| TAPHANDLES LLC | PMB 84683 113 CHERRY ST SEATTLE WA 98104-2205 |
| TAPJOY, INC. | 111 SUTTER STREET, 12TH FLOOR SAN FRANCISCO CA 94104 |
| TAPP LABEL COMPANY, LLC | (INGENIOUS PACKAGING GROUP) 580 GATEWAY DRIVE NAPA CA 94558 |
| TAPPAN COLLECTIVE LLC | 1525 S BROADWAY, 4TH FLOOR LOS ANGELES CA 90015 |
| TARA CORRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| TARA KEEGAN | ADDRESS AVAILABLE UPON REQUEST |
| TARA LAFERRARA | ADDRESS AVAILABLE UPON REQUEST |
| TARA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| TARA SCHWETZ | ADDRESS AVAILABLE UPON REQUEST |
| TARAE MAYE | ADDRESS AVAILABLE UPON REQUEST |
| TARAH PRATER-BURKHART | ADDRESS AVAILABLE UPON REQUEST |
| TARALUNGA ANDREEA ELENA PFA | B-DUL ION C. BRU0103TIANU, BLOC D6 ETAJ PARTER PITEU0219TI ARGEU0219 ROMANIA |
| TARANI ARUNACHALAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TARANJIT LOTEY | ADDRESS AVAILABLE UPON REQUEST |
| TARGET | 1000 NICOLLET MALL, TPS-3165 MINNEAPOLIS MN 55403 |
| TARIK VON TREXLER FOLMER JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TARUN ELDHO ALIAS | ADDRESS AVAILABLE UPON REQUEST |
| TARYN BURNS | ADDRESS AVAILABLE UPON REQUEST |
| TARYN FIELDER | ADDRESS AVAILABLE UPON REQUEST |
| TARYN FILIPOW | ADDRESS AVAILABLE UPON REQUEST |
| TARYN HANLEY | ADDRESS AVAILABLE UPON REQUEST |
| TARYN RUDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| TASC | (TOTAL ADMINISTRATIVE SERVICES CORP) PO BOX 88278 MILWAUKEE WI 53288 |
| TASHA WILSON F/B/O SHARON G ENRIGHT IRA | ADDRESS AVAILABLE UPON REQUEST |
| TASKRABBIT | PO BOX 530225 ATLANTA GA 30353-0225 |
| TASNEEM ABID DOSSAJI | ADDRESS AVAILABLE UPON REQUEST |
| TASTE MELROSE | 8454 MELROSE AVE WEST HOLLYWOOD |
| TASTE OF CAROLINA | 1698 E ARLINGTON BLVD GREENVILLE NC 27858-5871 |
| TASTEMADE | 3019 OLYMPIC BLVS. STAGE C SANTA MONICA CA 90404 |
| TASTING PANEL MAGAZINE, INC. | 6345 BALBOA BLVD. STE 111 ENCINO CA 91316 |
| TATIANA MOON | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| TATSIANA NIARONAVA | ADDRESS AVAILABLE UPON REQUEST |
| TAVERN BEVERAGE REFRIGERATION | TAVERN SERVICE COMPANY VALLEY CARBONIC 18203 PARTHENIA ST. UNIT C NORTHRIDGE CA 91325-3391 |
| TAVERN CRAFT LLC | 1775 DEMING WAY SPARKS NV 89431 |
| TAVOUR INC. | 321 3RD AVE. S SUITE 208 SEATTLE WA 98104 |
| TAX AGENCY CA | 1800 30TH ST, STE 380 BAKERSFIELD CA 93301-1922 |
| TAX AGENCY CO | 1881 PIERCE ST LAKEWOOD CO 80214 |
| TAX AGENCY NY | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| TAX AGENCY PA | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| TAX AGENCY TN | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST NASHVILLE TN 37242 |
| TAX REV CRS | 1200 SOUTH ST SANTA FE NM 87505 |
| TAXA | 7930 BLANKENSHIP DR HOUSTON TX 77055-1006 |
| TAXI 4X27 | VAEGTERGANGEN 32A KATRUP 2770 DENMARK |
| TAYLOR CLARK KESSEL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR CLEMENZA | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR GILL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR JACOB HAMON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ORCI | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR PECK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SCHOCK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR THOMSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| TCT ANDERSONS | 4875 WHITE BEAR PKWY WHITE BEAR LAKE MN 55110 |
| TCT ANDERSONS | PO BOX 64784 ST PAUL MN 55164 |
| TD AMERITRADE CUST FBO LEO P GARCIA IRA | 200 S 108TH AVENUE OMAHA NE 68154 |
| TEAGUE, ROBERT TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |
| TEAKWAREHOUSE | 4900 W 147TH ST HAWTHORNE CA 90250-6708 |
| TEAM PLAYER PRODUCTIONS, INC. | 3457 RINGSBY COURT, STE 107 DENVER CO 80216 |
| TECKST, INC. | 25 WEST 39TH STREET NEW YORK NY 10018 |

| Claim Name | Address Information |
| --- | --- |
| TEDD LYNLEY MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TEDDY WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| TEEM TECHNOLOGIES | 6960 MADISON AVE , STE 3 GOLDEN VALLEY MN 55427 |
| TEJADA VINEYARD COMPANY | 1326 DEVONSHIRE DRIVE EL CERRITO CA 94530 |
| TEJUS KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| TEKTEGRITY INC. | 150 SOUTH ST SAN LUIS OBISPO CA 93401-5034 |
| TEKWORKS INC. | 13000 GREGG ST POWAY CA 92064 |
| TELAIREUS HERRIN | ADDRESS AVAILABLE UPON REQUEST |
| TELECHARGE THEATRE | 520 8TH AVE NEW YORK NY 10018 |
| TEN ACRE WINERY | 9711 WEST DRY CREEK HEADLSBURG CA 95448 |
| TENA STONE | ADDRESS AVAILABLE UPON REQUEST |
| TENCHO PARICHKOV | ADDRESS AVAILABLE UPON REQUEST |
| TENDER GREENS | 505 W 6TH ST LOS ANGELES CA 90014 |
| TENDU | PO BOX 11106 OAKLAND CA 94611 |
| TENI SARKISIAN | ADDRESS AVAILABLE UPON REQUEST |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | TENNESSEE ALCOHOLIC BEVERAGE COMMISSION 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF COMMERCE | & INSURANCE TENNESSEE SECURITIES DIVISION 500 JAMES ROBERTSON PARKWAY, 8TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF COMMERCE | AND INSURANCE DIVISION OF CONSUMER AFFAIRS 500 JAMES ROBERTSON PKWY 12TH FL NASHVILLE TN 37243-0600 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37219 |
| TENNESSEE DEPARTMENT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 NASHVILE TN 37219-0665 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TX 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE SECURITIES DIVISION | 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-0575 |
| TENNILLE SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TENTCRAFT, INC. | 2662 CASS RD. TRAVERSE CITY MI 49684 |
| TENTEN WILSHIRE, LLC | 370 CONVENTION WAY REDWOOD CITY CA 94063 |
| TERCERO WINES | 2445 ALAMO PINTADO AVE, UNIT 105 LOS OLIVOS CA 93441 |
| TERESA G RIUS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA KNAACK | ADDRESS AVAILABLE UPON REQUEST |
| TERESA YU | ADDRESS AVAILABLE UPON REQUEST |
| TERESE ODETTE | ADDRESS AVAILABLE UPON REQUEST |
| TERRAGENICS, LLC. | 599 RIDGECREST CIRCLE LIVERMORE CA 94551 |
| TERRANCE EDWARD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TERRAVANT WINE CO LLC | ADDRESS AVAILABLE UPON REQUEST |
| TERRAVANT/SUMMERLAND | ADDRESS AVAILABLE UPON REQUEST |
| TERRAVANT/SUMMERLAND - BWSC | ADDRESS AVAILABLE UPON REQUEST |
| TERRAVANT/SUMMERLAND - BWSC | ADDRESS AVAILABLE UPON REQUEST |
| TERRAVINO, INC. | PO BOX 11462 BEVERLY HILLS CA 90213 |
| TERRI A WOLD | ADDRESS AVAILABLE UPON REQUEST |
| TERRI BOZARTH | ADDRESS AVAILABLE UPON REQUEST |
| TERRI FREEMAN-KLAJA | ADDRESS AVAILABLE UPON REQUEST |
| TERROIR CSS, LLC | 5 FINANCIAL PLAZA SUITE 224 NAPA CA 94558 |
| TERROIRS DU SUD | 501 A CHEMIN DE BOUZIGUES POUSSAN 34560 FRANCE |
| TERRY BANKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TERRY ELWING | ADDRESS AVAILABLE UPON REQUEST |
| TERRY HARPER TRUST | ADDRESS AVAILABLE UPON REQUEST |
| TERRY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY L NEELY | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LOU TURNER | ADDRESS AVAILABLE UPON REQUEST |
| TERRY M OGILVIE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY PARRILL | ADDRESS AVAILABLE UPON REQUEST |
| TERRY POPE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY RICE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY VANDERSCHUUR | ADDRESS AVAILABLE UPON REQUEST |
| TERRYL BRONSON | ADDRESS AVAILABLE UPON REQUEST |
| TESHY INC | ADDRESS AVAILABLE UPON REQUEST |
| TESSA MCKILLOP | ADDRESS AVAILABLE UPON REQUEST |
| TESTANEY, INC. | ADDRESS AVAILABLE UPON REQUEST |
| TESTANEY, INC. | ADDRESS AVAILABLE UPON REQUEST |
| TESTANEY, INC. | ADDRESS AVAILABLE UPON REQUEST |
| TESTAROSSA WINERY | P.O. BOX 969 LOS GATOS CA 95031-0969 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | PO BOX 13127 AUSTIN TX 78711 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | 5806 MESA DR AUSTIN TX 78731 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS STATE COMPTROLLER | LOS ANGELES AUDIT OFFICE 17777 CENTER COURT DR. N., STE 700 CERRITOS CA 90703-9356 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 |
| TEXAS STATE SECURITIES BOARD | PO BOX 13167 AUSTIN TX 78711 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST RM 122 AUSTIN TX 78778-0001 |
| THADDIUS WATSON | ADDRESS AVAILABLE UPON REQUEST |
| THAI TALAY | 2515 E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| THALLEN JANIECE BRASSEL | ADDRESS AVAILABLE UPON REQUEST |
| THE AGENCY ARIZONA | 4626 EAST INDIAN SCHOOL ROAD PHOENIX AZ 85018 |
| THE ANZA A CALABASAS HOTEL | 23627 CALABASAS RD CALABASAS CA 91302-1502 |
| THE BACCHUS GROUP INC. | ADDRESS AVAILABLE UPON REQUEST |
| THE BACCHUS GROUP, INC. | ATTN GEN MGR 500-887 GREAT NORTHERN WAY VANCOUVER BC V5T 4T5 CANADA |
| THE BACK PORCH | 12220 US HWY ONE NORTH PALM BEACH FL 33408 |
| THE BAGEL FACTORY | 8841 COLLEGE PKWY FORT MYERS FL 33919 |
| THE BATTLE FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE BEEKMAN, A THOMPSON HOTEL | 123 NASSAU STREET NEW YORK NY 10038 |
| THE BELAMAR HOTEL | 3501 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| THE BENCHMARK COMPANY LLC | 150 EAST 58TH ST., 17TH FLOOR NEW YORK NY 10155 |
| THE BHATHAL FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE BIMALOGIC GROUP, LLC | 1044 DAMSEL CAROLINE DR LEWISVILLE TX 75056 |
| THE BOMB SOMMELIER, LLC | P.O. BOX 10248 JACKSON WY 83002 |
| THE BOSCO BOOTH LLC | 1182 FLUSHING AVENUE, SUITE 308 BROOKLYN NY 11237-1747 |
| THE BOTTLE MEISTER INC. | PO BOX 15457 SAN LUIS OBISPO CA 93406 |
| THE BOUQS.COM | THE BOUQS COMPANY 4766 ADMIRALTY WAY UNIT 12007 MARINA DEL REY CA 90292 |
| THE BRAULT LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE BRESLIN BAR & GRILL | 3/1 SOUTHBANK BLVD SOUTHBANK, VIC 3006 AUSTRALIA |
| THE BRIG | 34461 STREET OF OF GOLDEN LANTERN DANA POINT CA 92629 |
| THE BRUCE WILLIAM EDGAR LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| THE BUFFALO CLUB | 388 DELAWARE AVE BUFFALO NY 14202 |
| THE BUTLER DID IT PRODUCTIONS | SUSIE MEISTER 4733 TORRANCE BLVD. 317 TORRANCE CA 90503 |
| THE CAN VAN LLC | 814 STRIKER AVE SUITE A SACRAMENTO CA 95834 |
| THE CARBON UNDERGROUND | 8800 VENICE BLVD SUITE 322 LOS ANGELES CA 90034 |
| THE CATHOLIC CHARITIES OF THE | ARCHDIOCESE OF CHICAGO 721 N LASALLE ST CHICAGO IL 60654 |
| THE CLARK AND KAY NEWBY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE CLEAN EATING COUPLE LLC | 474 FAIRWAY ROAD ORANGE CT 06477 |
| THE CLEAN TEAM | 13101 WASHINGTON BLVD SUITE 235 LOS ANGELES CA 90066 |
| THE CONNAUGHT HOTEL | CARLOS PLACE MAYFAIR LONDON W1K 2AL UNITED KINGDOM |
| THE CONTAINER STORE | 500 FREEPORT PKWY, STE 100 COPPELL TX 75019 |
| THE CONTINENTAL | 9 VAHRENWALDER STRABE HANNOVER LOWER SAXONT 30165 GERMANY |
| THE CONTINENTAL INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| THE CONTINENTAL INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| THE COUNTER | 5779 WILSHIRE BLVD LOS ANGELES CA 90036 |
| THE DAILY DISTILLER (ROBERT SAMUELS) | 2600 MISSION STREET SUITE 201 SAN MARINO CA 91108 |
| THE DEFINED DISH, LLC | 11234 SHELTERWOOD CIRCLE DALLAS TX 75229 |
| THE DELECTABLE EGG | 1625 COURT PL DENVER CO 80202 |
| THE DERYA AND ZEHRA LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE DIELINE | 5012-A YORK BLVD LOS ANGELES CA 90042 |
| THE DIGMAR TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE DONUM ESTATE | P.O. BOX 154 SONOMA CA 95476 |
| THE DORIS T WATT LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE DUDES BREWING | PO BOX 276 SOMIS CA 93066-0276 |
| THE DUTCH | 131 SULLIVAN ST NEW YORK NY 10012 |
| THE EMPLOYEE NETWORK | 136 W. ORION ST. SUITE D-9 TEMPE AZ 85283 |
| THE ENTRUST GROUP INC FBO PATRICIA | CLARK IRA 555 12 TH STREET SUITE 900 OAKLAND CA 94607 |
| THE EVERYGIRL MEDIA GROUP LLC | 222 S MORGAN ST STE 2A CHICAGO IL 60607-3729 |
| THE FAIRMONT | 100 FRONT ST W TORONTO ON M5J 1E3 CANADA |
| THE FLORENTINE | 2101 2ND AVE N BIRMINGHAM AL 35203 |
| THE FOWLER FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE FULLEST LLC | 2711 E COAST HWY, STE 202 CORONA DEL MAR CA 92625 |
| THE GEM SHOP | W64N723 WASHINGTON AVE CEDARBURG WI 53012 |
| THE GENEN GROUP | 8235 SANTA MONICA BLVD, STE 300 WEST HOLLYWOOD CA 90046 |
| THE GIRLS, LLC | 104 MALLARD POINTE LEBANON TN 37087 |
| THE GOOD VIBE MEDIA, LLC | 4602 E THOMAS RD N6 PHOENIX AZ 85018 |
| THE GREENWICH HOTEL | 377 GREENWICH ST NEW YORK NY 10013 |
| THE GREGG AND AMY BOGOST JOINT | ADDRESS AVAILABLE UPON REQUEST |
| THE GREGG AND AMY BOGOST JOINT | ADDRESS AVAILABLE UPON REQUEST |
| THE HART & THE HUNTER | 111 PINE ST SEATTLE WA 98101 |
| THE HARTFORD | PO BOX 660916 DALLAS TX 75266-0916 |
| THE HOME DEPOT | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| THE HUMAN SOLUTION | 1848 FERGUSON LN, BLDG 1 AUSTIN TX 78754 |
| THE HUMMUS FACTORY | 2490 STIRLING RD HOLLYWOOD FL 33020 |
| THE IDEALISTS, LLC | 231 S. CITRUS AVENUE LOS ANGELES CA 90036 |
| THE IVY | 113 N ROBERTSON BLVD LOS ANGELES CA 90048 |
| THE IZAKAYA | 5651 FREEPORT BLVD SACRAMENTO CA 95822 |
| THE JUICY LEAF | 2614 ARTHUR ST, STE B LOS ANGELES CA 90065 |
| THE KAO WANG AND YENCHE TIOANDA | ADDRESS AVAILABLE UPON REQUEST |
| THE KETTLE | 1138 HIGHLAND AVE MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| THE KINNEY | 737 WEST WASHINGTON BLVD VENICE CA 90292 |
| THE KINNEY FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE KRAZY COUPON LADY | 12426 W. EXPLORER DR. STE 250 BOLSE ID 83713 |
| THE LACH FAMILY TRUST DTD APRIL 1 1999 | ADDRESS AVAILABLE UPON REQUEST |
| THE LARK | 131 ANACAPA ST SANTA BARBARA CA 93101 |
| THE LAST BOOKSTORE | 453 S. SPRING ST. LOS ANGELES CA 90013 |
| THE LAW OFFICES OF NANCY SOLOMON | 1875 CENTURY PARK EAST STE 700 LOS ANGELES CA 90025 |
| THE LITTLE GOAT | 820 W RANDOLPH ST CHICAGO IL 60607 |
| THE LIVING CHRISTMAS COMPANY | 800 S PACIFIC COAST HWY RENONDO BEACH CA 90277 |
| THE LO AND BEHOLD GROUP PTE LTD | ADDRESS AVAILABLE UPON REQUEST |
| THE LOCAL MOMS NETWORK | 820 NORTH ST GREENWICH CT 06831 |
| THE LOCAL YOLK | 3414 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| THE LOUD CLOUD LLC | 4143 HOWE ST OAKLAND CA 94611 |
| THE MEGHAN JONES | 4109 STATE ST. 4109 DALLAS TX 75204 |
| THE MIDROLL | ANDREW WALKER 5815 WEST SUNSET BLVD SUITE 404 LOS ANGELES CA 90028 |
| THE MIKE AND JOYCE ASSAR LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE MISFIT | 225 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| THE MNDFL INC. | 8373 ROSEWOOD AVE., 203 WEST HOLLYWOOD CA 90048 |
| THE MODEL BAKERY | 1357 MAIN ST ST HELENA CA 94574 |
| THE NASDAQ PRIVATE MARKET LLC | ONE LIBERTY PLAZA 49FL NEW YORK NY 10006 |
| THE NASDAQ PRIVATE MARKET LLC | C/O WELLS FARGO BANK LOCKBOX 41700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| THE NEW PAPER LLC | 40 REDWOOD DRIVE OCEAN NJ 07712 |
| THE NEWSETTE | 180 BROOKLINE APT 1401 BOSTON MA 02215 |
| THE NICE GUY | 401 N LA CIENEGA BLVD LOS ANGELES CA 90048 |
| THE NOUN PROJECT | 6067 COLGATE AVE LOS ANGELES CA 90036-3261 |
| THE OAKS GOURMET | 1915 N BRONSON AVE LOS ANGELES CA 90068 |
| THE OCEAN CLEANUP PROJECTS BV | BATAVIERENSTRAAT 15, LEVEL 4-7 ROTTERDAM 3014 JH THE NETHERLANDS |
| THE OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION OKLAHOMA CITY OK 73194 |
| THE OLD & RARE WINE COMPANY, LLC. | (JAMES YOBSKI) 1518 HARVARD ST. 6 SANTA MONICA CA 90404 |
| THE OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| THE ONLY AGENCY, INC | 20 WEST 22ND STREET SUITE 701 NEW YORK NY 10010 |
| THE ORIGINAL TACO-MAN LLC | PO BOX 1483 TORRANCE CA 90505 |
| THE PANTRY ON PARK INC. | 726 S BROADWAY SANTA MARIA CA 93454-5113 |
| THE PITNEY BOWES BANK INC | PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 |
| THE PITNEY BOWES BANK INC | 215 S STATE ST STE 320 SALT LAKE CTY UT 84111-2332 |
| THE PLATT TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE PLAZA CP, LLC | 2041 ROSECRANS AVENUE SUITE 200 EL SEGUNDO CA 90245 |
| THE PROGRESS | 100 S JEFFERSON RD, STE 104 WHIPPANY NJ 07981 |
| THE RANGA MEDIA COMPANY | ANA ORTIZ 5 ISLAND AVE., APT 11H MIAMI BEACH FL 33139-1327 |
| THE RICHMARK COMPANY (RICHMARK LABEL) | 1110 EAST PINE STREET SEATTLE WA 98122 |
| THE RICHMARK COMPANY- CLUB W | 5200 W 20TH ST GREELEY CO 80634 |
| THE RIDGE WALLET, LLC | 28632 ROADSIDE DRIVE, STE 265 AGOURA HILLS CA 91301 |
| THE RITZ CARLTON MARINA DEL REY | 4375 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE RIVETER | 1517 12TH AVE, SUITE 101 SEATTLE WA 98122 |
| THE ROOM RING, LLC | 53 WARREN AVENUE 2 BOSTON MA 02116 |
| THE SAMI & MIKE COMPANY | 450 30TH STREET HERMOSA BEACH CA 90254 |
| THE SANTA BARBARA INDEPENDENT | 1715 STATE ST SANTA BARBARA CA 93101 |
| THE SHALLOW END LLC | 1525 GLENCOE AVE VENICE CA 90291 |
| THE SHOPPER | VIA DE LAS DOS CASTILLAS 33 ATICA 4 CENTRO ATRIUM POZUELO DE ALARCON 28224 |

| Claim Name | Address Information |
|---|---|
| THE SHOPPER | SPAIN |
| THE SHORT JOINT REVOCABLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE SILVER DOLLAR | 1761 FRANKFORT AVE LOUISVILLE KY 40206 |
| THE SISTER STUDIO INC. | 415 KINGS LANDING ROCKWALL TX 75032 |
| THE SMILE RESTAURANT | 26 BOND ST NEW YORK NY 10012 |
| THE SNOW LEOPARD 2015 CHARITABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THE SOURCE | 2060-D E. AVENIDA DE LOS ARBOLES 306 THOUSAND OAKS CA 91362 |
| THE SPECIALIST WORKS EM LLC | 2451 CUMBERLAND PKWY STE 3867 ATLANTA GA 30339 |
| THE STAMPMAKER | 334 S HARVEY ST PLYMOUTH MI 48170 |
| THE SWISS RESTAURANT | 516 N BROADWAY SANTA MARIA CA 93454 |
| THE TASTING KITCHEN | 1633 ABBOT KINNEY BLVD VENICE CA 90291 |
| THE THADDEUS B ZALESKI AND | ADDRESS AVAILABLE UPON REQUEST |
| THE TRAVELERS INDEMNITY COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| THE TRAVELERS INDEMNITY COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| THE TRAVELING BOARD | 1010 ELKGROVE AVE., APT 3 VENICE CA 90291 |
| THE UNIVERSITY CLUB | ONE WEST 54TH ST NEW YORK NY 10019 |
| THE UPPER HOUSE | PACIFIC PL 88 QUEENSWAY ADMIRALTY HONG KONG |
| THE UPS STORE | 4712 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE VEGGIE GRILL | 5855 GREEN VALLEY CIR, STE 208 CULVER CITY CA 90230 |
| THE VINE COLLECTIVE | 330 WEST 38TH ST STE 1600 NEW YORK NY 10018 |
| THE VINTNER VAULT | 3230 RIVERSIDE AVE, STE 140 PASO ROBLES CA 93446 |
| THE WALLACE | 140 BORADWAY, 49TH FL NEW YORK NY 10005 |
| THE WARWICK | 65 W 54TH ST NEW YORK NY 10019 |
| THE WEBSTAURANT STORE | 40 CITATION LN LITITZ PA 17543-7604 |
| THE WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD CT 06902 |
| THE WINE HOUSE | 1355 MARKET ST TALLAHASSEE FL 32312 |
| THE WOODHOUSE WINE ESTATES | 15500 WOODINVILLE-REDMOND RD NE, STE C600 WOODINVILLE WA 98072 |
| THELEN, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| THELEN, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| THELEN, MATTHEW A. | ADDRESS AVAILABLE UPON REQUEST |
| THENEXT2SHINE LLC | 363 CARLISLE CROSSING ST LAS VEGAS NV 89138 |
| THEODORE CHARLES BRAY | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE DEREMER | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE ORWIG | ADDRESS AVAILABLE UPON REQUEST |
| THEODORE S NASPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| THEOPHILUS R NIX JR | ADDRESS AVAILABLE UPON REQUEST |
| THERESA ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| THERESE J WYMAN | ADDRESS AVAILABLE UPON REQUEST |
| THESKIMM, INC. | PO BOX 392607 PITTSBURGH PA 15251-9607 |
| THIEN HA REVOCABLE LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THIRDLOVE (MECOMMERCE INC.) | 2325 3RD STREET, SUITE 215 SAN FRANCISCO CA 94107 |
| THIRU R SRINIVASAN | ADDRESS AVAILABLE UPON REQUEST |
| THIS REPRESENTS LLC | 12931 VENICE BLVD LOS ANGELES CA 90066 |
| THOMAS A MILLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A STEELE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ALLYN GANDEE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BRUSKE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS BURNS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CHRISTOFFERSEN | ADDRESS AVAILABLE UPON REQUEST |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS CHRISTOPHER ARMATO STURGES | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS CUMMINGS COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS DYE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS E BOCCIA | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS E WALTER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS EUGENE ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FERRIGNO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FISHER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FITZSIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS GREGORY COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HEINZEROTH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS HILSABECK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JACOB | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JAMES GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHN PASTORE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHN VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JOHN VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS JULIAN STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KISH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS KNUTSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS L KAY JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS M DODDS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS M VAN PAASSEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARIOT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARK ROWLAND | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARYNIK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MCGUFFIN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MICHAEL MCMAHON FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MICHAEL VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MICHAEL VIOLANTE FAMILY TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NELSON BASS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS OTT | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS P MCJOYNT-GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS P NOVAK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS QUICK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R EVANS III LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R EVANS III REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R STAUTZ REVOCABLE TRUST | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RELERFORD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ROBERT GRABOWSKI REVOCABLE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS RYAN ILEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS STERLING WALKER JR APRIL 1 1999 | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SWIERSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| THOMAS SYMINGTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS T EASTER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WELLS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WETHERALD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WILLIAM ANDREW | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WILLIAM ANDREW REVOCABLE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS ZAJKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMSON REUTERS | P.O. BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS | TAX & ACCOUNTING-CHECKPOINT CUSTOMER SERVICE DEPT PO BOX 115008 CARROLLTON TX 75011-5008 |
| THORSTEN PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| THRIVE MARKET INC. | 5340 ALLA RD B, STE 105 B LOS ANGELES CA 90066 |
| THRIVE MARKET, INC. | ATTN: LEGAL DEPARTMENT 4509 GLENCOE AVE. MARINA DEL REY CA 90293 |
| THRIVE MARKET, INC. | C/O RUTAN & TUCKER LLP ATTN: TONI AGAJANIAN 18575 JAMBOREE RD., SUITE 900 IRVINE CA 92612 |
| THRIVE MEDIA, INC. | 31 RUEDES PEUPLIERS SEPTEUIL 78790 FRANCE |
| TIAMPO, JAMES J | ADDRESS AVAILABLE UPON REQUEST |
| TIAMPO, MATTHEW | ADDRESS AVAILABLE UPON REQUEST |
| TIARA AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| TIAUNA M SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| TICHAUN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TICKETMASTER | 9348 CIVIC CENTER DR BEVERLY HILLS CA 90210 |
| TIDEN LEE | ADDRESS AVAILABLE UPON REQUEST |
| TIERA KARNES | ADDRESS AVAILABLE UPON REQUEST |
| TIERNAN GOUGH | ADDRESS AVAILABLE UPON REQUEST |
| TIERRA NEW YORK | 65 SPRING ST NEW YORK NY 10012 |
| TIEUVAN PHAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MONIQUE YIZAR | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY TASSET | ADDRESS AVAILABLE UPON REQUEST |
| TIKI MERMAID | 13755 FIJI WAY, D-5 MARINA DEL REY CA 90292 |
| TILLIES CAFE | 621 N MAIN ST, STE C SCHULENBURG TX 78956 |
| TIM ANH LE | ADDRESS AVAILABLE UPON REQUEST |
| TIM GLOYD | ADDRESS AVAILABLE UPON REQUEST |
| TIM RHOENISCH | ADDRESS AVAILABLE UPON REQUEST |
| TIM RHOENISCH | ADDRESS AVAILABLE UPON REQUEST |
| TIM STEMA | ADDRESS AVAILABLE UPON REQUEST |
| TIM WILBURN | ADDRESS AVAILABLE UPON REQUEST |
| TIMBUK2 | 583 SHOTWELL ST SAN FRANCISCO CA 94110 |
| TIME WARNER CABLE (SPECTRUM BUSINESS) | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIMOTHY & TAMARA JOHNSON LIV TRUST | 2620 PACIFIC AVE B VENICE CA 90291 |
| TIMOTHY & TAMARA JOHNSON LIVING TRUST | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ANSBERRY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY CHARLES DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY DAVID FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY EYRING | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY GARVEY GANCER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TIMOTHY H DAVIES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY HALLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY J SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY JAMES MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY JOHNSON LIVING TRUST | 2620 PACIFIC AVE B VENICE CA 90291 |
| TIMOTHY K JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY KUO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY LO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY M PARIS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY MORSA | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY PARK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY REITERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY THOMSON-HOHL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY VICTOR ALLAN JONES | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WAYNE BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY WILLIAM WARD | ADDRESS AVAILABLE UPON REQUEST |
| TIMUR DIKEC | ADDRESS AVAILABLE UPON REQUEST |
| TIMUR SHAKIROV | ADDRESS AVAILABLE UPON REQUEST |
| TIMUR SHAKIROV | ADDRESS AVAILABLE UPON REQUEST |
| TIN ROOF | 3500 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| TIN ROOF BISTRO | 3500 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| TIN VAN NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TINA COLLEEN MCQUISTON | ADDRESS AVAILABLE UPON REQUEST |
| TINA COLLETTA | ADDRESS AVAILABLE UPON REQUEST |
| TINA CONNAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA HAUCK | ADDRESS AVAILABLE UPON REQUEST |
| TINA MEDINA | 2707 CAMULOS ST 9 SAN DIEGO CA 92107 |
| TINA ROWELL | ADDRESS AVAILABLE UPON REQUEST |
| TINA SIBLEY VANDERWARF | ADDRESS AVAILABLE UPON REQUEST |
| TINA TRAN | ADDRESS AVAILABLE UPON REQUEST |
| TINA VERDUN-ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| TINA WADE-HAIRSTON-HAIRSTON | ADDRESS AVAILABLE UPON REQUEST |
| TINA Y CHOI | ADDRESS AVAILABLE UPON REQUEST |
| TINYS AND THE BAR | 135 W BROADWAY NEW YORK NY 10013 |
| TIP TOP PARTY RENTALS | 1810 W CHATEAU DR MERIDIAN ID 83646 |
| TIPSY SCOOP | 217 E 26TH ST, STE B NEW YORK NY 10010 |
| TIROSH ESTATE LIMITED | 3579 STATE HIGHWAY 63 BLENHEIM NEW ZEALAND |
| TIROSH ESTATE LTD. | BRUCE FORLONG 3579 STATE HWY 63 BLENHEIM 7271 NEW ZEALAND |
| TITUS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| TJ MAX | 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| TMG MULTIPLEX | 3301 CASTLEWOOD RD RICHMOND VA 23234 |
| TNT USA INC | 68 SOUTH SERVICE ROAD, SUITE 340 MELVILLE NY 11747 |
| TOAN KIM HOANG | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS BERENS | ADDRESS AVAILABLE UPON REQUEST |
| TOBIAS WELO | ADDRESS AVAILABLE UPON REQUEST |
| TOBY MEUSBURGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TOBY WREN | ADDRESS AVAILABLE UPON REQUEST |
| TOCAYA ORGANICA, LLC | 1201 W 5TH STREET SUITE T-400 LOS ANGELES CA 90017 |
| TODD ALAN SCHIRMER | ADDRESS AVAILABLE UPON REQUEST |
| TODD EDWARD STUBBLEFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TODD FERNANDEZ & ASSOCIATES (REBARREL) | 900 ACACIA LANE SANTA ROSA CA 95409 |
| TODD FOLKMAN | ADDRESS AVAILABLE UPON REQUEST |
| TODD GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| TODD HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| TODD HRICKO | ADDRESS AVAILABLE UPON REQUEST |
| TODD KENT AINSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| TODD LARUE FULCHER | ADDRESS AVAILABLE UPON REQUEST |
| TODD OMOHUNDRO | ADDRESS AVAILABLE UPON REQUEST |
| TODD S GREENBERG | ADDRESS AVAILABLE UPON REQUEST |
| TODD S SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TODD SKETCHLEY | ADDRESS AVAILABLE UPON REQUEST |
| TOGOS | 18 N SAN PEDRO ST SAN JOSE CA 95110 |
| TOM KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| TOMER, SYDNEY N. | ADDRESS AVAILABLE UPON REQUEST |
| TOMISLAV BAKSA | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY VIOLANTE | ADDRESS AVAILABLE UPON REQUEST |
| TON, RICKY | 2829 E KYNE ST, UNIT 2119 SAN MATEO CA 94403 |
| TONG LI | ADDRESS AVAILABLE UPON REQUEST |
| TONIE SECOR | ADDRESS AVAILABLE UPON REQUEST |
| TONNELLERIE BEL AIR | 42 ROUTE DE CREON CENAC 33360 FRANCE |
| TONNELLERIE RADOUX USA, INC. | (TONNELLERIE RADOUX USA) 480 AVIATION BLVD SANTA ROSA CA 95403 |
| TONNELLERIE REMOND | ADDRESS AVAILABLE UPON REQUEST |
| TONNELLERIE ROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| TONNELLERIES BOURGOGNE | ADDRESS AVAILABLE UPON REQUEST |
| TONX COFFEE | N/K/A BLUE BOTTLE COFFEE 476 9TH ST OAKLAND CA 94607-4048 |
| TONY COTTEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY DEBLAUWE | ADDRESS AVAILABLE UPON REQUEST |
| TONY J CASTELLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| TONY NAVAS | BEACH CITIES MOVING & DELIVERY 409 N PACIFIC COAST HWY 168 REDONDO BEACH CA 90277 |
| TONY PHILIP | ADDRESS AVAILABLE UPON REQUEST |
| TONY THANH NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TONYS VALLEY EXPRESS, LLC | PO BOX 396 SUISUN CITY CA 94585-0396 |
| TOP HAT VENTURES | 18 SOUTH VENICE BLVD, SUITE C VENICE CA 90291 |
| TOP IT OFF BOTTLING LLC | ATTN GENERAL MANAGER 2747 NAPA VALLEY CORPORATE DR NAPA CA 94558 |
| TOPTAL, LLC | 2810 N. CHURCH ST. 36879 WILMINGTON DE 19802-4447 |
| TORETTIS FAMILY VINEYARD | 2933 SAN MARCOS LOS OLIVOS CA 93463 |
| TOREY HERBERT CO | 5217 N MAYHEW RD SPOKANE VALLEY WA 99216 |
| TORINO LTD | ADDRESS AVAILABLE UPON REQUEST |
| TOSSWARE | 12925 B MARLAY AVE FONTANA CA 92337 |
| TOTAL QUALITY LOGISTICS, LLC | ADDRESS AVAILABLE UPON REQUEST |
| TOTAL QUALITY LOGISTICS, LLC | ADDRESS AVAILABLE UPON REQUEST |
| TOTALLY PROMOTIONAL | 450 S 2ND ST COLDWATER OH 45828 |
| TOTO ENTERTAINMENT | 23901 CALASBASSAS RD., SUITE 2018 CALABASAS CA 91302 |
| TOVA HERMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TOWER VALET PARKING | 680 MISSION ST, STE LL SAN FRANCISCO CA 94107 |
| TOWNE & COUNTRY CAFE | 350 S WALNUT ST BATH PA 18014 |
| TOYE, PATRICIA M. | ADDRESS AVAILABLE UPON REQUEST |
| TOYOTA LIFT NORTHEAST LLC | 200 SCHELL LANE PHOENIXVILLE PA 19460 |
| TRACEY ANNE CONNOLLY | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY BAKUN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY MCCREATH | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY PARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY PORTER | ADDRESS AVAILABLE UPON REQUEST |
| TRACI LYNN THOMAS CLAUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| TRACI MARIE KREUN | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE DEMAINE PARRY | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE PAIGE | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE YONAN MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TRACK 1099 | 255 S KING ST, #1800 SEATTLE WA 98104 |
| TRACSION, INC. | 8391 BEVERLY BLVD. SUITE 586 LOS ANGELES CA 90048 |
| TRACY GENESEN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY JUECHTER | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LARIVEE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY LYNN HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| TRACY NOUR | ADDRESS AVAILABLE UPON REQUEST |
| TRADER JOES | 800 S SHAMROCK AVE MONROVIA CA 91016 |
| TRAFFIC JAM MEDIA | 100 N. BRAND BI 405 GLENDALE CA 91203 |
| TRAINING CONNECTION | 915 WILSHIRE BLVD, STE 1800 LOS ANGELES CA 90017 |
| TRAMMELL EQUIPMENT CO. | 4270 1ST AVE S BIRMINGHAM AL 35222 |
| TRAMONTE & SONS, LLC. | 3850 WELDEN DRIVE LEBANON OH 45036 |
| TRANG ENDEAVOR LLC | 3022 ROSECREEK DR SAN JOSE CA 95148 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) PO BOX 536411 PITTSBURGH PA 15253-5906 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) P.O. BOX 654062 DALLAS TX 75265-4062 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) 3027 MARINA BAY DRIVE SUITE 301 LEAGUE CITY TX 77573 |
| TRANS OCEAN BULK LOGISTICS | 3027 MARINA BAY DRIVE, SUITE 301 LEAGUE CITY TX 77573 |
| TRANSAMERICA | P.O. BOX 742504 CINCINNATI OH 45274-2504 |
| TRANSPORTATION INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| TRANSPORTATION INSURANCE COMPANY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVEL INSURANCE | 1 TOWER SQ HARTFORD CT 06183-0001 |
| TRAVEL ZOO | 800 WEST EL CAMINO REAL SUITE 275 MOUNTAIN VIEW CA 94040 |
| TRAVELERS | CL REMITTANCE CENTER PO BOX 660317 DALLAS TX 75266-0317 |
| TRAVELERS CASUALTY AND SURETY | COMPANY OF AMERICA ATTN SCOTT L GLOWNER PO BOX 64094 ST PAUL MN 55102-0094 |
| TRAVELING PHOTO BOOTH | 916 26TH AVE NE MINNEAPOLIS MN 55418 |
| TRAVELOCITY | 3150 SABRE DR SOUTHLAKE TX 76092 |
| TRAVELODGE | SLEEPY HOLLOW AYLESBURY RD THAME, OXON OX9 3AT UNITED KINGDOM |
| TRAVIS ARDELL | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS GEPPERT | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MOSLEY | 3148 N. SPRINGDALE DR 291 LONG BEACH CA 90810 |
| TRAVIS ONOFRIO | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS TASTROM | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS WAYNE BEARD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TREASURER OF VIRGINIA | DIVISION OF SECURITIES AND RETAIL FRANCHISING PO BOX 1197 RICHMOND VA 23218 |
| TREASURER STATE OF CT | 450 COLUMBUS BLVD, STE 1 HARTFORD CT 06103 |
| TREASURER, CO UNEMPLOYMENT INSURANCE | TAX ADMINISTRATION 1881 PIERCE ST LAKEWOOD CO 80214 |
| TREASURER, STATE OF MAINE | DEPT OF PROFESSIONAL & FINANCIAL REG OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREEHOUSE MEDIA SERVICES | 75 SECOND AVE, SUITE 720 NEEDHAM MA 02494 |
| TREEHOUSE MEDIA SERVICES | EXTREME REACH DIRECT RESPONSE P.O. BOX 951276 DALLAS TX 75395-1276 |
| TREND MANAGEMENT LLC | INFLUENCER NARRATIVE, LLC 2700 POST OAK BLVD., FL 21 HOUSTON TX 77056 |
| TREND MANAGEMENT LLC | 3040 POST OAK BLVD STE 1800-117 HOUSTON TX 77056 |
| TREND MANAGEMENT LLC | 16107 KENSINGTON DR NUM 198 SUGAR LAND TX 77479 |
| TRENDING EQUITIES | 32615 SOUTH FRASER WAY, STE 304 ABBOTSFORD BC V2T 1X8 CANADA |
| TRENT LANZ PHOTOGRAPHY | 1016 N AVON ST BURBANK CA 91505 |
| TRENT RICHARD SMOCK | ADDRESS AVAILABLE UPON REQUEST |
| TREVA JOY RUMBECK | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR BEGG | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR FRAUHIGER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR FRITH | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR LESTER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR PETTENNUDE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR PETTENUDE | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR TODD | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR WAYNE GHYLIN | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR WELLS | ADDRESS AVAILABLE UPON REQUEST |
| TREY SCHMECKPEPER | ADDRESS AVAILABLE UPON REQUEST |
| TRIADEX SERVICES | 5334 PRIMROSE LAKE CIRCLE, SUITE B TAMPA FL 33647 |
| TRICK DOG | 3010 20TH ST SAN FRANCISCO CA 94110 |
| TRICORBRAUN INC | 6 CITYPLACE DRIVE, 1000 SAINT LOUIS MO 63141 |
| TRIET NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| TRIMANA | 4910 RIVERGRADE RD IRWINDALE CA 91706-1404 |
| TRINITATIS INVESTMENTS LLC | 83 LINCOLN AVE QUINCY MA 02170 |
| TRINITY BEVERAGE GROUP,LLC | C/O FISHERBROYLES LLP ATTN MATTHEW CHRISTIAN DEFRANCESCO 445 PARK AVE, 9TH FL NEW YORK NY 10022 |
| TRINITY LOGISTICS INC | 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY ROAD INC (US WINE TRANSPORT) | 5905 GOLDEN VALLEY ROAD, STE 218 GOLDEN VALLEY MN 55422 |
| TRIPLEWHALE | 800 N HIGH ST COLUMBUS OH 43215 |
| TRIPLI-KIT | 119 CULVER BLVD PLAYA DEL REY CA 90293 |
| TRISKAR TRUST FBO LYNDSAY JONES | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN ALLEYNE | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN PETRIE | ADDRESS AVAILABLE UPON REQUEST |
| TRIVENETA CERTIFICAZIONI S.R.L. | PIAZZA LIBERAZIONE 325 35030 VO (PD) |
| TROPHYMASTERS | 1465 BROADWAY (BETWEEN POLK & LARKING) SAN FRANCISCO CA 94109 |
| TROY HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TROY RIEMER | ADDRESS AVAILABLE UPON REQUEST |
| TROY SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| TRS FOCUSED LLC | 8004 WEST POINT DR SPRINGFIELD VA 22153 |
| TRU HR SOLUTIONS | 2913 EL CAMINO REAL 141 TUSTIN CA 92782 |
| TRUCK INS XCH | 7222 VAN NUYS BLVD, STE C VAN NUYS CA 91405 |

| Claim Name | Address Information |
| --- | --- |
| TRUE NATIVE MEDIA | 2250 HEMLOCK AVE. MORRO BAY CA 93442 |
| TRUEBREW OUTFITTERS (TRADECRAFT) | 851 N KARLOV AVE CHICAGO IL 60651-3603 |
| TRUEFLUENCE, INC. | 650 DELANCEY STREET, UNIT 424 SAN FRANCISCO CA 94107 |
| TRUFFL VENTURES LLC | 8421 CLINTON AVE, SUITE 205 WEST HOLLYWOOD CA 90069 |
| TRUNK CLUB | 325 W OHIO ST CHICAGO IL 60654 |
| TSANG, DARREN | ADDRESS AVAILABLE UPON REQUEST |
| TUC, ERIM E. | ADDRESS AVAILABLE UPON REQUEST |
| TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TUCKER BUDZYN LLC | 71823 SARAH DRIVE BRUCE TOWNSHIP MI 48065 |
| TUCKER WITTE | ADDRESS AVAILABLE UPON REQUEST |
| TUFFY, AUDREY | ADDRESS AVAILABLE UPON REQUEST |
| TUFFY, AUDREY B. | ADDRESS AVAILABLE UPON REQUEST |
| TURBO CHILLED AIR CONDITIONING INC. | 7231 ATOLL AVENUE NORTH HOLLYWOOD CA 91605 |
| TURN KEY WINE BRANDS LLC | 132 EAST CARRILLO STREET SANTA BARBARA CA 93101 |
| TURN KEY WINE BRANDS LLC | PO BOX 1181 SANTA BARBARA CA 93102 |
| TURNER PR | 44 COOK ST. SUITE 650 DENVER CO 80206 |
| TURNER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TUSHAR SUBHASH SUTTATI | ADDRESS AVAILABLE UPON REQUEST |
| TVGLA | 5340 ALLA ROAD STE 100 LOS ANGELES CA 90066 |
| TW TELECOM | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| TW TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TWENTY-ONE WINE & SPIRITS | 6916 NE 4TH AVE MIAMI FL 33138 |
| TWILIO | 101 SPEAR ST STE 100 SAN FRANCISCO CA 94105-1524 |
| TWINSPIRATIONAL | 225 5TH AVENUE APT 5H NEW YORK NY 10010 |
| TWITTER, INC | 1355 MARKET ST STE 900 SAN FRANCISCO CA 94103 |
| TWO MANAGEMENT | 8438 MELROSE PL. 2ND FLOOR LOS ANGELES CA 90069 |
| TWO NIL, LLC | 5510 LINCOLN BLVD, SUITE 410 LOS ANGELES CA 90094 |
| TWO PARTS | 2400 CURTIS ST. STUDIO 6 DENVER CO 80205-2630 |
| TYESSEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER BRUCE MCKIBBEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER COX | ADDRESS AVAILABLE UPON REQUEST |
| TYLER EVERT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GALLAUDET | ADDRESS AVAILABLE UPON REQUEST |
| TYLER GREENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JOHN WILFLEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MARVIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MAYO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER MCGREEVEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER SPANGLER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER STANLEY KIMBALL | ADDRESS AVAILABLE UPON REQUEST |
| TYLER WASMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYREE PETTY-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TYROWN WAIGANA | ADDRESS AVAILABLE UPON REQUEST |
| TYSON FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| U-HAUL OF WILMINGTON | 6505 MARKET ST WILMINGTON DE 28405 |
| U.P.S | 55 GLENLAKE PKWY ATLANTA GA 30328 |
| U.S. CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |

| Claim Name | Address Information |
|---|---|
| U.S. DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVENUE, S.W. WASHINGTON DC 20250 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF TREASURY | ALCOHOL AND TOBACCO TAX AND TRADE BUREAU 1310 G STREET NW, BOX 12 WASHINGTON DC 20005 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE SILVER SPRING MD 20993 |
| U.S. TRUSTEE | ATTN: JANE LEAMY ESQ. 844 KING ST., SUITE 2207 WILMINGTON DE 19801 |
| U25 VENTURES GMBH | ADDRESS AVAILABLE UPON REQUEST |
| UBER | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UBER FREIGHT LLC | 555 MARKET STREET SAN FRANCISCO CA 94105 |
| UBER TECHNOLOGIES, INC. | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UBERCONFERENCE | C/O DIALPAD 3001 BISHOP DR, STE 400A SAN RAMON CA 94583 |
| UCDAVIS | ONE SHIELDS AVE DAVIS CA 95616 |
| UCHECHUKWU CHINEDU NNAMDI | ADDRESS AVAILABLE UPON REQUEST |
| UDEMY.COM | 600 HARRISON ST, 3RD FL SAN FRANCISCO CA 94107 |
| UDIS | 1600 PEARL ST, STE 300 BOULDER CO 80302 |
| UGIS STRAUSS | ADDRESS AVAILABLE UPON REQUEST |
| UHAUL | 2727 N CENTRAL AVE PHOENIX AZ 85004 |
| UKIAH WINE CACHE LLC | 160 PARDUCCI ROAD UKIAH CA 95482 |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULINE, INC. | 12575 ULIINE DRIVE PLEASANT PRAIRIE WI 53158 |
| ULTIMATE STAFFING SERVICES | P.O BOX 848761 LOS ANGELES CA 90084-8761 |
| ULTIMATE STAFFING SERVICES | 333 CITY BLVD SUITE 100 ORANGE CA 92868 |
| ULTIMATE STAFFING SERVICES | 450 N STATE COLLEGE BLVD ORANGE CA 92868-1708 |
| ULTRAFINA, INC. | 340 S. LEMON AVE. 1735 WALNUT CA 91789 |
| ULTRESS INC | ADDRESS AVAILABLE UPON REQUEST |
| UNBOUNCE | 400-401 W GEAORGIA ST VANCOUVER BC V6B 5A1 CANADA |
| UNCLE BILLS PANCAKE HOUSE | 3189 DUNE DR AVALON NJ 08202 |
| UNCRATE LLC | 577 CEDAR ALLEY COLUMBUS OH 43206 |
| UNCRATE LLC | 448 W NATIONWIDE BLVD SUITE 301 COLUMBUS OH 43215 |
| UNDER ARMOUR CONNECTED FITNESS, INC. | 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR CONNECTED FITNESS, INC. | 211 WALTER SEAHOLM DR. STE 200 AUSTIN TX 78701 |
| UNITED | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED AIRLINES | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED EXPRESS MESSENGERS, INC. | 1801 CENTURY PARK E STE 1235 CENTURY CITY CA 90067-2314 |
| UNITED HEALTHCARE | 5701 KATELLA AVENUE CYPRESS CA 90630 |
| UNITED HEALTHCARE INSURANCE COMPANY | CORPORATE TAX MN008-T390 9900 BREN RD. E MINNETONKA MN 55343 |
| UNITED HEALTHCARE INSURANCE COMPANY | UHS PREMIUM BILLING PO BOX 94017 PALATINE IL 60094-4017 |
| UNITED HEALTHCARE INSURANCE COMPANY | UNITED HEALTH CARE DEPT. 846940 LOS ANGELES CA 90084-6940 |
| UNITED HEALTHCARE INSURANCE COMPANY | KAY JACOBSON UNITED HEALTH CARE LISI 2677 N. MAIN STREET, SUITE 350 SANTA ANA CA 92705 |
| UNITED HEALTHCARE OF CALIFORNIA | P.O. BOX 843118 LOS ANGELES CA 90084-3118 |
| UNITED RENTALS NORTHWEST, INC | FIVE GREENWICH OFFICE PARK GREENWICH CT 06831-5180 |
| UNITED RENTALS NORTHWEST, INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801 |

| Claim Name | Address Information |
|---|---|
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | TREASURY P.O. BOX 932700 LOUISVILLE KY 40293-2700 |
| UNITED WITH LOVE BLOG, LLC. | 13144 SCOTTISH HUNT LANE BRISTOW VA 20136 |
| UNITRANS INTERNATIONAL CORPORATIONS | 709 SOUTH HINDRY AVE. INGLEWOOD CA 90301 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608 |
| UNIVERSITY OF BEER | 1009 E BIDWELL ST FOLSOM CA 95630 |
| UNNATI DASS | ADDRESS AVAILABLE UPON REQUEST |
| UNTITLED ERA LLC | 1 PIER 76, 408 12TH AVE NEW YORK CITY NY 10018 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 410 LOS ANGELES CA 90064 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 401 LOS ANGELES CA 90064 |
| UPRINTING.COM | 8000 HASKELL AVE VAN NUYS CA 91406 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPSPUN, LLC (BOTTLESPARK) | 2533 MT ROYAL DR CASTLE ROCK CO 80104 |
| UPSTACK TECHNOLOGIES, INC. | 26 BROADWAY, 8TH FLOOR NEW YORK NY 11225 |
| UPSTAIRS MARKETING | 675 LINCOLN AVE. TEMPLETON CA 93465 |
| UPWORK | 655 MONTGOMERY ST STE 490 SAN FRANCISCO CA 94111-2676 |
| URBAN DADDY | 900 BROADWAY SUITE 900 NEW YORK NY 10003 |
| URBAN PLATES RUNWAY | 12857 EL CAMINO REAL, STE N-2 SAN DIEGO CA 92130 |
| URBAN UNITY LLC | 5550 HOLLYWOOD BLVD, 642 LOS ANGELES CA 90028 |
| URBAN-OUTFITTERS | 5000 S BROAD ST PHILADELPHIA PA 19112-1495 |
| URTH CAFE | 451 S HEWITT ST LOS ANGELES CA 90013 |
| URVASHI JONEJA | ADDRESS AVAILABLE UPON REQUEST |
| US AIRWAYS | 111 W RIO SALADO PKWY TEMPE AZ 85281 |
| US CUSTOMS & BORDER PATROL | 1300 PENNSYLVANIA AVE NW WASHINGTON DC 20229 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US STOP SHOP MOBILE | 1385 HANCOCK ST QUINCY MA 02169 |
| USA REPAIRS | 5632 VAN NUYS BLVD, STE #1146 SHERMAN OAKS CA 91403 |
| USA WINE WEST, LLC | 3030 BRIDGEWAY, SUITE 127 SAUSALITO CA 94965 |
| USER TESTING, INC. | 2672 BAYSHORE PARKWAY 703 MOUNTAIN VIEW CA 94043-1023 |
| USHARANI GADEY | ADDRESS AVAILABLE UPON REQUEST |
| USPS | 475 L'ENFANT PLZ SW WASHINGTON DC 20260-0004 |
| UTAH DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL P.O. BOX 30408 SALT LAKE CITY UT 84130-0408 |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION 160 E 300 S 2ND FL PO BOX 146704 SALT LAKE CITY UT 84114-6704 |
| UTAH DIVISION OF SECURITIES | 160 EAST 300 SOUTH 2ND FLOOR SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF SECURITIES | PO BOX 146760 SALT LAKE CITY UT 84114-6760 |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84114-6600 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTC VENTURE GROUP LLC | ADDRESS AVAILABLE UPON REQUEST |
| UWE PASCHKE | ADDRESS AVAILABLE UPON REQUEST |
| V STAR BUFFET | 1451 S BWY SANTA MARIA CA 93454 |
| VAIBHAV JAIN | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA HARPER | 1020 BATTLEFIELD DR NASHVILLE TN 37204 |
| VALERIA GAIL COLLIER-VICK | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE ANN RITACCO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE BORDELON | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DANA TARANGELO | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE DUVAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VALERIE ELLS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE QUERNS | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE RENEE CLOUD | ADDRESS AVAILABLE UPON REQUEST |
| VALERIO SPINACI | ADDRESS AVAILABLE UPON REQUEST |
| VALERY PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| VALERY SEPULVEDA WELCKER | ADDRESS AVAILABLE UPON REQUEST |
| VALLE, MAYRA | ADDRESS AVAILABLE UPON REQUEST |
| VALLEY BREWERS | 3215 RIVER RD YAKIMA WA 98902 |
| VALLEY FORGE INSURANCE COMPANY | 1 BALA PLAZA, SUITE 100 BALA CYNWYD PA 19004 |
| VALOR INTL | 140 58TH ST BUILDING B, STE 3D BROOKLYN NY 11220 |
| VALORITALIA | VIA PIAVE 24 00187 ROMA RM ITALY |
| VALPAK DIRECT MARKETING SYSTEMS | 805 EXECUTIVE CENTER DR W, STE 100 ST. PETERSBURG FL 33702 |
| VALUSDIRECT, LLC | 855 VILLAGE CENTER DRIVE NORTH OAKS MN 55127 |
| VAMSI KRISHNA GADDIPATI | ADDRESS AVAILABLE UPON REQUEST |
| VAN EVIN POWELL | ADDRESS AVAILABLE UPON REQUEST |
| VAN K THARP | ADDRESS AVAILABLE UPON REQUEST |
| VAN LOVEREN VINEYARDS PTY LTD | P.O. BOX 19 R317 BETWEEN ROBERTSON AND BONNIEVALE KLAASVOOGDS WESTERN CAPE 6706 SOUTH AFRICA |
| VANAMCO.COM | 415 BADENERSTRASSE ZURICH 8003 SWITZERLAND |
| VANDANA KULKARNI | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA C GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA HELENE KRYSTEK | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA KROMBEEN (DBA THE | CHEEKY BEEN, LLC) 3218 MAYMONT PLACE CHARLOTTE NC 28205 |
| VANESSA PRICE | ADDRESS AVAILABLE UPON REQUEST |
| VANGO GRAPHICS, INC. | 1371 S. INCA. ST. DENVER CO 80223 |
| VANTAGE FBO EDWARD C FRIEBERG | ADDRESS AVAILABLE UPON REQUEST |
| VANTAGE POINT ADVISORS, INC. | 11455 EL CAMINO REAL, STE 450 SAN DIEGO CA 92130 |
| VARIDESK | 450 N FREEPORT PKWY COPPELL TX 75019-3854 |
| VARUN VINODKUMAR GUPTA | ADDRESS AVAILABLE UPON REQUEST |
| VASANTH NALAM | ADDRESS AVAILABLE UPON REQUEST |
| VASTCAST MEDIA, INC. | 8820 W. RUSSELL RD., 110 LAS VEGAS NV 89148 |
| VAZQUEZ, KRISTEN | ADDRESS AVAILABLE UPON REQUEST |
| VEERARAGHAVAN VENKATACHALAM | ADDRESS AVAILABLE UPON REQUEST |
| VEG OUT MEDIA LLC | 90 VANTIS DR 4033 ALISO VIEJO CA 92656 |
| VELASQUEZ BANEGAS, NADIA | ADDRESS AVAILABLE UPON REQUEST |
| VELO CORPORATION OF AMERICA | 267 W 17TH ST, 3RD FLOOR NEW YORK NY 10011-5300 |
| VENESSA STRONG | ADDRESS AVAILABLE UPON REQUEST |
| VENICE ARTS | 1702 LINCOLN BLVD. VENICE CA 90291 |
| VENICE WHALER | 10 WASHINGTON BLVD VENICE CA 90292 |
| VENKATA ALLADI | ADDRESS AVAILABLE UPON REQUEST |
| VENKATA CHEKURI | ADDRESS AVAILABLE UPON REQUEST |
| VENKATA DIDUGU | ADDRESS AVAILABLE UPON REQUEST |
| VENKATESHWAR BUDUMA | ADDRESS AVAILABLE UPON REQUEST |
| VENTURA COASTAL LLC | 2325 VISTA DEL MAR DRIVE VENTURA CA 93002 |
| VENTUREHACK | 16 MAIDEN LN, STE 600 SAN FRANCISCO CA 94108 |
| VERA IWAOFF | ADDRESS AVAILABLE UPON REQUEST |
| VERAISON BEVERAGE DISTRIBUTORS | P.O. BOX 9872 DENVER CO 80209 |
| VERAISON BEVERAGE DISTRIBUTORS | PO BOX 239 GYPSUM CO 81637 |

| Claim Name | Address Information |
| --- | --- |
| VERBIER SP PARTNERSHIP L P | ADDRESS AVAILABLE UPON REQUEST |
| VERBIER SP PARTNERSHIP L.P. | ADDRESS AVAILABLE UPON REQUEST |
| VERDELL ANN SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| VERITAS WINE SELECTIONS | 3008 W 28TH ST LAWRENCE KS 66047-3218 |
| VERITIV OPERATING COMPANY | (ALL AMERICAN CONTAINER) 9330 NW 110TH AVENUE MIAMI FL 33178 |
| VERITY WINES LLC | 148 MADISON AVE, 12TH FLOOR NEW YORK NY 10016 |
| VERITY WINES LLC | C/O OTTERBOURG P.C ATTN RICHARD GERARD HADDAD 230 PARK AVENUE NEW YORK NY 10169 |
| VERIZON | P.O. BOX 15043 ALBANY NY 12212-5043 |
| VERIZON | P.O. BOX 660794 DALLAS TX 75266-0794 |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS FOOD SAFETY AND CONSUMER PROTECTION 116 STATE ST MONTPELIER VT 05620 |
| VERMONT DEPARTMENT OF FINANCIAL | REGULATION SECURITIES DIVISION 89 MAIN STREET MONTPELIER VT 05602 |
| VERMONT DEPARTMENT OF LIQUOR | AND LOTTERY WENDY KNIGHT, COMMISSIONER 1311 US ROUTE 302, SUITE 100 BARRE VT 05641 |
| VERMONT DEPT OF LABOR AND INDUSTRY | 5 GREEN MOUNTAIN DRIVE PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF LIQUOR CONTROL | 1311 US ROUTE 302, STE 100 BARRE VT 05641 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERMONT DEPT. OF TAXES | 133 STATE ST, 1ST FL MONTPELIER VT 05633-1401 |
| VERMONT SECURITIES DIVISION | 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERN J WEGLEITNER | ADDRESS AVAILABLE UPON REQUEST |
| VERNA MARIE VINES | ADDRESS AVAILABLE UPON REQUEST |
| VERNON MOWBRAY | 3206 WEST 2ND ST. APT J8 WILMINGTON DE 19805 |
| VERNON P MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| VERNON TROY ROSS | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA DEVALL | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| VERONIKA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VERSAN BORA HAMAMCIOGLU | ADDRESS AVAILABLE UPON REQUEST |
| VERTICAL SEARCH WORKS | 3123 S MEMORIAL DR RACINE WI 53403 |
| VERTICAL WINE BISTRO | 70 N RAYMOND AVE PASADENA CA 91103 |
| VERVE COFFEE ROASTER | 104 BRONSON ST, STE 19 SANTA CRUZ CA 95062 |
| VERVE DIRECT LIMITED | SUITE 2305 23/F OFFICE TOWER CONVENTION PLAZA 1 HABOR RD WANCHAI HONG KONG |
| VERYPINK KNITS (VERYPINK) | VERY PINK KNITS PO BOX 152442 AUSTIN TX 78715-2442 |
| VIAVID BROADCASTING CORP. | PO BOX 93074 CAULFEILD VILLAGE WEST VANCOUVER BC V7W 3G4 CANADA |
| VICENTE APARICIO JR | ADDRESS AVAILABLE UPON REQUEST |
| VICEROY HOTEL | 9291 BURTON WAY BEVERLY HILLS CA 90210 |
| VICK LEROY NEWSOM | ADDRESS AVAILABLE UPON REQUEST |
| VICKY LEUNG | ADDRESS AVAILABLE UPON REQUEST |
| VICKY R SAGEHORN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR FAM KUO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR HAM | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR LUM | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MANDARICH | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR MAXIMUS ROSE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RENDON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR W MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTORIA A HORAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA BUI | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA FIELDING | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA HOLMES SEE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA LARSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA MACEY INC. | 246 N. BEACHWOOD DRIVE LOS ANGELES CA 90004 |
| VICTORIA PARTENOPE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA REESE (VICTOR GROUP LA) | 19351 MAGNOTIA PKWY SARTHFIELD MI 48075 |
| VICTORIA SHULBERG | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA YUAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORY TAILGATE | 8673 TRANSPORT DR ORLANDO FL 32832 |
| VIDALINA PUBILL | ADDRESS AVAILABLE UPON REQUEST |
| VIET HAI HOANG | ADDRESS AVAILABLE UPON REQUEST |
| VIGNETTE LOUNGE | 8623 MELROSE AVE W HOLLYWOOD CA 90069 |
| VIJAY BASIREDDY | ADDRESS AVAILABLE UPON REQUEST |
| VIJAY BHASKAR REDDY GADDAM | ADDRESS AVAILABLE UPON REQUEST |
| VIJAY DESIRAJU | ADDRESS AVAILABLE UPON REQUEST |
| VIJAYA KUPPA | ADDRESS AVAILABLE UPON REQUEST |
| VIK JAIN | ADDRESS AVAILABLE UPON REQUEST |
| VIKAS UNNAVA | ADDRESS AVAILABLE UPON REQUEST |
| VIKASH PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM DAYAL | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM GOLLAKOTA | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM MUTHYALA | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM RAGHAVAN | ADDRESS AVAILABLE UPON REQUEST |
| VIKRAM SINGH | ADDRESS AVAILABLE UPON REQUEST |
| VIKTOR BENES MARINA | 703 S MAIN ST BURBANK CA 91506 |
| VILLA CREEK, INC. (VILLA CREEK CELLARS) | 5995 PEACHY CYN. RD PASO ROBLES CA 93446 |
| VILLA FIK | 2844 DIVISION AVE S GRAND RAPIDS MI 49548 |
| VILLA PIZZA | 2844 DIVISION AVE S GRAND RAPIDS MI 49548 |
| VIMEO | 555 W 18TH ST NEW YORK NY 10011 |
| VIMEO PRO | 555 W 18TH ST NEW YORK NY 10011 |
| VIN NOE | CHATEAU MARIS 265 RUE MURANO BEZIERS 34500 FRANCE |
| VIN-GO, LLC | 119 ROCKLAND CENTER SUITE 392 NANUET NY 10954 |
| VINA KOYLE S.A. | ISIDORA GOYENECHEA 3600, OFFICE 1101 LAS CONDES CHILE |
| VINA KOYLE S.A. | 1101 LAS CONDES RM ISIDORA GOYENECHEA 3600OF CHILE |
| VINA PUNTI FERRER LIMITADA | LOTE 28B, PC CHOAPINOS, ROSARIO RENGO CHILE |
| VINAY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| VINAY TIRUPATI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT BICKHART | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT CHRISTOPHER MACE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LEE LUCERO-BENDAWALD | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LEE LUCERO-BENDAWALD | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT LI | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT MACH | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT TAN | ADDRESS AVAILABLE UPON REQUEST |
| VINCENZO LARICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VINE STREET IMPORTS | 16 ROLAND AVE MOUNT LAUREL NJ 08054 |
| VINEBURG, LLC | GUNDLACH BUNDSCHU WINERY PO BOX 1 VINEBURG CA 95487 |
| VINEOAKS, LLC (ROBLAR WINERY) | 3010 ROBLAR AVENUE SANTA YNEZ CA 93460 |
| VINEOAKS, LLC (ROBLAR WINERY) | 4155 WINE CREEK RD HEALDSBURG CA 95448 |
| VINEYARD TEAM | 5915 EL CAMINO REAL ATASCADERO CA 93422 |
| VINIFERA IMPORTS, CALIFORNIA | 13273 BARTON CIRCLE WHITTIER CA 90605 |
| VINISH MANCHANDA | ADDRESS AVAILABLE UPON REQUEST |
| VINOD KUMAR | ADDRESS AVAILABLE UPON REQUEST |
| VINOD MOHAN | ADDRESS AVAILABLE UPON REQUEST |
| VINOS UNICO INC. | 16 TOP OF THE RIDGE MAMARONECK NY 10543 |
| VINOUS SINS | 120 BELLE COURT MADISON MS 39110 |
| VINPERFECT, INC | 831 LATOUR COURT, SUITE B1 NAPA CA 94558 |
| VINQUIRY, INC. | 7795 BELL ROAD WINDSOR CA 95492 |
| VINT BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| VINTAGE WINE ESTATES, INC. | 205 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |
| VINTAGE WINES ESTATES, INC. | 205 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |
| VINTEGRITY KANSAS, LLC | 8059 FLINT ST. LENEXA KS 66214 |
| VINUM CELLARS | CHRIS CONDOS 135 CAMINO DORADO SUITE 6 NAPA CA 94558 |
| VINYL MOON | 3105 ARVIA ST LOS ANGELES CA 90065 |
| VIOLANTE, THOMAS JOHN | ADDRESS AVAILABLE UPON REQUEST |
| VIOLANTE, THOMAS MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA SANDOVAL | ADDRESS AVAILABLE UPON REQUEST |
| VIPIN CHANDEKAR | ADDRESS AVAILABLE UPON REQUEST |
| VIRAJ PATEL | ADDRESS AVAILABLE UPON REQUEST |
| VIRAL SWEEP | 799 PECK LN CHESHIRE CT 06410 |
| VIRGIL STEWART | ADDRESS AVAILABLE UPON REQUEST |
| VIRGILIO AVANZADO | ADDRESS AVAILABLE UPON REQUEST |
| VIRGILIO, PAUL JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| VIRGIN AMERICA | 555 AIRPORT BLVD BURLINGAME CA 94010-2002 |
| VIRGIN ISLANDS DEPARTMENT OF LICENSING | AND CONSUMER AFFAIRS 3000 GOLDEN ROCK SHOPPING CTR STE 9 ST CROIX VI 00820 |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE STE 1 ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM STE 1 CHRISTIANSTED VI 00820-4245 |
| VIRGINIA ALCOHOLIC BEVERAGE CONTROL | AUTHORITY P.O. BOX 3250 MECHANICSVILLE VA 23116-9998 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 7450 FREAIGHT WAY MECHANICSVILLE VA 23116-9998 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 600 EAST MAIN STREET SUITE 207 RICHMOND VA 23219 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219-4101 |
| VIRGINIA DIVISION OF SECURITIES & | RETAIL FRANCHISING TYLER BUILDING 1300 E. MAIN ST. 9TH FLOOR RICHMOND VA 23219 |
| VIRGINIA MAE HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIE BAYOMI | ADDRESS AVAILABLE UPON REQUEST |
| VIRTER M MARCELO | ADDRESS AVAILABLE UPON REQUEST |
| VIRTUOSO SELECTIONS, LLC. | 2101 E. ST. ELMORD STE 340 AUSTIN TX 78744 |
| VISHAL GUJRAL | ADDRESS AVAILABLE UPON REQUEST |
| VISHAL WADHVANI | ADDRESS AVAILABLE UPON REQUEST |
| VISHESH SINGH | ADDRESS AVAILABLE UPON REQUEST |
| VISHVESH VIJAY MULAY | ADDRESS AVAILABLE UPON REQUEST |
| VISHWESH SANKHOLKAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VISTA GRANDE VINEYARDS HOLDING LP | 160 FEDERAL STREET BOSTON MA 02110 |
| VISTA GRANDE VINEYARDS HOLDING LP | P.O. BOX 789 TEMPLETON CA 93465 |
| VISTA PRINT | 275 WYMAN ST WALTHAM MA 02451 |
| VISTA PRINT | PO BOX 679307 DALLAS TX 75267-9307 |
| VISTA PRINT | FILE 53102 LOS ANGELES CA 90074-3102 |
| VISUAL PAK LOGISTICS LLC | 1909 S. WAUKEGAN ROAD WAUKEGAN IL 60085 |
| VISWANADHAM MANCHU | ADDRESS AVAILABLE UPON REQUEST |
| VITALE PRODUCTIONS LLC | C/O WME ENTERTAINMENT 9601 WILSHIRE BLVD. 3RD FLOOR BEVERLY HILLS CA 90210 |
| VITTORIO TEDESCO ZAMMARANO | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK BHATNAGAR | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK DIXIT | ADDRESS AVAILABLE UPON REQUEST |
| VIVEK KUMAR AGARWAL | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANNE WINTERS ISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| VIVIANO CONSTRUCTION | 470 DEERHURTS, AVE CAMARILLO CA 93012 |
| VIVID EDGE MEDIA GROUP, INC. | 67 KEMBLE ST. SUITE 3.5 BOSTON MA 02119 |
| VIVID SEATS | 24 E WASHINGTON ST STE 900 CHICAGO IL 60602-1727 |
| VLADIMIR KUSHNIR | ADDRESS AVAILABLE UPON REQUEST |
| VLADYSLAV PODOLIAKO | ADDRESS AVAILABLE UPON REQUEST |
| VMWARE | 3401 HILLVIEW AVE PALO ALTO CA 94304 |
| VO, GINA | ADDRESS AVAILABLE UPON REQUEST |
| VOLKER LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| VOLNEY GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| VOLT MANAGEMENT CORP. | FILE 53102 LOS ANGELES CA 90074-3102 |
| VONETTA JONES | ADDRESS AVAILABLE UPON REQUEST |
| VONG BOUSSA | ADDRESS AVAILABLE UPON REQUEST |
| VONS | 745 E NAOMI AVE ARCADIA CA 91007 |
| VOON PANG GOH | ADDRESS AVAILABLE UPON REQUEST |
| VOXPOP COMMUNITIES, INC. (INFLUENCE) | 435 HUDSON STREET, SUITE 400 NEW YORK NY 10014 |
| VOYAGE MOBILE, INC. | 3962 MCLAUGHLIN AVE LOS ANGELES CA 90066 |
| VRAI DIGITAL LLC | MOLLY TRACY 706 WEST BARRY AVENUE 2B CHICAGO IL 60657 |
| VRAI MEDIA LLC (THE GOOD TRADE) | THE GOOD TRADE (AMY ANN CADWELL) 1519 ECHO PARK AVE LOS ANGELES CA 90026 |
| VRTCAL MARKETS, INC. | 10 E YANONALI STREET SANTA BARBARA CA 93101 |
| VUELING AIRLINES | VILDECANS BUSINESS PARK, EDIF BRASIL CARRER DE CATALUNYA 83 VILADECANS BARCELONA 8840 SPAIN |
| VUNGLE, INC. | 185 CLARA ST. SUITE 100 SAN FRANCISCO CA 94107 |
| VUONG, SUZIE | ADDRESS AVAILABLE UPON REQUEST |
| VV1515 LLC | C/O VELOCITY VENTURE PARTNERS LLC ATTN ZACHARY MOORE, MEMBER ONE BELMONT AVE, STE 520 BALA CYNWYD PA 19004 |
| VV1515 LLC | C/O VELOCITY VENTURE PARTNERS LLC ATTN MICHAEL J HAVILAND, ESQ ONE BELMONT AVE, STE 520 BALA CYNWYD PA 19004 |
| VV1515 LLC | 1 BELMONT AVENUE, SUITE 520 BALA CYNWYD PA 19004 |
| VWS MO LLC | 1501 W. 31ST ST., STE 270 KANSAS CITY MO 64111 |
| VY CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| W KIM COLICH | ADDRESS AVAILABLE UPON REQUEST |
| W-HOTEL | ONE STAR POINT STAMFORD CT 06902 |
| WACKYBUTTONS | 101 LINCOLN PKWY, STE A EAST ROCHESTER NY 14445 |
| WACOM TECHNOLOGY CORP | 1455 NW IRVING ST, STE 800 PORTLAND OR 97209-2276 |
| WADE BREITZKE | ADDRESS AVAILABLE UPON REQUEST |
| WADE BURRELL | ADDRESS AVAILABLE UPON REQUEST |
| WADE M BOSWELL LLC | 109 N ESSEX AVENUE BALTIMORE MD 21221 |

| Claim Name | Address Information |
| --- | --- |
| WAFIQ MUSALLAM | ADDRESS AVAILABLE UPON REQUEST |
| WAGEWORKS, INC | PO BOX 870725 KANSAS CITY MO 64187-0725 |
| WAGEWORKS, INC | 1100 PARK PLACE 4TH FLOOR SAN MATEO CA 94403 |
| WAHOOS FISH | 1185 WARNER AVE TUSTIN CA 92780 |
| WAHOOWA VENTURES | 196 BROADWAY, 2ND FL CAMBRIDGE MA 02139 |
| WAHOOWA VENTURES | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| WAHOOWA VENTURES LLC | 535 MIDDLEFIELD ROAD SUITE 245 MENLO PARK CA 94025 |
| WAI SHENG TAN | ADDRESS AVAILABLE UPON REQUEST |
| WALKER PARKS SAVIDGE | ADDRESS AVAILABLE UPON REQUEST |
| WALLY FAYE WELLS | ADDRESS AVAILABLE UPON REQUEST |
| WALMART | 1185 WARNER AVE TUSTIN CA 92780 |
| WALT DISNEY WORLD | 500 S BUENA VISTA ST BURBANK CA 91521 |
| WALT L COSBY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| WALTER CHANDLER MARTIN JR | ADDRESS AVAILABLE UPON REQUEST |
| WALTER KIERNAN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MOORA | ADDRESS AVAILABLE UPON REQUEST |
| WALTER MOORE | ADDRESS AVAILABLE UPON REQUEST |
| WALTER PISARY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER POWELL | ADDRESS AVAILABLE UPON REQUEST |
| WALTER ROLLO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WANDA SWAIN | ADDRESS AVAILABLE UPON REQUEST |
| WANDERLUST MARRIAGE TRAVEL | 429 COPPERSTONE CIR CASSELBERRY FL 32707-5863 |
| WARBY PARKER | ADDRESS AVAILABLE UPON REQUEST |
| WAREHOUSE SYSTEMS | 4646 EAST JENSEN AVENUE FRESNO CA 93725 |
| WAREHOUSE SYSTEMS | P.O. BOX 2808 FRESNO CA 93745 |
| WARREN DASH | ADDRESS AVAILABLE UPON REQUEST |
| WARREN LOUI | ADDRESS AVAILABLE UPON REQUEST |
| WASEEM WALLY MATHEWS | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE, STE 1400 SEATTLE WA 98121 |
| WASHINGTON DEPARTMENT OF REVENUE | WASHINGTON STATE DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 TUMWATER WA 98501-5414 |
| WASHINGTON SECURITIES DIVISION | PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON STATE LIQUOR AND | CANNABIS BOARD PO BOX 43080 OLYMPIA WA 98504 |
| WASHINGTON STATE TREASURER | STATE OF WASHINGTON DEPT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON-THOMAS, JAMES | ADDRESS AVAILABLE UPON REQUEST |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS AVAILABLE UPON REQUEST |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS AVAILABLE UPON REQUEST |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS AVAILABLE UPON REQUEST |
| WATARU TAMURA | ADDRESS AVAILABLE UPON REQUEST |
| WATER FOR PEOPLE | 7100 E BELLEVIEW AVE, STE 310 GREENWOOD VILLAGE CO 80111 |
| WATER GRILL | 544 S GRAND AVE LOS ANGELES CA 90071 |
| WATERLOO CONTAINER COMPANY | 2311 STATE ROUTE 414 WATERLOO NY 13165 |
| WAUGH CELLARS DISTRIBUTION | 2468 PACIFIC ST NAPA CA 94558-4713 |

| Claim Name | Address Information |
|---|---|
| WAVEMAKER | 18 UPPER GROUND LONDON SE1 9ET UNITED KINGDOM |
| WAVEMAKER GLOBAL SELECT LLC | 175 GREENWICH ST NEW YORK NY 10007 |
| WAVEMAKER PARTNERS V LP | 175 GREENWICH ST NEW YORK NY 10007 |
| WAWA | 18 UPPER GROUND LONDON SE1 9ET UNITED KINGDOM |
| WAYFAIR | FOUR COPLEY PL, 7TH FL BOSTON MA 02116 |
| WAYNE A SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE AKEY | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE DION STARKS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE KUHN BUSINESS VENTURES | DBA WINETASTERS CHOICE 3400 COIT RD 261241 PLANO TX 75075 |
| WAYNE KUHN BUSINESS VENTURES | DBA WINETASTERS CHOICE 118 BELMONT RD. BOERNE TX 78006 |
| WAYNE LAZARUS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE M SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE W SIEMENS | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE WHETMAN | ADDRESS AVAILABLE UPON REQUEST |
| WAZMAKY ELIZABETH CHARLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| WB PROMOTION | 16107 KENSINGTON DR #172 SUGAR LAND TX 77479 |
| WCTV NETWORK LLC | 2033 NORTH MILWAUKEE AVENUE SUITE 300 RIVERWOODS IL 60015 |
| WE CUPCAKE | 10807 CRENSHAW BL INGLEWOOD CA 90303 |
| WE WORE WHAT, LLC | 209 E 31ST STREET NEW YORK NY 10016 |
| WEATHERS, SAMMIE | ADDRESS AVAILABLE UPON REQUEST |
| WEB COMMERCE LLC | 177 WEBSTER ST 380 MONTEREY CA 93940 |
| WEBBY AWARDS | ATTN: BONNI POTTER 2000 ASHLAND DR, STE 100 ASHLAND KY 41101 |
| WEBER-KNIGHT, AMANDA | ADDRESS AVAILABLE UPON REQUEST |
| WEBSTAURANTSTORE | 40 CITATION LN LITITZ PA 17543-7604 |
| WEEKENDS, LLC | 3014 CASTLE ST LOS ANGELES CA 90039 |
| WEHO PARKING | 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| WEIBEL INC | ADDRESS AVAILABLE UPON REQUEST |
| WEIBEL VINEYARDS AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WEINGUT GEORG WEINWURM | HAUPSTRASSE 85 DOBERMANNSDORF AUSTRIA |
| WEINGUT GEORG WEINWURM | HAUPTSTRASSE 65 DOBERMANNSDORF 2181 AUSTRIA |
| WEIRAN DENG | ADDRESS AVAILABLE UPON REQUEST |
| WELLFED | 444 N 4TH ST PHILADELPHIA PA 19123 |
| WELLS FARGO | BANKS ACCOUNT ANALYSIS NW 7091 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO VENDOR FINANCIAL SERVICES | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| WELO, TOBIAS W | ADDRESS AVAILABLE UPON REQUEST |
| WEN LIEW | ADDRESS AVAILABLE UPON REQUEST |
| WENDY BENTLEY | 24517 BROAD CREEK DR. HOLLYWOOD MD 20636 |
| WENDY COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY J STACE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY LYNN TIGHE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY NIELSEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY PENELOPE OMNES | ADDRESS AVAILABLE UPON REQUEST |
| WENTE FAMILY VINEYARDS | 5050 ARROYO ROAD LIVERMORE CA 94550 |
| WENTE FAMILY VINEYARDS | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WENTE VINEYARD | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WENYE XIAO | ADDRESS AVAILABLE UPON REQUEST |
| WERNER HOFFMANN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| WESLEY CONNOR LINDENMUTH | ADDRESS AVAILABLE UPON REQUEST |
| WEST COAST NOTARY SCHOOL | 286 E AVE L CALIMESA CA 92320 |
| WEST COAST WINE MERCHANTS | 2 COMMERCE DRIVE SUITE 3 MOORESTOWN NJ 08057 |
| WEST ELM | 75 FRONT ST BROOKLYN NY 11201-1006 |
| WEST LA ALLA COMMONWEALTH LLC | ADDRESS AVAILABLE UPON REQUEST |
| WEST LA ALLA COMMONWEALTH, LLC | C/O UNITED AGENT GROUP INC. 3411 SILVERSIDE RD; TATNALL BLDG #104 WILMINGTON DE 19810 |
| WEST LA ELECTRICAL, INC. | 3211 S. BARRINGTON AVE. H LOS ANGELES CA 90066 |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS AVAILABLE UPON REQUEST |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS AVAILABLE UPON REQUEST |
| WEST NET CABLE SERVICE | PO BOX 2601 REDONDO BEACH CA 90278 |
| WEST VIRGINIA ALCOHOL BEVERAGE | CONTROL COMM ENFORCEMENT & LIC DIV WV ALCOHOL BEVERAGE CONTROL ADMIN 900 PENNSYLVANIA AVE., 4TH FLOOR CHARLESTON WV 25302 |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA EAST 749 B BULDING 6 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX BLD 3, ROOM 200 CHARLESTON WV 25305 |
| WEST VIRGINIA SECURITIES COMMISSION | 1900 KANAWHA BLVD EAST STATE CAPITOL COMPLEX BUILDING 1 ROOM W-100 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE ST E CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WEST, DANIEL | 1455 CAMINITO SICILIA CHULA VISTA CA 91915 |
| WESTAR COMPLIANCE | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTAR COMPLIANCE - BWSC | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTERLY ESTATE, LLC | C/O C & D LLP 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WESTERN ALLIANCE BANK | ADDRESS AVAILABLE UPON REQUEST |
| WESTERN ALLIANCE BANK | ADDRESS AVAILABLE UPON REQUEST |
| WESTERN ALLIANCE BANK | ADDRESS AVAILABLE UPON REQUEST |
| WESTERN DISTRICT OF PENNSYLVANIA | US POST OFFICE & COURTHOUSE 700 GRANT ST, STE 4000 PITTSBURGH PA 15219 |
| WESTERN DISTRICT OF PENNSYLVANIA | PENN TRAFFIC BLDG, STE 200 319 WASHINGTON ST JOHNSTOWN PA 15901 |
| WESTERN DISTRICT OF PENNSYLVANIA | FEDERAL COURTHOUS, ROOM A330 17 S PARK ROW ERIE PA 16501-1158 |
| WESTERN SQUARE INDUSTRIES | 1621 N BROADWAY AVE STOCKTON CA 95202 |
| WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD CT 06902 |
| WESTON HEADLEY | ADDRESS AVAILABLE UPON REQUEST |
| WESTON WILLEKES | ADDRESS AVAILABLE UPON REQUEST |
| WESTSIDE RENTALS | 1660 BLANDING BLVD JACKSONVILLE FL 32210 |
| WESTWORD | 1278 LINCOLN ST, STE 100 DENVER CO 80203 |
| WETHERALD, THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| WEX BANK | 1 HANCOCK ST PORTLAND ME 04101 |
| WEX HEALTH, INC | 700 26TH AVE E WEST FARGO ND 58078-6617 |
| WHEEL HOUSE CHEESE | 3866 PRIMROSE LN MADISON WI 53718 |
| WHEEL HOUSE CHEESE | 12954 W WASHINGTON BLVD CULVER CITY CA 90066 |
| WHETSTONE WINES, LLC | 1075 ATLAS PEAK RD. NAPA CA 94558 |
| WHICH WHICH | 1310 ELM ST, STE 180 LL DALLAS TX 75202 |
| WHITE AND BLUE GROUP | 35-11 43RD AVE LIC NY 11101 |
| WHITE BUFFALO LLC | 2186 BUFFALO DRIVE GRAND JUNCTION CO 81507 |
| WHITE FIN MANAGEMENT LLC | 2207 HAMLET CIRCLE ROUND ROCK TX 78664 |
| WHITE, MARK C. | ADDRESS AVAILABLE UPON REQUEST |
| WHITE, RASHEED | ADDRESS AVAILABLE UPON REQUEST |
| WHITE, TABETHA | ADDRESS AVAILABLE UPON REQUEST |
| WHITMAN LAM | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEE HAWTHORNE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WHITNEY FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY L ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY M FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY WALDEN | ADDRESS AVAILABLE UPON REQUEST |
| WHOLE FOODS | 550 BOWIE ST AUSTIN TX 78703 |
| WHYNOT COFFEE | 175 ORCHARD ST NEW YORK NY 10002 |
| WIGGLE LTD | 1000 LAKESIDE, STE 310 3RD FL, NE WING PORTSMOUTH HAMPSHIRE PO6 3EN UNITED KINGDOM |
| WILD JOY STUDIO | 350 MANHATTAN AVE 304 BROOKLYN NY 11211 |
| WILDFLOWER BREAD | 8130 E CACTUS RD, STE 500 SCOTTSDALE AZ 85260-5263 |
| WILEY, JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| WILEY, JORDAN A. | ADDRESS AVAILABLE UPON REQUEST |
| WILFREDO A MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILFRID JEAN-FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| WILL JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLA TELLEKSON-FLASH | ADDRESS AVAILABLE UPON REQUEST |
| WILLEMINE MARIE YVES BLAISE SULLY | ADDRESS AVAILABLE UPON REQUEST |
| WILLEY PRINTING CO., INC. | 1405 10TH STREET MODESTO CA 95354 |
| WILLIAM A KINNER JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM A LACHANCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ALEXANDER LUNN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ANDREW BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ARNOLD COMBS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BARBATO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BATES BEINBRINK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BATYSKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BOYNES JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRADLEY TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRANNON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM C ADES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM CHUPEK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COPPEDGE EPSP 401K (ROTH) | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM COVERT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM D WOODS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DALE PENMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM DONALD JEPSON III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM E MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EARL ROSEVEARE II | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM EDWARD WOMAC | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM F ZIMMERER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM FRANCIS BROCHARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GRASWICH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM GUSTIN JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H MACINNIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HALL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM HERTZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIAM J ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J BARNES III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J TOMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM JOSEPH MARION | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM KNOX | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM L HEATH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM L HINES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LAROE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LOGAN THORE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM LUSE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M QUANE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MAHER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MICHAEL STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MORRIS ENDEAVOR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MUNRO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NICKISON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NIRO | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM NOAH TRIPLETT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM OATES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PERRY MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PIERCE REIDWAY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM POOT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R / LINDA V OTIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RANKIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RAYMOND MARTHENS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROBERT HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROBERT ROSENBERG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM S FINK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SCOTT IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SEELIG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM SU | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T DIETRICH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T WINTER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM TYLER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM UNDERWOOD III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM VALE HOSPITALITY | 111 N 12TH ST BROOKLYN NY 11249 |
| WILLIAM VREELAND | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM WARREN H RUDD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ZEMBRICKI | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS & SELYEM LLC | 7227 WESTSIDE ROAD HEALDSBURG CA 95448 |
| WILLIAMS, CATRICE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAMS-SONOMA | 3250 VAN NESS AVE SAN FRANCISCO CA 94109 |
| WILLIAMSBURG PIZZA | 265 UNION AVE BROOKLYN NY 11211 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSON, COLLIN P. | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE JULIO PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS OF COLORADO INC. | 62877 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0828 |
| WILLOUGHBY DESIGN, LLC | 602 WESTPORT ROAD KANSAS CITY MO 64111 |
| WILLOW CREEK RANCH | 1687 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WILLPRINT | 1033 BRAGG BLVD FAYETTEVILLE NC 28301 |
| WILMER TORO | ADDRESS AVAILABLE UPON REQUEST |
| WILSHIRE REFRIGERATION | 19607 PRAIRIE ST NORTHRIDGE CA 91324 |
| WILSON PAUL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILSON QIN | ADDRESS AVAILABLE UPON REQUEST |
| WILSON WEI QIN | ADDRESS AVAILABLE UPON REQUEST |
| WILSON, KIMBERLY R | 7150 WOODSIDE RD PENSACOLA FL 32526 |
| WIM DE CRAECKER | ADDRESS AVAILABLE UPON REQUEST |
| WIM VAN ESPEN | ADDRESS AVAILABLE UPON REQUEST |
| WINDSOR AT THE GANSE NEW YORK | 555 UNION AVE NEW WINDSOR NY 12553 |
| WINDY BALLOON COMPANY | 17101 S CENTRAL AVE, STE 1D CARSON CA 90746 |
| WINE & SPIRITS MAGAZINE | 2 W 32ND ST, STE 601 NEW YORK NY 10001 |
| WINE AND CRIME PODCAST, LLC | 2400 W 102ND STREET 227 BLOOMINGTON MN 55431 |
| WINE AUSTRALIA | PO BOX 2733 KENT TOWN SA 5071 AUSTRALIA |
| WINE COUNTY TRANSIT | 2177 MONTICELLO RD NAPA CA 94558 |
| WINE DIRECT | 1190 AIRPORT BLVD NAPA CA 94558 |
| WINE DIRECT | PO BOX 49190 SAN JOSE CA 95161 |
| WINE ENTHUSIAST | 200 SUMMIT LAKE DR VALHALLA NY 10595 |
| WINE INSTITUTE | 425 MARKET STREET, STE. 1000 SAN FRANCISCO CA 94105 |
| WINE RACK LONDON | 8 S END ROW LONDON UNITED KINGDOM |
| WINE SHIPPING | 21481 8TH ST EAST 15C SONOMA CA 95476 |
| WINE SPECTATOR | 825 8TH AVE, FL 33 NEW YORK NY 10019 |
| WINE WAREHOUSE | PO BOX 910900 LOS ANGELES CA 90091-0900 |
| WINE WISE LLC | 5655 COLLEGE AVE OAKLAND CA 94618 |
| WINE, WOMEN, AND WORDS PODCAST | 13615 ANKERTON ST WHITTIER CA 90601 |
| WINEBUSINESS.COM | 584 FIRST ST EAST SONOMA CA 95476 |
| WINEDERLUSTING LLC | 235 SW 7TH ST POMPANO BEACH FL 33060 |
| WINEJUDGING.COM | 26805 OAK KNOLL TER CLOVERDALE CA 95425 |
| WINEOPENERS.COM | 2370 MARKET STREET 400 SAN FRANCISCO CA 94114 |
| WINERY EXCHANGE INC. DBA WX BRANDS | 500 REDWOOD BLVD. SUITE 200 NOVATO CA 94947 |
| WINES VINES | 584 FIRST ST EAST SONOMA CA 95476 |
| WINGIFY SOFTWARE PRIVATE LIMITED | 1104, 11TH FLOOR KLJ TOWER NORTH B-5 NETAJI SHUBHASH PLACE PITAMPURA DELHI 10034 INDIA |
| WINGSTOP | 15505 WRIGHT BROTHERS DR ADDISON TX 75001-4274 |
| WINNERS GARAGE | 3414 64TH ST WOODSIDE NY 11377-2328 |
| WINNIE YUEN FUNG HIGGS | ADDRESS AVAILABLE UPON REQUEST |
| WINNIFRED HEBERT | ADDRESS AVAILABLE UPON REQUEST |
| WINT, HTET A. | ADDRESS AVAILABLE UPON REQUEST |
| WINTER MARKETING, INC. | 3618 154TH STREET SURREY BC V3Z 0H3 CANADA |
| WIRELESS XCESSORIES GROUP | 1840 COUNTY LINE RD HUNTINGTON VALLEY PA 19006 |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | 2135 RIMROCK RD MADISON WI 53708 |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | MAIL STOP 6-107 P.O. BOX 8900 MADISON WI 53708-8900 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | BUREAU OF CONSUMER PROTECTION 2811 AGRICULTURE DR PO BOX 8911 MADISON WI 53708-8911 |

| Claim Name | Address Information |
|---|---|
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE MASION WI 53703 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 MASION WI 53707-7946 |
| WISCONSIN DFI- DIVISION OF SECURITIES | 201 W WASHINGTON AVE MADISON WI 53703 |
| WISCONSIN DIVISION OF SECURITIES | PO BOX 1768 MADISON WI 53701-1768 |
| WISHIHADTHA | 2510 STANLEY GAULT PKWY LOUISVILLE KY 40223 |
| WIT & DELIGHT LLC | 80 MISSISSIPPI RIVER BLVD NORTH SAINT PAUL MN 55104 |
| WITH SKYLER MEDIA, INC. | C/O A3 ARTISTS AGENCY 350 FIFTH AVENUE 38TH FLOOR NEW YORK NY 10118 |
| WM CORPORATE SERVICES INC | 2550 W UNION HILLS DR PHOENIX AZ 85027 |
| WM SUPERCENTER | 702 SW 8TH ST BENTONVILLE AK 72716 |
| WME ENTERTAINMENT | 9601 WILSHIRE BOULEVARD 3D FLOOR BEVERLY HILLS CA 90210 |
| WNYC RADIO (THE GOTHAMIST) | GOTHAMIST 160 VARICK STREET NEW YORK NY 10013 |
| WOFFICE LLC | ADDRESS AVAILABLE UPON REQUEST |
| WOLF RIFKIN SHAPIRO | SCHULMAN & RABKIN LLP 11400 W OLYMPIC, BLVD 9TH FLOOR LOS ANGELES CA 90064 |
| WOMEN WHO LOVE WINE | 4435 SUNSET DRIVE CHARLOTTESVILLE VA 22911 |
| WOMEN WHO LOVE WINE | ASHLEY V HULL 2176 SILK WOOD CT CHARLOTTESVILLE VA 22911 |
| WONDERWILD | 13400 SUNSHINE CIR. BENNET NE 68317 |
| WONG, ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| WONOLO INC. | 9450 SW GEMINI DR BEAVERTON OR 97008 |
| WOODLAND DIRECT | 13287 W STAR DR SHELBY TWSP MI 48315 |
| WOODRUFF-SAWYER & CO. | ADDRESS AVAILABLE UPON REQUEST |
| WORD OF MOUTH PARTNERS, LLC. | 98 15TH STREET APT 3 BROOKLYN NY 11215 |
| WORKERS COMPENSATION BOARD OF | NEW YORK STATE FINANCE UNIT 328 STATE STREET SCHENECTADY NY 12305 |
| WORKINGNOTWORKING.COM | 223 N 8TH ST, APT S2B BROOKLYN NY 11211 |
| WORLDWIDE BUSINESS RESEARCH | 535 FIFTH AVE, 8TH FL NEW YORK NY 10017 |
| WOVE TECHNOLOGIES, INC. | 47 MAIDEN LANE, 2ND FLOOR SAN FRANCISCO CA 94108 |
| WP ELECTRIC & COMMUNICATIONS INC. | 14198 ALBERS WAY CHINO CA 91710 |
| WRIGLEY ENTERPRISES | 17578 MIDDLEBROOK WAY BOCA RATON FL 33496 |
| WSLCB | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WUNDERKIND CORPORATION | ONE WORLD TRADE CENTER, FLOOR 74 NEW YORK NY 10007 |
| WUNDERLICH LLC | 333 HUDSON ST STE 907 NEW YORK NY 10013 |
| WURSTKUCHE | 800 E 3RD ST LOS ANGELES CA 90013 |
| WV ABC | ATTN WINE LIC. 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV ALCOHOL BEVERAGE CONTROL ADM | 900 PENNSYLVANIA AVE, 4TH FL CHARLESTON WV 25302 |
| WV SECRETARY OF STATE | STATE CAPITOL BLDG CHARLESTON WV 25305 |
| WV STATE TAX DEPT | 1001 LEE ST E CHARLESTON WV 25301-1725 |
| WWW.COCKTAILCOURIER.COM | 1664 N ADA ST, FL 2 CHICAGO IL 60642 |
| WWW.VPNSECURE.ME | 2 RYMERA CRES GUMDALE, QLD 4154 AUSTRALIA |
| WYLIE LUO | ADDRESS AVAILABLE UPON REQUEST |
| WYNDHAM | 22 SYLVAN WAY PARSIPPANY NJ 07054 |
| WYOMING COMPLIANCE DIVISION | 2020 CAREY AVE SUITE 700 CHEYENNE WY 82002-0020 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST CHEYENNE WY 82001 |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| WYOMING DEPT OF WORKFORCE SERVICES | 1510 EAST PERSHING BLVD WEST WING CHEYENNE WY 82002 |
| WYOMING LIQUOR COMMISSION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYOMING LIQUOR DIVISION | 1520 E 5TH ST CHEYENNE WY 82007 |
| WYOMING SECRETARY OF STATE | COMPLIANCE DIVISION ATTN: PRINCIPAL COMPLIANCE AUDITOR 2020 CAREY AVENUE, STE 700 CHEYENNE WY 82009 |
| XANDER OXMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| XAVIER MORSE | ADDRESS AVAILABLE UPON REQUEST |
| XEROX CORPORATION | P.O. BOX 202882 DALLAS TX 75320-2882 |
| XINTONG YUAN | ADDRESS AVAILABLE UPON REQUEST |
| XIOMARA ALCALDE | ADDRESS AVAILABLE UPON REQUEST |
| XLMEDIA FINANCE LTD. (MONEYBLOGS, LLC.) | WIRE 6 AGIAS MARINAS STREET 4044 YERMASOGIA LIMASSOL CYPRUS |
| XLMEDIA FINANCE LTD. (MONEYBLOGS, LLC.) | 10 FOREST FALLS DR. STE. 9B YARMOUTH ME 04096 |
| XO GROUP INC. | 11106 MOCKINGBIRD DR OMAHA NE 68137 |
| XPO LOGISTICS | FIVE AMERICAN LN GREENWICH CT 06831 |
| XUYING ZHAO | ADDRESS AVAILABLE UPON REQUEST |
| Y KIM | ADDRESS AVAILABLE UPON REQUEST |
| YAHOO AD TECH LLC | VERIZON MEDIA INC. 770 BROADWAY NEW YORK NY 10003 |
| YAHOO INC. | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |
| YAJAIRA RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YAMANE, EMILY Y. | ADDRESS AVAILABLE UPON REQUEST |
| YANA GLEMAUD | ADDRESS AVAILABLE UPON REQUEST |
| YANAGI SUSHI AND GRILL | 869 OAK PARK BLVD PISMO BEACH CA 93449 |
| YANG CHOW | ADDRESS AVAILABLE UPON REQUEST |
| YANG, XUEYING | ADDRESS AVAILABLE UPON REQUEST |
| YANKEE PIER | 286 MAGNOLIA AVE LARKSPUR CA 94939 |
| YANN ZELLER | ADDRESS AVAILABLE UPON REQUEST |
| YANNICK FORBES | ADDRESS AVAILABLE UPON REQUEST |
| YAO FAMILY WINES | 2078 PARADISE DR APT 1 TIBURON CA 94920-1948 |
| YARDHOUSE | 7700 IRVINE CENTER DR, STE 300 IRVINE CA 92618 |
| YAS FITNESS CENTERS | 1101 ABBOT KINNEY BLVD VENICE CA 90291 |
| YASHESH MAZUMDAR | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE ABDALLAH | ADDRESS AVAILABLE UPON REQUEST |
| YASMINE CADET | ADDRESS AVAILABLE UPON REQUEST |
| YATINKUMAR SHIYANI | ADDRESS AVAILABLE UPON REQUEST |
| YCS YCS | 130 AVE WINSTON CHURCHILL SAN JUAN PR 00926 |
| YE TAO | ADDRESS AVAILABLE UPON REQUEST |
| YE, DONNA S. | ADDRESS AVAILABLE UPON REQUEST |
| YEKESHA FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| YELLOW CARD SERVICES | 3545 BROAD ST ATLANTA GA 30341 |
| YELLOW UMBRELLA VENTURES II LLC | 2520 BLUEBONNET LANE UNIT 52 52 AUSTIN TX 78704 |
| YELLOWHAMMER MEDIA GROUP INC. | 44 WEST 28TH STREET FLOOR 4 NEW YORK NY 10001 |
| YENSY CONTRERAS | C/O MIZRAHI KROUB LLP ATTN JARRETT SCOTT CHARO 200 VESEY ST., STE 24 FL NEW YORK NY 10281 |
| YES WAY ROSE | 112 SUFFOLK ST. 4B NEW YORK NY 10002 |
| YESSENIA VIDA SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| YESWARE SERVICE | 75 KNEELAND ST BOSTON MA 02111 |
| YI WEI DARREN QUEK | ADDRESS AVAILABLE UPON REQUEST |
| YIELDMO, INC | 1 TARA BLVD STE 200 NASHUA NH 03062-2809 |
| YIELDMO, INC | 33 WEST 17TH ST., SUITE 201 NEW YORK NY 10011 |
| YING LIU 401K (ROTH) | ADDRESS AVAILABLE UPON REQUEST |
| YINGXIANG CHENG | ADDRESS AVAILABLE UPON REQUEST |
| YIP PUI KEI | ADDRESS AVAILABLE UPON REQUEST |
| YIPIT, INC | 22 WEST 19TH ST. 7TH FLOOR NEW YORK NY 10011 |
| YIWEN HE | ADDRESS AVAILABLE UPON REQUEST |
| YIWU YADAN STATIONARY COMMODITY CO LTD | NO 12 CHAOYANG ROAD SHANXI TOWN TOY BASE 322000 CHINA |

| Claim Name | Address Information |
| --- | --- |
| YLIGHTING | 2020 L ST STE LL10 SACRAMENTO CA 95811-4260 |
| YM&U ENTERTAINMENT INC | PMB 340 23679 CALABASAS RD CALABASAS CA 91302-1502 |
| YOAV SION | ADDRESS AVAILABLE UPON REQUEST |
| YODELFRI RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| YOGA LIFESTYLES, LLC | 2910 MAGUIRE ROAD, SUITE 2010 OCOEE FL 34761 |
| YOGEN FRUZ | ADDRESS AVAILABLE UPON REQUEST |
| YOGENDRA GOYAL | ADDRESS AVAILABLE UPON REQUEST |
| YOGENDRA PRADEEP BUDDHARAJU | ADDRESS AVAILABLE UPON REQUEST |
| YOGENDRA SHUKLA | ADDRESS AVAILABLE UPON REQUEST |
| YOGESH MAURYA | ADDRESS AVAILABLE UPON REQUEST |
| YOGESH SHETTY | ADDRESS AVAILABLE UPON REQUEST |
| YOGESH VIROJA | ADDRESS AVAILABLE UPON REQUEST |
| YOGIS ANONYMOUS | 1221 2ND ST SANTA MONICA CA 90401 |
| YOKO GIBO | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA AYALA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA BASS | ADDRESS AVAILABLE UPON REQUEST |
| YOON KWAK | ADDRESS AVAILABLE UPON REQUEST |
| YOORI SHIN | ADDRESS AVAILABLE UPON REQUEST |
| YORK HOLMES CONSULTING | P.O. BOX 1278 HERMOSA BEACH CA 90254 |
| YOSHIE HOZUMI | ADDRESS AVAILABLE UPON REQUEST |
| YOSHIO ISMAEL BLANCO | ADDRESS AVAILABLE UPON REQUEST |
| YOU GOV PROFILES | 38 W 21ST ST, RM 500 NEW YORK NY 10010-6977 |
| YOU SHOULD WEAR THAT LTD | 1847 HEDGE ROSE DRIVE NORTHEAST ATLANTA GA 30324 |
| YOUGOV AMERICA INC. | 999 MAIN STREET STE 101 REDWOOD CITY CA 94063 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | COUNSEL TO DEBTORS ATTN: M.B. LUNN ESQ. & A. MIELKE ESQ. 1000 N. KING ST. WILMINGTON DE 19801 |
| YOUNG JOON CHO | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG'S MARKET COMPANY LLC | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG'S MARKET COMPANY LLC | ADDRESS AVAILABLE UPON REQUEST |
| YOUNGS MARKET COMPANY LLC | ADDRESS AVAILABLE UPON REQUEST |
| YOUNT MILL VINEYARDS, INC | P.O. BOX 434 OAKVILLE CA 94562 |
| YOURBOXSOLUTION | 2095 LAURA ST SPRINGFIELD OR 97477 |
| YOUWORKFORTHEM, INC | 607 ABBOTT LN KNOXVILLE TN 37923-6028 |
| YSABEL LLC | 945 N FAIRFAX AVE WEST HOLLYWOOD CA 90046 |
| YU BHIN CHANG | ADDRESS AVAILABLE UPON REQUEST |
| YU BING YI | ADDRESS AVAILABLE UPON REQUEST |
| YU-TING CHIEN | ADDRESS AVAILABLE UPON REQUEST |
| YUAN YUAN | ADDRESS AVAILABLE UPON REQUEST |
| YUMMY FOOD | 10408 W STATE ROAD 84, STE 102 DAVIE FL 33324-4264 |
| YUN MIN KANG | ADDRESS AVAILABLE UPON REQUEST |
| YUQI WANG | ADDRESS AVAILABLE UPON REQUEST |
| YURI CATALDO | ADDRESS AVAILABLE UPON REQUEST |
| YURIY MATVIYENKA | ADDRESS AVAILABLE UPON REQUEST |
| YUSEN LOGISTICS (AMERICAS) INC | 300 LIGHTING WAY 6TH FLOOR SECAUCUS NJ 07094 |
| YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA GA 31192-2154 |
| YUSEN LOGISTICS (AMERICAS) INC | 1900 CHARLES BRYAN RD 2ND FLOOR CORDOVA TN 38016 |
| YUVRAJSINH VAGHELA | ADDRESS AVAILABLE UPON REQUEST |
| YVES HENRI SINNER | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE LOYA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| YVONNE PURPORA | ADDRESS AVAILABLE UPON REQUEST |
| Z LIFESTYLE LLC | 250 S. AUSTRALIAN AVENUE SUITE 1600 WEST PALM BEACH FL 33401 |
| Z1967 LIMITED | ADDRESS AVAILABLE UPON REQUEST |
| ZAC MUNCY | ADDRESS AVAILABLE UPON REQUEST |
| ZACH VITALE | ADDRESS AVAILABLE UPON REQUEST |
| ZACH WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARIA-ALI JAMAL TURMININI | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY AKER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BARKER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY BREHM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY C THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DE RAAD | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY DEN ADEL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY HORNE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY KUTA | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY LEE BREHM | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RYAN LOVATO | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY UMETANI | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WEISS EISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY ZWEIG | ADDRESS AVAILABLE UPON REQUEST |
| ZACUTO | 401 W ONTARIO ST, STE 125 CHICAGO IL 60654 |
| ZAHN FINANCIAL LLC | 1310 BROADRIDGE DR EAGLE MOUNTAIN UT 63755 |
| ZAINAB B ADIO-SAKA | ADDRESS AVAILABLE UPON REQUEST |
| ZAKIYA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| ZAPIER | 243 BUENA VISTA AVE SUNNYVALE CA 94086 |
| ZAPPOS INSIGHT | 12415 OLD LAGRANGE RD LOUISVILLE KY 40245-1959 |
| ZARA CHAMPS ELYSEES | IMMEUBLE GARONNE 80 AVE DE TERROIRS DE FRANCE PARIS 75012 FRANCE |
| ZAREEFA FLENER | ADDRESS AVAILABLE UPON REQUEST |
| ZAW MIN OO | ADDRESS AVAILABLE UPON REQUEST |
| ZAZZLE | 1800 SEAPORT BLVD REDWOOD CITY CA 94063 |
| ZELEEN ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| ZENDESK TALK | 989 MARKET ST SAN FRANCISCO CA 94103 |
| ZENHUB | 600-565 GREAT NORTHERN WAY VANCOUVER BC V5T 0H8 CANADA |
| ZENITH INSURANCE COMPANY | 21255 CALIFA STREET WOODLAND HILLS CA 91367 |
| ZENOBIA WALJI | ADDRESS AVAILABLE UPON REQUEST |
| ZEPHYR EXPRESS | PO BOX 844251 LOS ANGELES CA 90084-4251 |
| ZEPHYR EXPRESS | 4325 INDUSTRIAL WAY BENICIA CA 94510 |
| ZERO ZERO | 826 FOLSOM ST SAN FRANCISCO CA 94107 |
| ZEROCATER, INC | 115 STILLMAN ST. SAN FRANCISCO CA 94107 |
| ZHEN YANG | ADDRESS AVAILABLE UPON REQUEST |
| ZHENNING ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ZHENYU TENG | ADDRESS AVAILABLE UPON REQUEST |
| ZI JUN DOMINIC FEI | ADDRESS AVAILABLE UPON REQUEST |
| ZIE OUATTARA | ADDRESS AVAILABLE UPON REQUEST |
| ZIFF DAVIS, LLC | P.O. BOX 415433 BOSTON MA 02241-5433 |

| Claim Name | Address Information |
|---|---|
| ZIFF DAVIS, LLC | 28 EAST 28TH STREET 11TH FLOOR NEW YORK NY 10016 |
| ZILLIONAIRE INVESTMENT CLUB LLC | 2707 E SHAW BUTTE DRIVE WHITEFISH MT 85028 |
| ZINQUE | 600 VENICE BLVD VENICE CA 90291 |
| ZIPFWORKS INC | 1601 CLOVERFIELD BLVD STE 1050N SANTA MONICA CA 90404 |
| ZIPPORAH BURMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZMODDYNAMICS LLC | 28210 EMERALD CREEK LN FULSHEAR TX 77441 |
| ZOOM | 55 ALMADEN BLVD., 6TH FLOOR SAN JOSE CA 95113 |
| ZOOM INFORMATION INC. | 307 WAVERLY OAKS ROAD, SUITE 405 WALTHAM MA 02452 |
| ZORI BISTRO | 3950 S TERMINAL RD HOUSTON TX 77032 |
| ZOTOVICH WINE ENTERPRISES | 1201 DOVE STREET 650 NEWPORT BEACH CA 92660 |
| ZOTOVICH, RYAN | ADDRESS AVAILABLE UPON REQUEST |
| ZOTOVICH, RYAN D. | ADDRESS AVAILABLE UPON REQUEST |
| ZSOLT SZALKAI | ADDRESS AVAILABLE UPON REQUEST |
| ZUBAER MALIK | ADDRESS AVAILABLE UPON REQUEST |
| ZURICH NORTH AMERICA | PO BOX 4666 CAROL STREAM IL 60197-4666 |
| ZURIEL TEQUIANES ARMIJO | ADDRESS AVAILABLE UPON REQUEST |

**Total Creditor count  12290**

**EXHIBIT F**

WINC, INC., *et al* . Case No. 22-11238 (LSS)

Electronic Mail - Master Service List

| Creditor Name | Email |
|---|---|
| A.M. SACCULLO LEGAL LLC | AMS@SACCULLOLEGAL.COM; MARK@SACCULLOLEGAL.COM; MEG@SACCULLOLEGAL.COM |
| AKERMAN LLP | LAURA.TAVERAS@AKERMAN.COM; EDUARDO.ESPINOSA@AKERMAN.COM; MARK.LIU@AKERMAN.COM |
| ARENTFOX SCHIFF LLP | GEORGE.ANGELICH@AFSLAW.COM; JUSTIN.KESSELMAN@AFSLAW.COM; JAMES.BRITTON@AFSLAW.COM |
| ASHBY & GEDDES, P.A. | GTAYLOR@ASHBYGEDDES.COM |
| BANC OF CALIFORNIA, N.A. | MICHAEL.BARANOWSKI@BANCOFCAL.COM; LEGAL@BANCOFCAL.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM; JMARTINEZ@BENESCHLAW.COM |
| THE BIFFERATO FRIM, P.A. | CBIFFERATO@TBF.LEGAL |
| BUCHALTER | WSCHOENHOLZ@BUCHALTER.COM; CROWE@BUCHALTER.COM |
| BUCHALTER, A PROFESSIONAL CORP | SCHRISTIANSON@BUCHALTER.COM |
| COOLEY LLP | EWALKER@COOLEY.COM |
| COOLEY LLP | JBROWN@COOLEY.COM |
| DOSHI LEGAL GROUP, P.C. | AMISH@DOSHILEGAL.COM |
| INTERNAL REVENUE SERVICE | MILLIE.H.AGENT@IRS.GOV |
| MARC LESSER | KOTA91302@YAHOO.COM |
| MONZACK MERSKY AND BROWDER, P.A. | RMERSKY@MONLAW.COM |
| MORRIS NICOLS ARSHT & TUNNELL LLP | CMILLER@MORRISNICHOLS.COM; DABBOTT@MORRISNICHOLS.COM |
| PACHULSKI STANG ZIEHL & JONES LLP | RPACHULSKI@PSZJLAW.COM; MLITVAK@PSZJLAW.COM; JONEILL@PSZJLAW.COM |
| PAUL HASTINGS LLP | JUSTINRAWLINS@PAULHASTINGS.COM; COLEHARLAN@PAULHASTINGS.COM |
| SECURITIES & EXCHANGE COMMISSION | HELP@SEC.GOV |
| SECURITIES & EXCHANGE COMM-NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV; BANKRUPTCYNOTICESCHR@SEC.GOV |
| SECURITIES & EXCHANGE COMM-PHILA OFFICE | SECBANKRUPTCY@SEC.GOV; PHILADELPHIA@SEC.GOV |
| TN ATTY GENERAL'S OFFICE, BANKRUPTCY DIVISION | AGBANKDELAWARE@AG.TN.GOV |
| US TRUSTEE | USTRUSTEE.PROGRAM@USDOJ.GOV; JANE.M.LEAMY@USDOJ.COM |