# EXHIBIT 2

## MONTHLY FEE APPLICATIONS



| | |
|---|---|
| Official Committee of Unsecured Creditors of Winc, Inc., et al unknown<br>New York City, NY | Invoice Number    2201537<br>Invoice Date    01/31/2023<br>Client Number    044409 |

For Professional Services Rendered Through:  December 31, 2022

| No | Reference | Hours | Total |
|---|---|---|---|
| 00000 | General | 0.00 | 959.67 |
| 00001 | Petition, Schedules, First day Orders | 60.50 | 35,386.50 |
| 00002 | Case Management and Operating Reports | 11.30 | 6,344.50 |
| 00004 | Investigation, Due Diligence and Analysis | 0.80 | 212.00 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 24.80 | 15,866.00 |
| 00008 | Sale and Disposition of Assets | 24.50 | 13,282.00 |
| 00011 | Miscellaneous Motions and Objections | 4.10 | 2,460.00 |
| 00013 | Professional Retention | 24.70 | 8,120.00 |
| 00015 | Cash Collateral and DIP Financing | 27.00 | 15,844.00 |
| 00023 | Executory Contracts and Related Matters | 3.00 | 1,782.50 |
| 00028 | Debtor Communications/Negotiations | 18.00 | 12,380.00 |
| 00029 | Travel | 1.40 | 840.00 |
| | **Totals** | **200.10** | **113,477.17** |

Taxpayer Identification Number:  53-0214923        Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409        Official Committee of Unsecured Creditors of Winc, Inc., et al

January 31, 2023

---

### Time Summary

| | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| George P. Angelich | 29.80 | 800.00 | 23,840.00 |
| Justin Kesselman | 74.70 | 600.00 | 44,820.00 |
| **Associate** | | | |
| James E. Britton | 67.30 | 515.00 | 34,659.50 |
| Anna Mandel | 1.90 | 475.00 | 902.50 |
| **Blended Rate for Attorneys: $600.01** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 11.30 | 380.00 | 4,294.00 |
| Alyssa Fiorentino | 15.10 | 265.00 | 4,001.50 |
| **Totals** | **200.10** | | **112,517.50** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2201537
Page 3

January 31, 2023

---

### Summary of Disbursements:

| | |
|---|---:|
| Other | 14.80 |
| Out of Town Lodging | 148.00 |
| Out-of-Town Meals | 26.00 |
| Out-of-Town Transportation | 770.87 |
| **Totals** | **959.67** |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al     Invoice Number 2201537
00000     General     Page 4
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: General

**For Disbursements:**

### Other

| | | |
|---|---|---:|
| 12/21/22 | Justin Kesselman - Justin Kesselman, Other, city and occupancy  taxes | 14.80 |
| | **Other** | **14.80** |

### Out of Town Lodging

| | | |
|---|---|---:|
| 12/21/22 | Justin Kesselman - Out of Town Lodging Justin Kesselman, Lodging 12/21/2022 - 12/22/2022, room charge | 148.00 |
| | **Out of Town Lodging** | **148.00** |

### Out-of-Town Meals

| | | |
|---|---|---:|
| 12/21/22 | Justin Kesselman - Out-of-Town Meals Justin Kesselman, Hotel - Dinner, dinner with Justin Kesselman | 26.00 |
| | **Out-of-Town Meals** | **26.00** |

### Out-of-Town Transportation

| | | |
|---|---|---:|
| 12/21/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Airfare 12/21/2022 - 12/22/2022 Boston/Philadelphia , airfare from  Boston to Philadelphia | 580.19 |
| 12/21/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  airport/hotel, uber from Philadelphia airport to  hotel | 63.51 |
| 12/21/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service office/Boston  airport, taxi from AFS Boston to Boston Logan  airport | 28.85 |
| 12/22/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  hotel/airport, uber from hotel to Philadelphia  airport | 68.68 |
| 12/22/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Boston  airport/office, taxi from Boston Logan airport  to AFS office | 29.64 |
| | **Out-of-Town Transportation** | **770.87** |

| | | |
|---|---|---:|
| **Disbursement Total** | | **959.67** |
| | Current Disbursements | $959.67 |
| | **Subtotal For This Matter** | **$959.67** |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00001      Petition, Schedules, First day Orders                                                        Page 5
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Petition, Schedules, First day Orders

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/15/22 | George P. Angelich | Prepare for and confer with local counsel re initial workstream for second day relief. | 1.10 | 880.00 |
| 12/15/22 | James E. Britton | Intro call with local counsel (0.9); review and analyze critical vendors motion (0.6); draft critical vendors motion issue list (0.5). | 2.00 | 1,030.00 |
| 12/16/22 | George P. Angelich | Review issues re second day relief. | 1.90 | 1,520.00 |
| 12/16/22 | James E. Britton | Review docket and filings and calendar upcoming hearing and objection deadlines (0.5); phone call with debtors' counsel (0.7); follow up call with G. Angelich and J. Kesselman (0.3); correspondence RE: filings and strategy (0.2); review and analyze omnibus motion to reject leases and executory contracts (0.4); draft update to committee (0.3); review and analyze cash management motion (0.5); review and analyze list of parties in interest (0.2); review and analyze lien search results (0.3); review and analyze revenue sharing agreement (0.3). | 3.70 | 1,905.50 |
| 12/17/22 | James E. Britton | Correspondence RE: documents and objection (0.2); review and analyze prepetition credit documents (1.0); review and analyze FA book (0.5); draft prelminary objection to first day motions (5.0). | 6.70 | 3,450.50 |
| 12/18/22 | James E. Britton | Listen to first day hearing (2.0) and correspondence RE: objections and documents (0.2); conference call with AF and local RE: call prep (0.5); conference call with debtors and cannacord (1.0); phone call with AF and local RE: followup (0.3); review and analyze motion to pay ordinary course professionals (0.3); review and analyze professionals retention motion (0.3); further follow up call (0.3); draft summary of motions and recommendation (0.5); review and revise objection (0.8); case law research for | 7.20 | 3,708.00 |

Arentfox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00001       Petition, Schedules, First day Orders                                                    Page 6
January 31, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | omnibus objection (1.0). | | |
| 12/19/22 | James E. Britton | Correspondence RE: objection and deadlines (0.2); further case law research RE: objection (1.1); phone call with committee RE: update (0.4); further revise draft objection (0.3); review and analyze critical vendors information (0.2); review and revise objection (0.5). | 2.70 | 1,390.50 |
| 12/20/22 | James E. Britton | Phone call with local counsel RE: hearing (0.8); draft revisions to objection (1.8); correspondence RE: same (0.2). | 2.80 | 1,442.00 |
| 12/21/22 | George P. Angelich | Review issues for hearing and confer re objection. | 3.10 | 2,480.00 |
| 12/21/22 | James E. Britton | Further revise objection (0.6); phone call with CR (0.4); review and analyze changes to objection (0.5); prepare exhibits and attend to filing (0.2); correspondence RE: objection and next steps (0.2); review updated budget (0.2); phone call with debtors (0.6); phone call with A. Mielke (0.1); correspondence RE: order markup and hearing prep (0.2); attend to bylaws (0.2). | 3.20 | 1,648.00 |
| 12/22/22 | George P. Angelich | Confer with J. Kesselman re hearing preparation; follow up post-hearing course of action. | 1.10 | 880.00 |
| 12/23/22 | George P. Angelich | Prepare for and confer with J. Kesselman and J. Britton re strategy. | 1.90 | 1,520.00 |
| 12/23/22 | James E. Britton | Internal call RE: workstreams and strategy (0.6); correspondence RE: same (0.2); review and analyze docket filings (0.3) and draft chart of revised dates and deadlines (0.3). | 1.40 | 721.00 |
| 12/27/22 | George P. Angelich | Follow up re next steps and correspond with J. Kesselman re same (.40); review APA issue list and review APA (.80). | 1.20 | 960.00 |
| 12/27/22 | George P. Angelich | Follow up and conferences with J. Kesselman and J. Britton re next steps. | 2.20 | 1,760.00 |
| 12/28/22 | George P. Angelich | Review mark ups of order. | 0.40 | 320.00 |
| 12/28/22 | James E. Britton | Review and revise orders for cash management, critical vendor, Canaccord retention, and RPA retention (0.8); correspondence RE: orders (0.2); review and analyze first day motions (0.2); review | 4.40 | 2,266.00 |

Arentfox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al     Invoice Number 2201537
00001     Petition, Schedules, First day Orders     Page 7
January 31, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|------------|-----------|-------|-------|
| | | and revise committee bylaws and attend to signature pages (0.3); correspondence RE: diligence items (0.2); review and analyze cases RE: retention applications (0.4); review and analyze D&O and related policies (0.2); review and analyze exhibit to CG retention app (0.3); review and analyze list of executory contracts (0.3); review and analyze Winc schedules (1.1) and SOFA (0.4). | | |
| 12/28/22 | Justin Kesselman | Revise proposed orders (1.3); revise assumed liabilities analysis (.5); conf. with Cohn Reznick re liabilities (.3); review intel on Canaccord engagements (.4); call with E. Walker (0.2); initial attn. to schedules/SOFAs (0.8); attn to email from Debtors re: bylaws (0.1); prepare email to debtors re orders and hearings (.6); attn to insurance policies (.2); prepare lists of APA issues supplemental diligence requests to Debtors (2.1) | 6.50 | 3,900.00 |
| 12/29/22 | James E. Britton | Phone call with debtors' counsel (1.1); correspondence RE: diligence items and orders (0.2); review and analyze canaccord retention terms from previous cases (0.2); draft renewed objection (2.5). | 4.00 | 2,060.00 |
| 12/30/22 | James E. Britton | Review and analyze revised objection (0.2); revise objection (0.2); review and analyze orders mark up (0.2); correspondence RE: objection and orders (0.2); case law research RE: comparable sales (0.9); phone call with debtors (0.3); phone call with GA and JK (0.2); further revise objection (0.2); review and analyze case law (0.3) and revisions to DIP objection and correspondence RE: same (0.3). | 3.00 | 1,545.00 |
| | | **Fee Total** | **60.50** | **$35,386.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| George P. Angelich | 12.90 | 800.00 | 10,320.00 |
| Justin Kesselman | 6.50 | 600.00 | 3,900.00 |

ArentFox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2201537
00001        Petition, Schedules, First day Orders                                                              Page 8
January 31, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| James E. Britton | 41.10 | 515.00 | 21,166.50 |
| **Timekeeper Summary Total** | **60.50** | | **35,386.50** |

|  | Current Fees | $35,386.50 |
|---|---|---|
|  | **Subtotal For This Matter** | **$35,386.50** |

Arent Fox Schiff LLP
Attorneys at Law

044409          Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2201537
00002           Case Management and Operating Reports                                              Page 9
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Case Management and Operating Reports

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/15/22 | Justin Kesselman | Prep call with Sacculo (0.9); prep initial task list and strategic outline (.4) | 1.30 | 780.00 |
| 12/16/22 | Alyssa Fiorentino | Case review/committee due diligence and draft committee bylaws. | 1.00 | 265.00 |
| 12/16/22 | Alyssa Fiorentino | Discuss committee deadlines with J. Britton and circulate upcoming dates/deadlines. | 0.30 | 79.50 |
| 12/17/22 | Justin Kesselman | Review and analyze Canaccord retention application (0.5); emails with debtors re diligence requests (0.4); initial review of data rooms and produced documents (.7); review and revise committee emails (0.6); prepare outline of case strategy (0.6); attn to committee bylaws (0.5) | 3.30 | 1,980.00 |
| 12/27/22 | Justin Kesselman | Review and revise bylaws (0.4); call with Cohn Reznick (1.1); conf. with G Angelich and J Britton re: case strategy and issues (0.7); emails with Debtors' counsel (0.2); analyze outstanding issues (0.5); confer with Cohn Reznick re marketing process (.2); review APA and create issue list (2.3) | 5.40 | 3,240.00 |
| | | **Fee Total** | **11.30** | **$6,344.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 10.00 | 600.00 | 6,000.00 |
| Alyssa Fiorentino | 1.30 | 265.00 | 344.50 |
| **Timekeeper Summary Total** | **11.30** | | **6,344.50** |

| | | |
|--|--|--|
| Current Fees | | $6,344.50 |
| **Subtotal For This Matter** | | **$6,344.50** |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00004      Investigation, Due Diligence and Analysis                                             Page 10
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Investigation, Due Diligence and Analysis

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/19/22 | Alyssa Fiorentino | Compile and organize due diligence materials. | 0.80 | 212.00 |
| | | **Fee Total** | **0.80** | **$212.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Alyssa Fiorentino | 0.80 | 265.00 | 212.00 |
| **Timekeeper Summary Total** | **0.80** | | **212.00** |

| | |
|---|---|
| Current Fees | $212.00 |
| **Subtotal For This Matter** | $212.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al       Invoice Number 2201537
00005        Committee and Debtor Communications, Conference Calls and                              Page 11
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/15/22 | George P. Angelich | Confer with the committee. | 0.30 | 240.00 |
| 12/16/22 | Justin Kesselman | Call with Debtors' counsel (0.7); calls with G. Angelich re: case strategy (1); draft diligence requests (1.3); review interim orders and attn to issue lists for motions (1.2); email to E. Walker (0.2); email with Debtor's counsel (0.2); review credit documents (1) | 5.60 | 3,360.00 |
| 12/18/22 | Justin Kesselman | Committee professionals calls (1); call with Debtors' counsel (1); work on omnibus objection (3.4); attn to issues list for first day motions (0.5); email to Debtors' counsel (0.2); emails with E. Walker (0.2); review data room materials (.5) | 6.80 | 4,080.00 |
| 12/19/22 | George P. Angelich | Confer with J. Kesselman re settlement alternatives; conference call with Committee; prepare 2014 disclosures. | 3.10 | 2,480.00 |
| 12/20/22 | George P. Angelich | Interview committee financial advisor candidates and confer with Committee. | 2.00 | 1,600.00 |
| 12/21/22 | Alyssa Fiorentino | Update committee bylaws. | 0.40 | 106.00 |
| 12/24/22 | Justin Kesselman | Attn to emails with UST. | 0.10 | 60.00 |
| 12/27/22 | George P. Angelich | Review comments to Bylaws from Debtors. | 0.20 | 160.00 |
| 12/29/22 | Justin Kesselman | Call with Debtors' counsel re: oustanding issues (1); work with G. Angelich on strategy and communications to debtors, lenders, and IB (2.3); attn to insurance agreements (0.4); attn to updated diligence information (0.2); prepare email to Committee (.3); work on objection to Canaccord retention (2.1) | 6.30 | 3,780.00 |
| | | **Fee Total** | **24.80** | **$15,866.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|

ArentFox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00005        Committee and Debtor Communications, Conference Calls and                              Page 12
January 31, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 5.60 | 800.00 | 4,480.00 |
| Justin Kesselman | 18.80 | 600.00 | 11,280.00 |
| Alyssa Fiorentino | 0.40 | 265.00 | 106.00 |
| **Timekeeper Summary Total** | **24.80** | | **15,866.00** |

|  |  |
|---|---|
| Current Fees | $15,866.00 |
| **Subtotal For This Matter** | $15,866.00 |

Attorneys at Law

| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2201537 |
| 00008 | Sale and Disposition of Assets | Page 13 |
| January 31, 2023 | | |

For Professional Services Rendered Through:  December 31, 2022

Re: Sale and Disposition of Assets

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/16/22 | James E. Britton | Review and analyze bidding procedures motion, proposed orders, and Stalking Horse APA (3.5); draft issues list with respect to same (1.5). | 5.00 | 2,575.00 |
| 12/20/22 | James E. Britton | Phone call with debtors (0.7); revise bidding procedures and bid order with AF comments (2.6); further revise bid procedures and order (0.5); phone call with CR (1.0); correspondence RE: above (0.2). | 5.00 | 2,575.00 |
| 12/20/22 | Justin Kesselman | Meetings with AFS, AMS, and Cohn Reznick (3.1); attn to settlement negotiations (0.7); revise bidding procedures documents (0.7); prepare for cross-examination of C. Brault and Canaccord (4) | 8.50 | 5,100.00 |
| 12/21/22 | James E. Britton | Further revise bid procedures (0.3); review and analyze revisions to bid procedures and correspondence RE: same (0.6); revise new drafts of bid procedures and order (0.4); review and analyze lenders' revisions and further revisions to bid procedures and order (0.3). | 1.60 | 824.00 |
| 12/22/22 | James E. Britton | Correspondence RE: Hearing and Sale Timeline (0.2); review and analyze new entered orders (0.2); draft bid procedures summary (0.5). | 0.90 | 463.50 |
| 12/23/22 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines re: bidding/sale procedures. | 0.30 | 79.50 |
| 12/27/22 | James E. Britton | Review and analyze APA issues list (0.2); phone call with G. Angelich and J. Kesselman (0.5); phone call with cohnreznick (1.0); review documents in data room (0.3); review and revise confidentiality provisions (0.2). | 2.20 | 1,133.00 |
| 12/31/22 | James E. Britton | Review and analyze APA and disclosure schedules (0.6) and correspondence RE: | 0.80 | 412.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al              Invoice Number 2201537
00008       Sale and Disposition of Assets                                                              Page 14
January 31, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|------------|-----------|-------|-------|
|      |            | same (0.2). |       |       |
| 12/31/22 | Justin Kesselman | Attn to email from J Manning re auction process. | 0.20 | 120.00 |
|      |            | **Fee Total** | **24.50** | **$13,282.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Justin Kesselman | 8.70 | 600.00 | 5,220.00 |
| James E. Britton | 15.50 | 515.00 | 7,982.50 |
| Alyssa Fiorentino | 0.30 | 265.00 | 79.50 |
| **Timekeeper Summary Total** | **24.50** | | **13,282.00** |

| | | |
|---|---|---|
| Current Fees | | $13,282.00 |
| **Subtotal For This Matter** | | $13,282.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2201537 |
| 00011 | Miscellaneous Motions and Objections | Page 15 |
| January 31, 2023 | | |

For Professional Services Rendered Through:  December 31, 2022

Re: Miscellaneous Motions and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/23/22 | Justin Kesselman | Emails with Committee (0.9); review OCP Motion and confer with Cohn Reznick re same (0.5); review rejection motion and confer with AMS re the same (0.4); emails with Debtors' counsel (0.7); attn to summary of bid procedures (0.3); attn to inventory and critical vendor expenditures and confer with Cohn Reznick re same(0.6); conferences with G Angelich and J Britton re strategy (1) | 4.10 | 2,460.00 |
| | | **Fee Total** | **4.10** | **$2,460.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Justin Kesselman | 4.10 | 600.00 | 2,460.00 |
| **Timekeeper Summary Total** | **4.10** | | **2,460.00** |

| | |
|---|---|
| Current Fees | $2,460.00 |
| **Subtotal For This Matter** | $2,460.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00013      Professional Retention                                                                        Page 16
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Professional Retention

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/17/22 | James E. Britton | Review and analyze RPA retention app (0.3); review and analyze Cannacord retention app (0.3); Review and analyze YCST retention app (0.2); review and analyze Epiq retention app (0.3); | 1.10 | 566.50 |
| 12/19/22 | Alyssa Fiorentino | Internal correspondence re: 2014 searches, preparation of spreadsheet of parties-in-interest re: Rule 2014 search and exhibits (5.6) ; Team meeting and revisions to spreadsheets/parties-in-interest lists (1.0). | 6.60 | 1,749.00 |
| 12/19/22 | Lisa A. Indelicato | Discussions with Alyssa Fiorentino regarding Committee retention and Rule 2014 search (1.9). Assist with preparation of spreadsheet for 2014 search and exhibit 1 to Angelich Declaration in Support of AFS Retention Application (1.9). Teams meeting with George Angelich and Alyssa Fiorentino regarding same (.4). | 4.20 | 1,596.00 |
| 12/20/22 | Alyssa Fiorentino | Prepare ArentFox Schiff Retention Application. | 3.60 | 954.00 |
| 12/21/22 | Alyssa Fiorentino | Prepare ArentFox Schiff Retention Application. | 1.00 | 265.00 |
| 12/21/22 | Lisa A. Indelicato | Review and revise draft AFS Retention Application. | 3.00 | 1,140.00 |
| 12/22/22 | Alyssa Fiorentino | Discuss and prepare ArentFox Schiff Retention Application. | 0.40 | 106.00 |
| 12/22/22 | Lisa A. Indelicato | Review and revise draft AFS Retention Application and exhibits (2.9). Draft Declaration of John Pittman in Support of AFS Retention Application (1.1). | 4.00 | 1,520.00 |
| 12/23/22 | Alyssa Fiorentino | Review and compile internal correspondence re: 2014 parties-in-interest list. | 0.50 | 132.50 |
| 12/27/22 | Lisa A. Indelicato | Follow up regarding status of 2014 search. | 0.10 | 38.00 |
| 12/29/22 | Alyssa Fiorentino | Review and compile internal correspondence re: 2014 parties-in- | 0.20 | 53.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2201537 |
| 00013 | Professional Retention | Page 17 |
| January 31, 2023 | | |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| | | interest list. | | |
| | | **Fee Total** | **24.70** | **$8,120.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| James E. Britton | 1.10 | 515.00 | 566.50 |
| Lisa A. Indelicato | 11.30 | 380.00 | 4,294.00 |
| Alyssa Fiorentino | 12.30 | 265.00 | 3,259.50 |
| **Timekeeper Summary Total** | **24.70** | | **8,120.00** |

| | | |
|---|---|---|
| Current Fees | | $8,120.00 |
| **Subtotal For This Matter** | | $8,120.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                      Invoice Number 2201537
00015      Cash Collateral and DIP Financing                                                                        Page 18
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Cash Collateral and DIP Financing

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/15/22 | James E. Britton | Review and analyze DIP motion and draft list of issues (2.0) | 2.00 | 1,030.00 |
| 12/19/22 | James E. Britton | Phone call with DIP lender (0.8); review DIP motion and interim order and stalking horse APA (0.3); | 1.10 | 566.50 |
| 12/19/22 | Justin Kesselman | Revisions to omnibus objection (1.7); Review LOIs (.5); prepare emails to debtors and attn to responses (0.8); conferences with G. Angelich re: objections and strategy (1.4); call with Committee (0.6); call with Cooley (0.7) | 5.70 | 3,420.00 |
| 12/20/22 | James E. Britton | Revise DIP terms (0.5); further draft revisions to DIP order (3.5); further revise DIP order (0.3). | 4.30 | 2,214.50 |
| 12/21/22 | James E. Britton | Further revise DIP order (0.3); review and analyze short form interim order (0.2); revise interim order (0.3). | 0.80 | 412.00 |
| 12/22/22 | Justin Kesselman | Prepare for and attend hearing on DIP and Sale Procedures (1.7); review revised bid procedures order (0.1); respond to email from Debtor's counsel (0.1); attn to sale process question (0.1); review revised asset purchase agreement (0.8); attn to orders entered by court (0.2); prepare email to Committee (0.7); confer with G. Angelich re hearing and next steps (.2). | 3.90 | 2,340.00 |
| 12/28/22 | James E. Britton | Review and revise final DIP order (1.4). | 1.40 | 721.00 |
| 12/30/22 | George P. Angelich | Review and revise DIP objection. | 2.30 | 1,840.00 |
| 12/30/22 | Justin Kesselman | Work on objections to DIP and Canaccord (2.5); work on retention application (.2); review revised orders (0.3); emails and call with Debtors' counsel re orders, DIP, Canaccord, and witness issues (1.4); prepare email to Committee (.3); prepare email to Canaccord counsel (0.2); conferences with G. Angelich re objections and discovery (0.4); attn to emails from CR (0.2) | 5.50 | 3,300.00 |

ArentFox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2201537 |
| 00015 | Cash Collateral and DIP Financing | Page 19 |
| January 31, 2023 | | |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| | | **Fee Total** | **27.00** | **$15,844.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 2.30 | 800.00 | 1,840.00 |
| Justin Kesselman | 15.10 | 600.00 | 9,060.00 |
| James E. Britton | 9.60 | 515.00 | 4,944.00 |
| **Timekeeper Summary Total** | **27.00** | | **15,844.00** |

| | | |
|---|---|---|
| | Current Fees | $15,844.00 |
| | **Subtotal For This Matter** | $15,844.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00023      Executory Contracts and Related Matters                                              Page 20
January 31, 2023

_____

For Professional Services Rendered Through:  December 31, 2022

Re: Executory Contracts and Related Matters

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/28/22 | Anna Mandel | Review and analyze policy binders in order to provide analysis to the client. | 0.60 | 285.00 |
| 12/28/22 | George P. Angelich | Review D&O insurance documents. | 0.30 | 240.00 |
| 12/28/22 | George P. Angelich | Review assumed liabilities, conferences re same and review related correspondence. | 0.80 | 640.00 |
| 12/29/22 | Anna Mandel | Draft summary and analysis of D&O and other insurance available to the client including limits of liability and retentions. | 1.30 | 617.50 |
| | | **Fee Total** | **3.00** | **$1,782.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.10 | 800.00 | 880.00 |
| Anna Mandel | 1.90 | 475.00 | 902.50 |
| **Timekeeper Summary Total** | **3.00** | | **1,782.50** |

| | | |
|---|---|---|
| Current Fees | | $1,782.50 |
| **Subtotal For This Matter** | | $1,782.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al
00028       Debtor Communications/Negotiations
January 31, 2023

Invoice Number 2201537
Page 21

For Professional Services Rendered Through:  December 31, 2022

Re: Debtor Communications/Negotiations

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/16/22 | George P. Angelich | Prepare for and confer with Debtors' counsel. | 1.20 | 960.00 |
| 12/18/22 | George P. Angelich | Prepare for and attend conference call with Debtors' counsel re sale process and budget overview; follow call with J. Kesselman and J. Britton. | 2.60 | 2,080.00 |
| 12/20/22 | George P. Angelich | Prepare for and attend conference call with Debtors' professionals. | 1.10 | 880.00 |
| 12/21/22 | Justin Kesselman | Conferences with Debtors' counsel re negotiations (0.8); emails with Debtors' counsel (0.6); Committee professionals' calls re sale/dip negotiations (0.7); work on arguments and cross-examinations of CFO and IB (4.5); review and revise documents re interim accord (2); travel to Delaware for hearing (less working time) (1.5) | 10.10 | 6,060.00 |
| 12/29/22 | George P. Angelich | Prepare for conferences with Debtors' counsel and confer with J. Kesselman (.60); review issues with orders and diligence (.60). | 1.20 | 960.00 |
| 12/30/22 | George P. Angelich | Prepare for and attend follow up call with Debtors' counsel. | 1.80 | 1,440.00 |
| | | **Fee Total** | **18.00** | **$12,380.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 7.90 | 800.00 | 6,320.00 |
| Justin Kesselman | 10.10 | 600.00 | 6,060.00 |
| **Timekeeper Summary Total** | **18.00** | | **12,380.00** |

| | | |
|---|---|---|
| Current Fees | | $12,380.00 |
| **Subtotal For This Matter** | | $12,380.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00029       Travel                                                                                       Page 22
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Travel

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/20/22 | Justin Kesselman | Return travel to Boston from Delaware hearing billed at 50%. | 1.40 | 840.00 |
| | | **Fee Total** | **1.40** | **$840.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 1.40 | 600.00 | 840.00 |
| **Timekeeper Summary Total** | **1.40** | | **840.00** |

|  |  |
|--|--|
| Current Fees | $840.00 |
| **Subtotal For This Matter** | $840.00 |

Arent Fox Schiff LLP
Attorneys at Law

Current Fees For All Matters                                          $112,517.50

Current Disbursements For All Matters                                   $959.67

**Total Amount Due This Invoice**                                    **$113,477.17**



| | | | |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Winc, Inc., et al unknown New York City, NY | | Invoice Number | 2202587 |
| | | Invoice Date | 02/08/2023 |
| | | Client Number | 044409 |

For Professional Services Rendered Through:  January 31, 2023

| No | Reference | Hours | Total |
|---|---|---|---|
| 00000 | General | 0.00 | 1,299.65 |
| 00001 | Petition, Schedules, First day Orders | 4.10 | 2,337.00 |
| 00004 | Investigation, Due Diligence and Analysis | 1.80 | 1,040.00 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 25.40 | 17,608.00 |
| 00008 | Sale and Disposition of Assets | 171.80 | 127,183.00 |
| 00010 | Claims Administration and Objections | 0.90 | 774.00 |
| 00011 | Miscellaneous Motions and Objections | 21.90 | 15,374.00 |
| 00013 | Professional Retention | 32.40 | 15,919.00 |
| 00015 | Cash Collateral and DIP Financing | 7.80 | 6,190.00 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 3.10 | 2,186.00 |
| 00023 | Executory Contracts and Related Matters | 2.40 | 1,458.00 |
| 00028 | Debtor Communications/Negotiations | 1.30 | 1,118.00 |
| 00029 | Travel | 1.30 | 1,118.00 |
| | **Totals** | **274.20** | **193,604.65** |

Taxpayer Identification Number:  53-0214923        Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2202587
Page 2

February 08, 2023

---

### Time Summary

| | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| George P. Angelich | 109.00 | 860.00 | 93,740.00 |
| Justin Kesselman | 97.70 | 660.00 | 64,482.00 |
| Andrew I. Silfen | 1.20 | 1,050.00 | 1,260.00 |
| **Associate** | | | |
| James E. Britton | 45.60 | 570.00 | 25,992.00 |
| **Blended Rate for Attorneys: $731.65** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 7.20 | 405.00 | 2,916.00 |
| Alyssa Fiorentino | 13.50 | 290.00 | 3,915.00 |
| **Totals** | **274.20** | | **192,305.00** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409        Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
                                                                                                                    Page 3

February 08, 2023

---

### Summary of Disbursements:

| | |
|---|---:|
| Out-of-Town Meals | 13.00 |
| Out-of-Town Transportation | 1,244.42 |
| Taxicabs | 42.23 |
| **Totals** | **1,299.65** |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00000      General                                                                 Page 4
February 08, 2023

---

For Professional Services Rendered Through:  January 31, 2023

Re: General

**For Disbursements:**

### Out-of-Town Meals

| | | |
|---|---|---:|
| 01/17/23 | George P. Angelich - Out-of-Town Meals George P. Angelich, Breakfast, Travel to attend  sale hearing in Delaware. with George P.  Angelich | 13.00 |
| | **Out-of-Town Meals** | **13.00** |

### Out-of-Town Transportation

| | | |
|---|---|---:|
| 01/17/23 | George P. Angelich - Out-of-Town Transportation George P. Angelich, Train 01/17/2023 -  01/17/2023 stamford/wilmington, Travel to attend  sale hearing in Delaware. | 420.00 |
| 01/17/23 | George P. Angelich - Out-of-Town Transportation George P. Angelich, Taxi/Car Service train  station/home, Travel to attend sale hearing in  Delaware. | 42.25 |
| 01/17/23 | George P. Angelich - Out-of-Town Transportation George P. Angelich, Taxi/Car Service train  station/court house, Travel to attend sale  hearing in Delaware. | 18.00 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Boston , uber  to Boston airport | 51.48 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Boston , uber  from Boston airport | 64.66 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Airfare 01/17/2023 - 01/17/2023 Boston to Philadelphia , Travel to  Philadelphia | 530.80 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  , taxi from court to Philadelphia airport | 57.48 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  , taxi from Philadelphia airport to Court | 59.75 |
| | **Out-of-Town Transportation** | **1,244.42** |

### Taxicabs

| | | |
|---|---|---:|
| 01/17/23 | George P. Angelich - Taxicabs George P. Angelich, Taxi/Car Service home/train station, Travel to attend sale hearing in  Delaware. | 42.23 |
| | **Taxicabs** | **42.23** |

| | | |
|---|---|---:|
| **Disbursement Total** | | **1,299.65** |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al      Invoice Number 2202587
00000       General      Page 5
February 08, 2023

| | |
|---|---|
| Current Disbursements | $1,299.65 |
| **Subtotal For This Matter** | $1,299.65 |

Arent Fox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2202587 |
| 00001 | Petition, Schedules, First day Orders | Page 6 |
| February 08, 2023 | | |

For Professional Services Rendered Through:  January 31, 2023

Re: Petition, Schedules, First day Orders

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 01/02/23 | James E. Britton | Draft agenda for call (0.2); correspondence RE: vendor payment issues (0.2). | 0.40 | 228.00 |
| 01/03/23 | James E. Britton | Phone call with Debtors' counsel (0.8); phone call with CR and internal team (1.1); review and analyze response to objection (0.2); correspondence RE: first day and vendor issues (0.2); review and analyze slide deck (0.2). | 2.50 | 1,425.00 |
| 01/04/23 | James E. Britton | Conference call with committee (1.0); correspondence RE: pending items and diligence (0.2). | 1.20 | 684.00 |
| | | **Fee Total** | **4.10** | **$2,337.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| James E. Britton | 4.10 | 570.00 | 2,337.00 |
| **Timekeeper Summary Total** | **4.10** | | **2,337.00** |

| | |
|---|---|
| Current Fees | $2,337.00 |
| **Subtotal For This Matter** | $2,337.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2202587 |
| 00004 | Investigation, Due Diligence and Analysis | Page 7 |
| February 08, 2023 | | |

For Professional Services Rendered Through:  January 31, 2023

Re: Investigation, Due Diligence and Analysis

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 01/03/23 | Alyssa Fiorentino | Coordinate and organize UCC diligence requests. | 0.40 | 116.00 |
| 01/11/23 | Justin Kesselman | Email to W Walker (0.1); confer with CohnReznick re financials (0.4) | 0.50 | 330.00 |
| 01/27/23 | Justin Kesselman | Attn to potential D&O claims (0.6) | 0.60 | 396.00 |
| 01/31/23 | Justin Kesselman | Attn to D&O policies. | 0.30 | 198.00 |
| | | **Fee Total** | **1.80** | **$1,040.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Justin Kesselman | 1.40 | 660.00 | 924.00 |
| Alyssa Fiorentino | 0.40 | 290.00 | 116.00 |
| **Timekeeper Summary Total** | **1.80** | | **1,040.00** |

| | |
|---|---|
| Current Fees | $1,040.00 |
| **Subtotal For This Matter** | $1,040.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00005       Committee and Debtor Communications, Conference Calls and                                  Page 8
February 08, 2023

---

For Professional Services Rendered Through:  January 31, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/04/23 | George P. Angelich | Confer with V. Toppi and J. Kesselman re issues for discussion with Committee. | 0.50 | 430.00 |
| 01/04/23 | George P. Angelich | Prepare for and attend Committee call. | 1.40 | 1,204.00 |
| 01/04/23 | Justin Kesselman | Committee call (1); call with Cohn Reznick (.5); call with Wilkie (0.3) | 1.80 | 1,188.00 |
| 01/04/23 | Justin Kesselman | Email to YCST re natural merchants | 0.20 | 132.00 |
| 01/06/23 | Justin Kesselman | Meetings Cohn Reznick, RPA, and YCST (1.3); confer with G Angelich re term sheet (0.6) | 1.90 | 1,254.00 |
| 01/09/23 | Alyssa Fiorentino | Prepare and finalize executed committee bylaws. | 0.10 | 29.00 |
| 01/09/23 | George P. Angelich | Correspond with committee member. | 0.30 | 258.00 |
| 01/09/23 | Justin Kesselman | Call with YCST (0.5); calls with G Angelich and E Walker re sale (0.8); email to YCST (0.1) | 1.40 | 924.00 |
| 01/10/23 | Justin Kesselman | Call with M Litvak (.5); emails to YCST (0.3) | 0.70 | 462.00 |
| 01/12/23 | George P. Angelich | Prepare for and attend committee conference call. | 1.90 | 1,634.00 |
| 01/12/23 | Justin Kesselman | Emails with M Lunn (0.4); email to E Walker and C Miller (0,1); emails with B Lennon (0.2); committee call (.5) | 1.20 | 792.00 |
| 01/13/23 | Justin Kesselman | Conf. with YCST (0.5); call with C. Miller (0.8); call with B Lennon (0.1); call with YCST and J Leamy (0.5); call with E Walker (0.1); call with M Lunn (0.2); attn to emails from YCST (0.2); attn to email from E Walker (0.1); attn to email from B Lennon (0,1) | 2.60 | 1,716.00 |
| 01/14/23 | Justin Kesselman | Emails with Cooley (0.2); email with B. Lennon (0.1); meeting with YCST and Cooley re APA (0.5) | 0.80 | 528.00 |
| 01/15/23 | Justin Kesselman | Mtg with Debtors' and Canaccord counsel (0.3); mtgs with YCST, RPA and Cohn Reznick (1.4); call with V Toppi (0.1); call with Cooley (0.6); emails with Debtor | 2.90 | 1,914.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2202587
00005      Committee and Debtor Communications, Conference Calls and                                       Page 9
February 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | professionals (0.3); email to Cooley (0.1); email with J. Leamy (0.1) | | |
| 01/16/23 | Justin Kesselman | Mtg with Debtors' counsel (.8); meeting with Debtors' and buyers' counsel (0.3) | 1.10 | 726.00 |
| 01/16/23 | Justin Kesselman | Call with Canaccord counsel (.2) | 0.20 | 132.00 |
| 01/18/23 | Justin Kesselman | Emails with Debtors, buyer, and lender re: sale documents (0.3); Conference with CohnReznick re recoveries (0.5) | 0.80 | 528.00 |
| 01/19/23 | Justin Kesselman | Call with M Lunn (0.3) | 0.30 | 198.00 |
| 01/20/23 | James E. Britton | Correspondence RE: sale update (0.2). | 0.20 | 114.00 |
| 01/23/23 | George P. Angelich | Prepare for and attend conference call with Committee member. | 0.80 | 688.00 |
| 01/23/23 | Justin Kesselman | Emails with debtors' counsel (0.2). | 0.20 | 132.00 |
| 01/25/23 | Justin Kesselman | Emails with Sacculo and CohnReznick (0.2); prepare email to Committee (0.5); prepare email to Debtors' counsel re next steps (0.6) | 1.30 | 858.00 |
| 01/26/23 | Justin Kesselman | Emails with Debtors counsel (0.3); email to committee (0.2). | 0.50 | 330.00 |
| 01/27/23 | Justin Kesselman | Emails with Debtors' counsel (0.2). | 0.20 | 132.00 |
| 01/30/23 | James E. Britton | Phone call with debtor counsel RE: next steps (0.9). | 0.90 | 513.00 |
| 01/30/23 | Justin Kesselman | Mtgs with debtors' professionals (.9); email from Committee member (0.1). | 1.00 | 660.00 |
| 01/31/23 | Justin Kesselman | Emails with Debtors' counsel. | 0.20 | 132.00 |
| | | **Fee Total** | **25.40** | **$17,608.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 4.90 | 860.00 | 4,214.00 |
| Justin Kesselman | 19.30 | 660.00 | 12,738.00 |
| James E. Britton | 1.10 | 570.00 | 627.00 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Timekeeper Summary Total** | **25.40** | | **17,608.00** |

|  |  |
|--|--|
| Current Fees | $17,608.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00005      Committee and Debtor Communications, Conference Calls and                                    Page 10
February 08, 2023

**Subtotal For This Matter**                                                                    $17,608.00

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00008      Sale and Disposition of Assets                                                                  Page 11
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Sale and Disposition of Assets

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/03/23 | James E. Britton | Review and analyze APA (0.3) and correspondence RE: same (0.1). | 0.40 | 228.00 |
| 01/03/23 | Justin Kesselman | Attn to post-sale waterfall concepts (1.2) | 1.20 | 792.00 |
| 01/04/23 | Justin Kesselman | Prepare sale/IB settlement structure. | 1.30 | 858.00 |
| 01/05/23 | James E. Britton | Phone call with G. Angelich and J. Kesselman (0.6); review and analyze stalking horse APA and disclosure schedule (0.3); review and analyze court filings (0.3); draft objection to Stalking Horse APA (2.8) | 4.00 | 2,280.00 |
| 01/05/23 | Justin Kesselman | Review waterfall analysis (0.5); attn to alternate settlement models (1.2) and confer with G Angelich re same 0.2) | 1.90 | 1,254.00 |
| 01/06/23 | Alyssa Fiorentino | Revise and circulate updated dates/deadlines. | 0.10 | 29.00 |
| 01/06/23 | George P. Angelich | Prepare for and attend conference calls with CohnReznick re administrative solvency issues post-sale. | 2.10 | 1,806.00 |
| 01/06/23 | George P. Angelich | Follow up on interest of potential purchaser, and phone calls re same. | 0.20 | 172.00 |
| 01/06/23 | James E. Britton | Case law research RE: cure amounts (2.0); correspondence RE: sale issues (0.2); review and revise APA (3.0). | 5.20 | 2,964.00 |
| 01/06/23 | Justin Kesselman | Review and mark APA (1.6); prepare term sheet (1.8) | 3.40 | 2,244.00 |
| 01/07/23 | James E. Britton | Review and analyze caselaw for sale objection (0.5); revise sale objection (0.7). | 1.20 | 684.00 |
| 01/09/23 | George P. Angelich | Review asset purchase agreement (1.2); confer with J. Britton re APA (.70); follow up re asset purchase agreement issues with J. Kesselman (.50). | 2.40 | 2,064.00 |
| 01/09/23 | George P. Angelich | Review issues with sale process. | 0.70 | 602.00 |
| 01/09/23 | James E. Britton | Review and analyze mark up to APA (0.2); review and analyze term sheet (0.2); correspondence RE: terms and update (0.2); revise sale objection (0.5); review | 3.10 | 1,767.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00008      Sale and Disposition of Assets                                                           Page 12
February 08, 2023

---

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | and analyze documents RE: manning declaration (0.4); draft manning declaration (1.6). | | |
| 01/09/23 | Justin Kesselman | Work on sale objection and declaration in support | 2.80 | 1,848.00 |
| 01/10/23 | George P. Angelich | Review issues re post-closing administrative solvency (.50); confer with V. Toppi, M. Jobe, J. Kesselman re administrative solvency. | 1.10 | 946.00 |
| 01/10/23 | George P. Angelich | Review draft sale objection (1.20); conferences with J. Kesselman and J. Britton re sale objection (.70); review draft sale order (.30). | 2.20 | 1,892.00 |
| 01/10/23 | George P. Angelich | Review issues re post-closing administrative solvency and waterfall analysis. | 0.90 | 774.00 |
| 01/10/23 | James E. Britton | Correspondence RE: markup and objections (0.2); review and analyze creditors' objection to sale (0.2); review and revise draft sale order (2.2); review and revise deposition notices (0.2). | 2.80 | 1,596.00 |
| 01/10/23 | Justin Kesselman | Draft sale discovery to Debtors, Cannacord, Buyer (1.6); attn to declaration against IB/Sale (1.1); conf with G Angelich re sale issues (0.6); mtg with CohnReznick re sale waterfall (0.4); review BoC payoff statement (0.2) | 3.90 | 2,574.00 |
| 01/11/23 | James E. Britton | Correspondence RE: objection (0.2); phone call RE: declaration (0.4); case law research RE: sale objection and administrative insolvency (2.0); review and revise objection (0.8); further revisions to objection and declaration and attention to documents RE: same (0.3). | 3.70 | 2,109.00 |
| 01/11/23 | Justin Kesselman | Work on sale/IB objection (2.9); finalize 30(b)(6) notices to debtors, buyer, Canaccord (0.7); revise draft declaration (00.7); conf with CohnReznick re sale objection (0.4) | 4.70 | 3,102.00 |
| 01/12/23 | George P. Angelich | Address discovery issues for depositions (1.3); confer with J. Kesselman re issues for oral argument (.70); review asset purchase agreement (.60); correspondence and conferences re objections and issues for contested | 5.80 | 4,988.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00008      Sale and Disposition of Assets                                                                 Page 13
February 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | hearing (3.2). | | |
| 01/12/23 | James E. Britton | Review and analyze oracle objection (0.2); correspondence RE: strategy and workstreams (0.2); review and analyze Summerland objection (0.1); phone call with committee RE: sale update (0.5). | 1.00 | 570.00 |
| 01/12/23 | Justin Kesselman | Conf with G Angelich re sale and settlement issues (1.3); review Summerland sale objection (0.2). | 1.50 | 990.00 |
| 01/13/23 | George P. Angelich | Negotiate settlement and prepare for sale hearing. | 7.30 | 6,278.00 |
| 01/13/23 | George P. Angelich | Review issues and objections for sale hearing. | 5.10 | 4,386.00 |
| 01/13/23 | James E. Britton | Phone call with debtors (0.5). | 0.50 | 285.00 |
| 01/13/23 | Justin Kesselman | Confer with CoghnReznick re settlement, professionals and vendor issues (0.9); conf with G Angelich re: sale settlement model (0.9); draft interrogatories to buyer (1); draft settlement proposal (.8); prepare trial exhibit list (0.7). | 4.30 | 2,838.00 |
| 01/14/23 | George P. Angelich | Negotiate settlement and prepare for sale hearing. | 12.10 | 10,406.00 |
| 01/14/23 | James E. Britton | Correspondence RE: APA (0.2); Conference call with debtors and stalking horse (0.6). | 0.80 | 456.00 |
| 01/14/23 | Justin Kesselman | Prepare examinations/exhibits for depositions of C Brault, R Pleines, M Ley (4.8); work on sale settlement term sheet (1); attn to revised APA (1.2); mtgs with G. Angelich (0.7) and Cohn Reznick (0.9) re settlement and trial; | 8.60 | 5,676.00 |
| 01/15/23 | George P. Angelich | Negotiate settlement and prepare for sale hearing. | 12.30 | 10,578.00 |
| 01/15/23 | James E. Britton | Review and analyze TSA, MSA, and APA (1.0) and correspondence RE: same (0.2). | 1.20 | 684.00 |
| 01/15/23 | Justin Kesselman | Working conferences with G. Angelich re: sale/IB issues, term sheet (2.3); additional work on settlements (0.7); deposition prep (3); attn to revised sale documents (0.6) | 6.60 | 4,356.00 |
| 01/16/23 | Andrew I. Silfen | Approach conference regarding litigation and settlement. | 1.00 | 1,050.00 |
| 01/16/23 | Andrew I. Silfen | Emails regarding negotiation and | 0.20 | 210.00 |

ArentFox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al      Invoice Number 2202587
00008     Sale and Disposition of Assets          Page 14
February 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | settlement. | | |
| 01/16/23 | George P. Angelich | Negotiate settlement and prepare for sale hearing. | 8.10 | 6,966.00 |
| 01/16/23 | George P. Angelich | Review oral argument issues for sale hearing and confer with J. Kesselman re same. | 3.20 | 2,752.00 |
| 01/16/23 | James E. Britton | Review and analyze revisions to TSA and MSA (0.3); review and analyze revisions to sale order (0.3); review and analyze revisions to term sheet (0.2); case law research RE: gift card obligations (2.6); correspondence RE: gift cards (0.2); phone call with debtors and DIP lender (0.3); phone call with GA and JK (0.3); conference call with debtors (0.8); review and analyze further revisions to MSA, TSA, and APA and correspondence RE: same (0.8). | 5.80 | 3,306.00 |
| 01/17/23 | George P. Angelich | Prepare for and attend sale hearing. | 8.40 | 7,224.00 |
| 01/17/23 | James E. Britton | Review and analyze updated contract assumption notice (0.2); review and analyze updated APA schedules (0.2); review and analyze revised sale order (0.3); review and analyze updated term sheet and correspondence RE: same (0.3); review further revised sale order (0.2); review and analyze ley declaration (0.3); review and analyze Brault declaration (0.1); hearing on sale and Canaccord retention (listen only) (2.0). | 3.60 | 2,052.00 |
| 01/17/23 | Justin Kesselman | Prepare for and attend sale/IB hearing. | 8.50 | 5,610.00 |
| 01/18/23 | George P. Angelich | Follow up with J. Kesselman re results of sale hearing and next step (.70); review issues re closing (.40); prepare for and attend conference call with K. Clancy, V. Toppi, M. Jobe, J. Manning, J. Kesselman and J. Britton re sale process, wind down and closing (1.4). | 2.50 | 2,150.00 |
| 01/18/23 | James E. Britton | Review and analyze revised term sheet (0.2); review and analyze revised TSA (0.2); review and analyze revised sale order (0.1). | 0.50 | 285.00 |
| 01/18/23 | Justin Kesselman | Review and revise sale documents (0.8); confer with G. Angelich re: sale hearing | 1.70 | 1,122.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2202587 |
| 00008 | Sale and Disposition of Assets | Page 15 |
| February 08, 2023 | | |

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| | | and documents (0.4); attn to sale waterfalls (0.5) | | |
| 01/19/23 | George P. Angelich | Confer with M. Lunn, J. Kesselman re closing (.30); follow up re closing issues and calculation, conferences with J. Kesselman, K. Clancy and V. Toppi (2.1). | 3.10 | 2,666.00 |
| 01/19/23 | George P. Angelich | Review outstanding issues for post-closing negotiations. | 2.60 | 2,236.00 |
| 01/19/23 | Justin Kesselman | Attn to projected sources/uses (0.3). | 0.30 | 198.00 |
| 01/19/23 | Justin Kesselman | Call with C Reznick re sale waterfall | 0.60 | 396.00 |
| 01/20/23 | George P. Angelich | Review closing issues. | 1.10 | 946.00 |
| 01/20/23 | Justin Kesselman | Attn to closing related matters and documents. | 2.00 | 1,320.00 |
| 01/22/23 | Justin Kesselman | Review flow of funds (0.2); emails with Debtors' counsel (0.3). | 0.50 | 330.00 |
| 01/25/23 | George P. Angelich | Prepare for and attend conference call with J. Kesselman and J. Britton re next steps post-closing. | 1.10 | 946.00 |
| 01/25/23 | James E. Britton | Phone call with GA and JK RE: next steps (0.4); correspondence RE: same (0.2). | 0.60 | 342.00 |
| | | **Fee Total** | **171.80** | **$127,183.00** |

**Timekeeper Summary:**

| **Timekeeper** | **Hours** | **Rate** | **Value** |
|---|---|---|---|
| Andrew I. Silfen | 1.20 | 1,050.00 | 1,260.00 |
| George P. Angelich | 82.30 | 860.00 | 70,778.00 |
| Justin Kesselman | 53.80 | 660.00 | 35,508.00 |
| James E. Britton | 34.40 | 570.00 | 19,608.00 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Timekeeper Summary Total** | **171.80** | | **127,183.00** |

| | | |
|---|---|---|
| Current Fees | | $127,183.00 |
| **Subtotal For This Matter** | | $127,183.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409        Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00010          Claims Administration and Objections                                                                        Page 16
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Claims Administration and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/03/23 | George P. Angelich | Review issues re critical vendor payments. | 0.90 | 774.00 |
| | | **Fee Total** | **0.90** | **$774.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 0.90 | 860.00 | 774.00 |
| **Timekeeper Summary Total** | **0.90** | | **774.00** |

| | |
|---|---|
| Current Fees | $774.00 |
| **Subtotal For This Matter** | $774.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00011       Miscellaneous Motions and Objections                                                                    Page 17
February 08, 2023

_____

For Professional Services Rendered Through:  January 31, 2023

Re: Miscellaneous Motions and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/03/23 | Justin Kesselman | Attn to critical vendor payment issues and review contracts re same (0.8), and email to YCST re same (0.2) | 1.00 | 660.00 |
| 01/06/23 | Justin Kesselman | Attn to proposed vendor payments and objection (0.2); review settlement terms (0.2) | 0.40 | 264.00 |
| 01/08/23 | Justin Kesselman | Attn to settlement with IB (0.3) | 0.30 | 198.00 |
| 01/09/23 | Justin Kesselman | Attn to vendor payment issue. | 0.20 | 132.00 |
| 01/11/23 | George P. Angelich | Revise, edit and finalize sale objection. | 4.60 | 3,956.00 |
| 01/11/23 | Justin Kesselman | Review supplemental cure notice (0.2; review objections to IB retention by US Trustee, Buyer, Bank (0.7) | 0.90 | 594.00 |
| 01/12/23 | Justin Kesselman | Work on witness cross-examinations, and attn to exhibits (2.8); conf. with J Manning (0.2); attn to proposed vendor payments (.4) | 3.40 | 2,244.00 |
| 01/13/23 | Justin Kesselman | Draft objection to critical vendor payments (0.4) | 0.40 | 264.00 |
| 01/14/23 | Justin Kesselman | Attn to IB settlement model (0.3), confer with G. Angelich re IB settlement and deposition (.8) | 1.10 | 726.00 |
| 01/16/23 | Justin Kesselman | Prepare for and take deposition of M. Ley re: IB retention motion (4.5); prepare for contested IB objection hearing, including cross-examination, argument, witness prep (4) | 8.50 | 5,610.00 |
| 01/17/23 | Justin Kesselman | Review Canaccord statement (0.4); attn to discussions with B. Lennon (.7) | 1.10 | 726.00 |
| | | **Fee Total** | **21.90** | **$15,374.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| George P. Angelich | 4.60 | 860.00 | 3,956.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2202587
00011      Miscellaneous Motions and Objections                                                             Page 18
February 08, 2023

| **Timekeeper** | **Hours** | **Rate** | **Value** |
|---|---|---|---|
| Justin Kesselman | 17.30 | 660.00 | 11,418.00 |
| **Timekeeper Summary Total** | **21.90** | | **15,374.00** |

|  |  |
|---|---|
| Current Fees | $15,374.00 |
| **Subtotal For This Matter** | $15,374.00 |

Attorneys at Law

044409        Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00013          Professional Retention                                                                                                 Page 19
February 08, 2023

---

For Professional Services Rendered Through:  January 31, 2023

Re: Professional Retention

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/03/23 | Lisa A. Indelicato | Internal discussions regarding Rule 2014 search. | 0.50 | 202.50 |
| 01/04/23 | George P. Angelich | Prepare for and confer with counsel to Canaccord re retention issues. | 0.50 | 430.00 |
| 01/05/23 | George P. Angelich | Follow up re retention disclosures project. | 1.10 | 946.00 |
| 01/05/23 | George P. Angelich | Prepare draft proposed settlement offer for Canaccord. | 0.90 | 774.00 |
| 01/05/23 | Lisa A. Indelicato | Internal discussions regarding status of 2014 search. | 0.10 | 40.50 |
| 01/06/23 | Alyssa Fiorentino | Coordinate and discuss updated parties-in-interest lists pursuant to Bankruptcy Rule 2014. | 0.50 | 145.00 |
| 01/06/23 | George P. Angelich | Followed up and review prepare draft proposed settlement offer for Canaccord. | 1.10 | 946.00 |
| 01/08/23 | George P. Angelich | Correspond with Canaccord's counsel re settlement proposal. | 0.70 | 602.00 |
| 01/09/23 | Alyssa Fiorentino | Discuss and prepare ArentFox Schiff retention application. | 1.50 | 435.00 |
| 01/09/23 | George P. Angelich | Review issues and confer re objections to Canaccord retention and settlement concepts. | 0.60 | 516.00 |
| 01/09/23 | Lisa A. Indelicato | Revise exhibit 2 to declaration in support of AFS retention application. | 2.30 | 931.50 |
| 01/10/23 | Alyssa Fiorentino | Prepare draft of ArentFox Schiff retention application. | 3.50 | 1,015.00 |
| 01/10/23 | Lisa A. Indelicato | Prepare supplemental declaration in support of AFS retention application. | 1.10 | 445.50 |
| 01/10/23 | Lisa A. Indelicato | Internal discussions regarding connections to certain parties in interest. | 0.50 | 202.50 |
| 01/11/23 | Alyssa Fiorentino | Update and circulate draft retention application. | 0.30 | 87.00 |
| 01/11/23 | James E. Britton | Review and analyze UST objection to Canaccord application (0.2); review and analyze stalking horse objection to Canaccord app (0.1) and Banc of Cal | 0.40 | 228.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00013        Professional Retention                                                                                    Page 20
February 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | objection (0.1). | | |
| 01/12/23 | Alyssa Fiorentino | Follow-up re: draft retention application. | 0.10 | 29.00 |
| 01/12/23 | Alyssa Fiorentino | Review and revise draft retention application. | 2.00 | 580.00 |
| 01/12/23 | James E. Britton | Review and analyze retention application (0.6); correspondence RE: retention application (0.2). | 0.80 | 456.00 |
| 01/13/23 | Lisa A. Indelicato | Review and revise AFS Retention Application. | 2.00 | 810.00 |
| 01/15/23 | George P. Angelich | Review issues re Canaccord objection, outline settlement proposal, confer with B. Lennon. | 2.40 | 2,064.00 |
| 01/16/23 | James E. Britton | Review and analyze prior retentions (0.2); correspondence RE: Canaccord retention (0.2); review rough transcript of Ley Depo (1.1); phone call with GA, JK and KC (1.2). | 2.70 | 1,539.00 |
| 01/17/23 | James E. Britton | Review and analyze Canaccord retention statement (0.3); review and analyze revisions to Canaccord retention app and correspondence RE: same (0.2). | 0.50 | 285.00 |
| 01/19/23 | Lisa A. Indelicato | Internal discussions regarding supplemental 2014 search; review, revise and submit spreadsheet for round 2 search. | 0.50 | 202.50 |
| 01/24/23 | Alyssa Fiorentino | Prepare draft supplemental declaration. | 1.80 | 522.00 |
| 01/27/23 | Alyssa Fiorentino | Discussion with J. Britton re: order submission on retention application. | 0.10 | 29.00 |
| 01/27/23 | Lisa A. Indelicato | Correspond with team regarding retention order. | 0.10 | 40.50 |
| 01/27/23 | Lisa A. Indelicato | Follow up regarding supplemental 2014 search. | 0.10 | 40.50 |
| 01/30/23 | Justin Kesselman | Attn to retention status and next steps. | 0.20 | 132.00 |
| 01/31/23 | Alyssa Fiorentino | Prepare draft supplemental declaration. | 3.10 | 899.00 |
| 01/31/23 | George P. Angelich | Follow up re retention. | 0.40 | 344.00 |
| | | **Fee Total** | **32.40** | **$15,919.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

00013      Professional Retention

February 08, 2023

Invoice Number 2202587

Page 21

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 7.70 | 860.00 | 6,622.00 |
| Justin Kesselman | 0.20 | 660.00 | 132.00 |
| James E. Britton | 4.40 | 570.00 | 2,508.00 |
| Lisa A. Indelicato | 7.20 | 405.00 | 2,916.00 |
| Alyssa Fiorentino | 12.90 | 290.00 | 3,741.00 |
| **Timekeeper Summary Total** | **32.40** | | **15,919.00** |

| | | |
|---|---|---|
| Current Fees | | $15,919.00 |
| **Subtotal For This Matter** | | $15,919.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00015      Cash Collateral and DIP Financing                                                          Page 22
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Cash Collateral and DIP Financing

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/02/23 | Justin Kesselman | Review final dip order revisions/ | 0.50 | 330.00 |
| 01/03/23 | George P. Angelich | Review issues re DIP waivers of 506, 552. | 0.60 | 516.00 |
| 01/03/23 | James E. Britton | Correspondence RE: revisions to final DIP (0.2). | 0.20 | 114.00 |
| 01/03/23 | Justin Kesselman | Revisions to dip order (0.8) and email to YCST re the same (0.3) | 1.10 | 726.00 |
| 01/04/23 | George P. Angelich | Prepare for and confer with Debtors' counsel re DIP budget. | 0.80 | 688.00 |
| 01/04/23 | Justin Kesselman | review and comment on DIP/vendor payment/expense modeling (0.7) | 0.70 | 462.00 |
| 01/05/23 | George P. Angelich | Review and follow up on DIP financing issues, proposed resolution, budget issues. | 1.80 | 1,548.00 |
| 01/06/23 | George P. Angelich | Review issues re critical vendor payments. | 0.70 | 602.00 |
| 01/09/23 | George P. Angelich | Review issues re critical vendor payments. | 0.60 | 516.00 |
| 01/10/23 | George P. Angelich | Prepare for and attend call with counsel for Banc of California. | 0.80 | 688.00 |
| | | **Fee Total** | **7.80** | **$6,190.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| George P. Angelich | 5.30 | 860.00 | 4,558.00 |
| Justin Kesselman | 2.30 | 660.00 | 1,518.00 |
| James E. Britton | 0.20 | 570.00 | 114.00 |
| **Timekeeper Summary Total** | **7.80** | | **6,190.00** |

| | | |
|---|---|---|
| Current Fees | | $6,190.00 |
| **Subtotal For This Matter** | | $6,190.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00016        Disclosure Statement and Plan Matters and Solicitation                              Page 23
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/25/23 | Justin Kesselman | Strategy mtg with G Angelich and J. Britton | 0.40 | 264.00 |
| 01/30/23 | Justin Kesselman | Attn to plan-related issues. | 0.70 | 462.00 |
| 01/31/23 | George P. Angelich | Review issues for post-closing to confirmation. | 0.70 | 602.00 |
| 01/31/23 | Justin Kesselman | Attn to plan structuring issues and options | 1.30 | 858.00 |
| | | **Fee Total** | **3.10** | **$2,186.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| George P. Angelich | 0.70 | 860.00 | 602.00 |
| Justin Kesselman | 2.40 | 660.00 | 1,584.00 |
| **Timekeeper Summary Total** | **3.10** | | **2,186.00** |

| | | |
|---|---|---|
| Current Fees | | $2,186.00 |
| **Subtotal For This Matter** | | $2,186.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al        Invoice Number 2202587
00023      Executory Contracts and Related Matters                                Page 24
February 08, 2023

---

For Professional Services Rendered Through:  January 31, 2023

Re: Executory Contracts and Related Matters

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/03/23 | Justin Kesselman | Call with AF and AMS re: vendor payments (0.8) | 0.80 | 528.00 |
| 01/11/23 | James E. Britton | Review and analyze critical vendors info (0.2). | 0.20 | 114.00 |
| 01/13/23 | James E. Britton | Review and analyze supplier contracts (1.0); correspondence RE: contracts (0.2). | 1.20 | 684.00 |
| 01/31/23 | Justin Kesselman | Review rejection motion. | 0.20 | 132.00 |
| | | **Fee Total** | **2.40** | **$1,458.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Justin Kesselman | 1.00 | 660.00 | 660.00 |
| James E. Britton | 1.40 | 570.00 | 798.00 |
| **Timekeeper Summary Total** | **2.40** | | **1,458.00** |

| | | |
|---|---|---|
| Current Fees | | $1,458.00 |
| **Subtotal For This Matter** | | $1,458.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00028       Debtor Communications/Negotiations                                                    Page 25
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Debtor Communications/Negotiations

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/30/23 | George P. Angelich | Prepare for and attend conference call with M. Lunn, K. Pleines, J. Kesselman, J. Britton and V. Toppi re plan development. | 1.30 | 1,118.00 |
| | | **Fee Total** | **1.30** | **$1,118.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| George P. Angelich | 1.30 | 860.00 | 1,118.00 |
| **Timekeeper Summary Total** | **1.30** | | **1,118.00** |

| | | |
|---|---|---|
| Current Fees | | $1,118.00 |
| **Subtotal For This Matter** | | $1,118.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00029     Travel                                                                                                        Page 26
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Travel

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/17/23 | George P. Angelich | Round trip travel to Delaware to attend in-person hearing billed at 50%. | 1.30 | 1,118.00 |
| | | **Fee Total** | **1.30** | **$1,118.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.30 | 860.00 | 1,118.00 |
| **Timekeeper Summary Total** | **1.30** | | **1,118.00** |

| | | |
|---|---|---|
| Current Fees | | $1,118.00 |
| **Subtotal For This Matter** | | $1,118.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
                                                                                                    Page 27

February 08, 2023

| | |
|---|---|
| Current Fees For All Matters | $192,305.00 |
| Current Disbursements For All Matters | $1,299.65 |
| **Total Amount Due This Invoice** | **$193,604.65** |



Official Committee of Unsecured Creditors of Winc, Inc., et al unknown
New York City, NY

Invoice Number        2217997
Invoice Date          03/30/2023
Client Number         044409

For Professional Services Rendered Through:  February 28, 2023

| No | Reference | Hours | Total |
|----|-----------|-------|-------|
| 00004 | Investigation, Due Diligence and Analysis | 14.60 | 8,866.00 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 11.30 | 7,310.00 |
| 00010 | Claims Administration and Objections | 5.20 | 3,456.00 |
| 00013 | Professional Retention | 5.70 | 2,141.50 |
| 00014 | Fee Applications | 19.00 | 8,945.50 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 38.60 | 26,186.00 |
| | **Totals** | **94.40** | **56,905.00** |

Taxpayer Identification Number:  53-0214923        Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2217997
                                                                                                                    Page 2

March 30, 2023

---

### Time Summary

|  | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Christian M. McBurney | 6.60 | 970.00 | 6,402.00 |
| George P. Angelich | 8.00 | 860.00 | 6,880.00 |
| Justin Kesselman | 19.50 | 660.00 | 12,870.00 |
| **Associate** | | | |
| Anna Mandel | 10.40 | 570.00 | 5,928.00 |
| James E. Britton | 30.90 | 570.00 | 17,613.00 |
| **Blended Rate for Attorneys: $659.06** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 14.80 | 405.00 | 5,994.00 |
| Alyssa Fiorentino | 4.20 | 290.00 | 1,218.00 |
| **Totals** | **94.40** | | **56,905.00** |

Taxpayer Identification Number:  53-0214923        Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2217997 |
| 00004 | Investigation, Due Diligence and Analysis | Page 3 |
| March 30, 2023 | | |

For Professional Services Rendered Through:  February 28, 2023

Re: Investigation, Due Diligence and Analysis

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | Justin Kesselman | Attn to D&O insurance questions. | 0.20 | 132.00 |
| 02/02/23 | Anna Mandel | Review correspondence regarding liquidated trust and insurance policies in order to analyze policies in connection with trust. | 0.30 | 171.00 |
| 02/02/23 | George P. Angelich | Prepare for and confer with K. Clancy, V. Toppi, and J. Kesselman re forensic investigation into potential claims. | 0.90 | 774.00 |
| 02/02/23 | George P. Angelich | Review draft litigation hold letter. | 0.20 | 172.00 |
| 02/02/23 | Justin Kesselman | Mtg re D&O claims (.9) | 0.90 | 594.00 |
| 02/04/23 | Anna Mandel | Review, analyze and annotate insured's excess and primary insurance policies in order to advise the client regarding same. | 2.80 | 1,596.00 |
| 02/06/23 | Anna Mandel | Further review, analyze and annotate insured's excess and primary insurance policies in order to advise the client regarding same. | 2.70 | 1,539.00 |
| 02/06/23 | Anna Mandel | Draft and revise summary insured's excess and primary insurance policies in order to advise the client regarding same. | 1.60 | 912.00 |
| 02/06/23 | James E. Britton | Review and analyze motion to reject executory contracts and bar date motion (0.4); correspondence RE: same (0.2). | 0.60 | 342.00 |
| 02/06/23 | Justin Kesselman | Review information related to D&O policies. | 0.80 | 528.00 |
| 02/07/23 | Anna Mandel | Further draft and revise summary of coverage available under insured's excess and primary insurance policies in order to advise the client regarding same. | 2.20 | 1,254.00 |
| 02/07/23 | Anna Mandel | Further review and analyze insured's primary and excess insurance policies regarding coverage available to liquidating trust in order to advise the client regarding same. | 0.80 | 456.00 |
| 02/07/23 | Justin Kesselman | Attn to D&O insurance analysis | 0.60 | 396.00 |

Arentfox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00004      Investigation, Due Diligence and Analysis                                               Page 4
March 30, 2023

---

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
|      |           | **Fee Total** | **14.60** | **$8,866.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| George P. Angelich | 1.10 | 860.00 | 946.00 |
| Justin Kesselman | 2.50 | 660.00 | 1,650.00 |
| Anna Mandel | 10.40 | 570.00 | 5,928.00 |
| James E. Britton | 0.60 | 570.00 | 342.00 |
| **Timekeeper Summary Total** | **14.60** | | **8,866.00** |

| | | |
|---|---|---|
| Current Fees | | $8,866.00 |
| **Subtotal For This Matter** | | $8,866.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00005      Committee and Debtor Communications, Conference Calls and                                    Page 5
March 30, 2023

For Professional Services Rendered Through:  February 28, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/01/23 | Lisa A. Indelicato | Internal discussions regarding Committee bylaws to be signed by new member. | 0.20 | 81.00 |
| 02/02/23 | James E. Britton | Phone call with Debtor professionals RE: claims (0.5); review and analyze draft hold letter (0.2); correspondence to committee RE: filing fee applications (0.2). | 0.90 | 513.00 |
| 02/02/23 | Justin Kesselman | Mtg with Debtor professionals (0.5) | 0.50 | 330.00 |
| 02/02/23 | Justin Kesselman | Emails with Debtors' counsel (0.2), review and revise litigaiton hold letter (0.4). | 0.60 | 396.00 |
| 02/03/23 | Justin Kesselman | Attn to agenda for commitee call (.4) | 0.40 | 264.00 |
| 02/06/23 | Justin Kesselman | Review emails from Cohn Reznick re committee call (0.4); review email from J Britton re committee call (.2). | 0.60 | 396.00 |
| 02/07/23 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines. | 0.20 | 58.00 |
| 02/07/23 | Alyssa Fiorentino | Update to executed committee bylaws. | 0.10 | 29.00 |
| 02/07/23 | George P. Angelich | Prepare for and attend Committee conference call. | 1.70 | 1,462.00 |
| 02/07/23 | James E. Britton | Phone call with committee members RE: updates (1.2); correspondence RE: update and invoices (0.2). | 1.40 | 798.00 |
| 02/07/23 | Justin Kesselman | Prepare for (0.7) and participate in Committee meeting (1.3). | 2.00 | 1,320.00 |
| 02/08/23 | Justin Kesselman | Prepare email to Committee (0.5); review email from Hurford (0.1) | 0.60 | 396.00 |
| 02/10/23 | Justin Kesselman | Emails from Hurford (0.2), email from CohnReznick (0.1); email from RPA (0.1). | 0.40 | 264.00 |
| 02/13/23 | Alyssa Fiorentino | Circulate upcoming dates/deadlines. | 0.10 | 29.00 |
| 02/14/23 | Justin Kesselman | Attn to email from RPA | 0.10 | 66.00 |
| 02/15/23 | Justin Kesselman | Attn to question raised by committee member (.2), attn to email from RPA (0.1) | 0.30 | 198.00 |
| 02/16/23 | Justin Kesselman | Respond to email from A Miellke. | 0.10 | 66.00 |
| 02/20/23 | Justin Kesselman | Attn to email from Debtor's counsel. | 0.10 | 66.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                          Invoice Number 2217997
00005       Committee and Debtor Communications, Conference Calls and                                                    Page 6
March 30, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/22/23 | Alyssa Fiorentino | Review pleadings and circulate upcoming dates/deadlines. | 0.10 | 29.00 |
| 02/24/23 | James E. Britton | Correspondence RE: updates (0.2). | 0.20 | 114.00 |
| 02/24/23 | Justin Kesselman | Attn to emails with debtors' counsel. | 0.20 | 132.00 |
| 02/27/23 | James E. Britton | Draft update RE: recent filings (0.3). | 0.30 | 171.00 |
| 02/27/23 | Justin Kesselman | Review committee update (0.1); email from Debtor's counsel (0.1) | 0.20 | 132.00 |
| | | **Fee Total** | **11.30** | **$7,310.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.70 | 860.00 | 1,462.00 |
| Justin Kesselman | 6.10 | 660.00 | 4,026.00 |
| James E. Britton | 2.80 | 570.00 | 1,596.00 |
| Lisa A. Indelicato | 0.20 | 405.00 | 81.00 |
| Alyssa Fiorentino | 0.50 | 290.00 | 145.00 |
| **Timekeeper Summary Total** | **11.30** | | **7,310.00** |

| | | |
|--|--|--|
| Current Fees | | $7,310.00 |
| **Subtotal For This Matter** | | $7,310.00 |

Arentfox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2217997
00010       Claims Administration and Objections                                                                      Page 7
March 30, 2023

For Professional Services Rendered Through:  February 28, 2023

Re: Claims Administration and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/02/23 | George P. Angelich | Review rejection motion. | 0.20 | 172.00 |
| 02/02/23 | George P. Angelich | Review draft claims bar date motion and correspond with J. Britton. | 0.20 | 172.00 |
| 02/02/23 | James E. Britton | Review and revise proposed bar date motion, order and notice (0.7). | 0.70 | 399.00 |
| 02/02/23 | Justin Kesselman | Attn to bar date motion | 0.30 | 198.00 |
| 02/03/23 | James E. Britton | Review changes to bar date order and correspondence RE: bar date order (0.2). | 0.20 | 114.00 |
| 02/03/23 | Justin Kesselman | Confer with G Angelich re creditor pool. | 0.20 | 132.00 |
| 02/14/23 | George P. Angelich | Follow up re bar date motion (.60) and Meta claim (.20). | 0.80 | 688.00 |
| 02/21/23 | Justin Kesselman | Attn to Debtor extension motions, status of bar date motion hearing. | 0.30 | 198.00 |
| 02/22/23 | James E. Britton | Review and analyze landlord proof of claim (0.2); review and analyze stipulation (0.2); correspondence RE: same (0.2). | 0.60 | 342.00 |
| 02/22/23 | Justin Kesselman | Attn to landlord stip. | 0.20 | 132.00 |
| 02/23/23 | Justin Kesselman | Attn to revised bar date order (.2); attn to hearing results (0.2) | 0.40 | 264.00 |
| 02/24/23 | James E. Britton | Review SOFA (0.2); correspondence RE: proof of claim and stipulation (0.2). | 0.40 | 228.00 |
| 02/24/23 | Justin Kesselman | Attn to issues re: landlord stip. | 0.20 | 132.00 |
| 02/27/23 | James E. Britton | Revise stipulation (0.4) and correspondence RE: same (0.1). | 0.50 | 285.00 |
| | | **Fee Total** | **5.20** | **$3,456.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.20 | 860.00 | 1,032.00 |
| Justin Kesselman | 1.60 | 660.00 | 1,056.00 |
| James E. Britton | 2.40 | 570.00 | 1,368.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2217997
00010       Claims Administration and Objections                                                                    Page 8
March 30, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Timekeeper Summary Total** | **5.20** | | **3,456.00** |

|  | | |
|---|---|---|
| Current Fees | | $3,456.00 |
| **Subtotal For This Matter** | | $3,456.00 |

ArentFox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2217997 |
| 00013 | Professional Retention | Page 9 |
| March 30, 2023 | | |

For Professional Services Rendered Through:  February 28, 2023

Re: Professional Retention

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | Alyssa Fiorentino | Preparation of supplemental declaration. | 2.30 | 667.00 |
| 02/01/23 | George P. Angelich | Follow up re supplemental 2014 disclosure. | 0.30 | 258.00 |
| 02/01/23 | James E. Britton | Correspondence RE: retention application (0.2); call with A. Fiorentino RE: retention application (0.2). | 0.40 | 228.00 |
| 02/01/23 | Lisa A. Indelicato | Review 2014 search results (.5); internal discussions regarding connections with certain parties in interest and supplemental 2014 declaration (.8). | 1.30 | 526.50 |
| 02/02/23 | Alyssa Fiorentino | Discussions with team re: supplemental declaration. | 0.30 | 87.00 |
| 02/06/23 | Alyssa Fiorentino | Discussions with J. Britton re: supplemental declaration and review disclosures. | 0.30 | 87.00 |
| 02/08/23 | Alyssa Fiorentino | Review of ArentFox Schiff retention order. | 0.20 | 58.00 |
| 02/15/23 | Alyssa Fiorentino | Review and preparation of supplemental declaration. | 0.30 | 87.00 |
| 02/15/23 | James E. Britton | Review and revise supplemental declaration. | 0.20 | 114.00 |
| 02/23/23 | Alyssa Fiorentino | Follow-up re: supplemental declaration. | 0.10 | 29.00 |
| | | **Fee Total** | **5.70** | **$2,141.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 0.30 | 860.00 | 258.00 |
| James E. Britton | 0.60 | 570.00 | 342.00 |
| Lisa A. Indelicato | 1.30 | 405.00 | 526.50 |
| Alyssa Fiorentino | 3.50 | 290.00 | 1,015.00 |
| **Timekeeper Summary Total** | **5.70** | | **2,141.50** |

Arentfox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00013    Professional Retention                                                                    Page 10
March 30, 2023

| | |
|---|---|
| Current Fees | $2,141.50 |
| **Subtotal For This Matter** | $2,141.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al      Invoice Number 2217997
00014      Fee Applications                                                                              Page 11
March 30, 2023

For Professional Services Rendered Through:  February 28, 2023

Re: Fee Applications

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/01/23 | George P. Angelich | Follow up re interim fee statement preparation. | 0.20 | 172.00 |
| 02/01/23 | Lisa A. Indelicato | Internal discussions regarding first monthly fee application. | 0.60 | 243.00 |
| 02/01/23 | Lisa A. Indelicato | Draft first monthly fee application of AFS. | 3.20 | 1,296.00 |
| 02/01/23 | Lisa A. Indelicato | Call with Mark Hurford regarding first monthly fee application. | 0.20 | 81.00 |
| 02/02/23 | Alyssa Fiorentino | Discussion with J. Britton re: monthly fee application. | 0.10 | 29.00 |
| 02/02/23 | George P. Angelich | Review draft first monthly application. | 0.50 | 430.00 |
| 02/02/23 | George P. Angelich | Correspond with J. Leamy re UST budget compliance guidelines. | 0.20 | 172.00 |
| 02/02/23 | James E. Britton | Review and analyze December invoice (0.4); correspondence RE: invoice and monthly fee application (0.2); review and revise monthly fee application (0.5); review and analyze CR invoice (0.2); review and analyze AMS invoice (0.2). | 1.50 | 855.00 |
| 02/02/23 | Lisa A. Indelicato | Draft first monthly fee application (1.8); discussions with George Angelich and James Britton regarding same (.3); further revise fee application (.4). | 2.50 | 1,012.50 |
| 02/08/23 | Alyssa Fiorentino | Discussion with J. Britton re: January monthly fee application. | 0.10 | 29.00 |
| 02/08/23 | James E. Britton | Correspondence RE: retention and invoices (0.2); review January invoice (0.3); review corrected December invoice (0.2). | 0.70 | 399.00 |
| 02/08/23 | Lisa A. Indelicato | Draft January monthly fee application. | 1.80 | 729.00 |
| 02/08/23 | Lisa A. Indelicato | Review invoices (.5).  Work with Accounting regarding formatting of monthly invoices for December and January to be filed with the Court (.5). Review revised invoices (.5). | 1.50 | 607.50 |
| 02/09/23 | James E. Britton | Correspondence RE: fee applications and invoices (0.2); review and revise January | 0.70 | 399.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00014      Fee Applications                                                                       Page 12
March 30, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | fee application (0.5). | | |
| 02/09/23 | Lisa A. Indelicato | Revise and circulate December monthly fee application. | 1.20 | 486.00 |
| 02/09/23 | Lisa A. Indelicato | Revise and circulate January monthly fee application. | 1.30 | 526.50 |
| 02/10/23 | James E. Britton | Correspondence RE: finalizing fee applications and debtor's professionals. | 0.20 | 114.00 |
| 02/10/23 | Justin Kesselman | Attn to Cannacord fee app | 0.20 | 132.00 |
| 02/10/23 | Lisa A. Indelicato | Finalize monthly fee applications and send to local counsel for filing. | 0.60 | 243.00 |
| 02/13/23 | George P. Angelich | Review fee applications for filing. | 0.30 | 258.00 |
| 02/13/23 | James E. Britton | Correspondence RE: fee applications (0.2); review and analyze invoices of CR and AMS (0.3). | 0.50 | 285.00 |
| 02/14/23 | James E. Britton | Correspondence RE: fee applications . | 0.20 | 114.00 |
| 02/14/23 | Lisa A. Indelicato | Review interim compensation procedures order (.2); calendar critical dates (.2). | 0.40 | 162.00 |
| 02/15/23 | James E. Britton | Review and analyze AMS invoices for December and January. | 0.30 | 171.00 |
| | | **Fee Total** | **19.00** | **$8,945.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.20 | 860.00 | 1,032.00 |
| Justin Kesselman | 0.20 | 660.00 | 132.00 |
| James E. Britton | 4.10 | 570.00 | 2,337.00 |
| Lisa A. Indelicato | 13.30 | 405.00 | 5,386.50 |
| Alyssa Fiorentino | 0.20 | 290.00 | 58.00 |
| **Timekeeper Summary Total** | **19.00** | | **8,945.50** |

| | | |
|---|---|---|
| Current Fees | | $8,945.50 |
| **Subtotal For This Matter** | | $8,945.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00016        Disclosure Statement and Plan Matters and Solicitation                              Page 13
March 30, 2023

For Professional Services Rendered Through:  February 28, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/09/23 | Justin Kesselman | Attn to plan/trust issues | 0.70 | 462.00 |
| 02/14/23 | James E. Britton | Begin reviewing combined plan and disclosure statement (0.8); continue reviewing plan and disclosure statement (2.5). | 3.30 | 1,881.00 |
| 02/15/23 | James E. Britton | Continue reviewing and analyzing plan and disclosure statement (3.0); revise plan and disclosure statement (2.9). | 5.90 | 3,363.00 |
| 02/16/23 | James E. Britton | Finish revising plan and disclosure statement (2.7); case law research RE: UST fees (0.3); correspondence RE: plan and UST fees (0.3); begin drafting creditor trust agreement (0.7). | 4.00 | 2,280.00 |
| 02/16/23 | Justin Kesselman | Attn to plan revisions and confer with J Britton re the same (1.3) | 1.30 | 858.00 |
| 02/17/23 | George P. Angelich | Proposed comments to plan. | 0.60 | 516.00 |
| 02/17/23 | James E. Britton | Correspondence RE: plan and disclosure statement (0.2); finish drafting trust agreement (4.5). | 4.70 | 2,679.00 |
| 02/17/23 | Justin Kesselman | Review and revise plan/DS (3.1), email outlining issues (0.7), email to C. McBurney re tax implications of plan (.4) | 4.20 | 2,772.00 |
| 02/20/23 | Justin Kesselman | Confer with C. McBurney re plan tax issues. | 0.10 | 66.00 |
| 02/21/23 | Christian M. McBurney | Review tax requirements for a valid liquidating trust; email to J. Kesselman requesting Plan and Disclosure drafts and review response; go through Creditor Trust Agreement and Plan/Disclosure to check the requirements for a liquidating trust have been met; prepare notes regarding same. | 2.70 | 2,619.00 |
| 02/21/23 | James E. Britton | Review and analyze motions to extend exclusivity period and motion to extend removal deadline (0.3); correspondence RE: same (0.2); review schedules RE: same (0.2). | 0.70 | 399.00 |

ArentFox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00016      Disclosure Statement and Plan Matters and Solicitation                   Page 14
March 30, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/22/23 | Christian M. McBurney | Prepare detailed liquidating trust tax comments on the Plan/Disclosure and send to J. Kesselman; prepare detailed liquidating trust tax comments on the Creditor Trust Agreement and send to J. Kesselman; review the general tax discussion in the Plan/Disclosure; research 80 percent limitation of the use of NOL carryforwards and add that to the tax discussion; prepare comments and send same to J. Kesselman. | 2.60 | 2,522.00 |
| 02/22/23 | James E. Britton | Review and analyze changes to plan and disclosure statement and comments (0.3); correspondence RE: plan and disclosure statement and other items (0.2); revise plan and liquidation trust agreement (0.9). | 1.40 | 798.00 |
| 02/22/23 | Justin Kesselman | Attn to tax issues with plan and trust agreement. | 0.50 | 330.00 |
| 02/24/23 | George P. Angelich | Review motion to extend exclusivity and related correspondence. | 0.30 | 258.00 |
| 02/24/23 | Justin Kesselman | Confer with A Saccullo re plan. | 0.20 | 132.00 |
| 02/27/23 | James E. Britton | Correspondence RE: plan and disclosure statement (0.2); revise liquidation trust agreement (0.2). | 0.40 | 228.00 |
| 02/27/23 | Justin Kesselman | Attn to Saccullo plan comments. | 0.40 | 264.00 |
| 02/28/23 | Christian M. McBurney | Review email from J. Kesselman regarding Debtor holding alcohol licenses; begin research and analysis of liquidating trust tax requirements regarding same; prepare questions on background facts and send to J. Kesselman; email exchange with J. Kesselman on transition services. | 1.30 | 1,261.00 |
| 02/28/23 | George P. Angelich | Review issues re draft plan. | 1.60 | 1,376.00 |
| 02/28/23 | Justin Kesselman | Attn to plan and trust revisions (1.3; email to Hurford re the same (.2), emails to C Mcurney re the same (0.2) | 1.70 | 1,122.00 |
| | | **Fee Total** | **38.60** | **$26,186.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2217997
00016      Disclosure Statement and Plan Matters and Solicitation                                            Page 15
March 30, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Christian M. McBurney | 6.60 | 970.00 | 6,402.00 |
| George P. Angelich | 2.50 | 860.00 | 2,150.00 |
| Justin Kesselman | 9.10 | 660.00 | 6,006.00 |
| James E. Britton | 20.40 | 570.00 | 11,628.00 |
| **Timekeeper Summary Total** | **38.60** | | **26,186.00** |

|  |  |
|---|---|
| Current Fees | $26,186.00 |
| **Subtotal For This Matter** | $26,186.00 |

ArentFox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2217997
Page 16

March 30, 2023

Current Fees For All Matters                                      $56,905.00

**Total Amount Due This Invoice**                    **$56,905.00**