# Exhibit D

## PROFESSIONAL AND PARAPROFESSIONAL DETAIL BY CATEGORY CODE

**WINC, INC.**, *et al.*                                                                                                                Page 1

Professional and Paraprofessional Detail by Category Code

December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 12/28/22 | Kevin Clancy | Analyze Assets and Liabilities | Review liability analysis. | 1.2 | 995 | 1,194.00 |
| 12/31/22 | Molly Jobe | Analyze Assets and Liabilities | Review Gordon Brothers NOLV report from October 2022. | 0.4 | 875 | 350.00 |
| 01/06/23 | Molly Jobe | Analyze Assets and Liabilities | Review waterfall analysis at different sale levels vs. proposed settlement structure with CGF. | 0.2 | 875 | 175.00 |
| 01/10/23 | Molly Jobe | Analyze Assets and Liabilities | Receive and review updated assumed liabilities schedule vs. original file dated 12/27/2022. | 0.3 | 875 | 262.50 |
| 01/16/23 | Kevin Clancy | Analyze Assets and Liabilities | Call with counsel re: liability categories. | 1.0 | 995 | 995.00 |
| 01/16/23 | Kevin Clancy | Analyze Assets and Liabilities | Review SEC filings re: liability categories. | 0.8 | 995 | 796.00 |
| 01/16/23 | Vinni Toppi | Analyze Assets and Liabilities | Review correspondence re: gift cards; research and respond | 0.3 | 995 | 298.50 |
| 01/19/23 | Molly Jobe | Analyze Assets and Liabilities | Telecons with K Pleines (RPA) to address questions on sources and uses document. | 0.1 | 875 | 87.50 |
| | | **Analyze Assets and Liabilities Total** | | **4.3** | | **4,158.50** |
| 01/10/23 | Kevin Clancy | Analyze/Reconcile Claims | Review claimant pleading re: their claim. | 0.3 | 995 | 298.50 |
| 02/02/23 | Vinni Toppi | Analyze/Reconcile Claims | Call with Debtor's team re: claims analysis; review data file submitted | 0.8 | 995 | 796.00 |
| 02/08/23 | Vinni Toppi | Analyze/Reconcile Claims | Prepare summary of orphan creditors; compare to scheduled/filed claims; submit to counsel | 0.6 | 995 | 597.00 |
| | | **Analyze/Reconcile Claims Total** | | **1.7** | | **1,691.50** |
| 01/04/23 | Jeffrey R. Manning | Attendance at Committee Meetings | Status call with CR team, UCC, ArentFox | 1.0 | 925 | 925.00 |
| 01/04/23 | Molly Jobe | Attendance at Committee Meetings | Attend status call with UCC, G Angelich (AFS), J Kessleman (AFS), M Huford (Sacculo), J Manning (CRC) and V Toppi (CR). | 1.0 | 875 | 875.00 |
| 01/04/23 | Vinni Toppi | Attendance at Committee Meetings | Committee status call, ArentFox, CR team | 1.0 | 995 | 995.00 |
| 01/12/23 | Jeffrey R. Manning | Attendance at Committee Meetings | UCC update call with ArentFox team, CR team | 0.6 | 925 | 555.00 |
| 01/12/23 | Molly Jobe | Attendance at Committee Meetings | Attend UCC meeting update with AFS team, J Manning (CRC) and V Toppi (CR). | 0.6 | 875 | 525.00 |
| 01/12/23 | Vinni Toppi | Attendance at Committee Meetings | Committee update call with ArentFox, J Manning and M Jobe. | 0.6 | 995 | 597.00 |
| 02/07/23 | Kevin Clancy | Attendance at Committee Meetings | Committee call. | 1.2 | 995 | 1,194.00 |
| 02/07/23 | Molly Jobe | Attendance at Committee Meetings | Attend WINC UCC update meeting. | 1.2 | 875 | 1,050.00 |
| 02/07/23 | Vinni Toppi | Attendance at Committee Meetings | Participate in committee status meeting | 1.2 | 995 | 1,194.00 |
| | | **Attendance at Committee Meetings Total** | | **8.4** | | **7,910.00** |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Email, outline to partner re: draft retention application and supporting documents, comments provided re: same. | 0.4 | 300 | 120.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Emails to/from J. Manning, copy to partner re: connection party list for review/disclosures for CRC. | 0.1 | 300 | 30.00 |

**WINC, INC.,** *et al.*

Page 2

Professional and Paraprofessional Detail by Category Code

December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Emails from/to partner re: draft application; review/analysis, prepared/updated CR and CRC's retention application and supporting documents; email to partner re: same. | 0.9 | 300 | 270.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Review/analysis and preparation of application to employ CohnReznick and CR Capital Markets Securities, LLC to UCC, effective as of December 20, 2022. | 1.7 | 300 | 510.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Continued review/analysis and preparation of application to retain CR as FA to UCC and CRC as investment banker to UCC; analysis/review of filed pleadings and related documents for continued and in preparation of application. | 1.9 | 300 | 570.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Review/analysis and prepared notice of application in support of CR and CRC's retention application. | 0.8 | 300 | 240.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Review/analysis and continued preparation of application to employ CR and CRC to UCC; initiated preparation of K. Clancy's declaration. | 1.4 | 300 | 420.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Review/analysis and continued preparation of K. Clancy's declaration in support of application to retain CR as financial advisors and CRC as investment banker to the Official Committee of Unsecured Creditors. | 1.1 | 300 | 330.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Review/analysis and prepared J. Manning's declaration in support of application to retain CR as financial advisors and CRC as investment banker to the Official Committee of Unsecured Creditors | 1.3 | 300 | 390.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Review/analysis and prepared proposed order for retention and employment of CR as financial advisor and CRC as investment banker to UCC. | 1.1 | 300 | 330.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Emails to/from partner re: case information; emails from/to counsel re: list for, in preparation of retention application of CR and CRC. | 0.1 | 300 | 30.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Emails to/from staff re: debtors' parties in interest list and related documentation. | 0.1 | 300 | 30.00 |
| 12/20/22 | Paula Lourenco | Case administration (including retention matters) | Review list of parties in interest and initiated review, search/analysis for preparation of disclosures for/in support of application to retain CR and CRC. | 0.8 | 300 | 240.00 |
| 12/21/22 | Kevin Clancy | Case administration (including retention matters) | Review retention application. | 2.0 | 995 | 1,990.00 |
| 12/24/22 | Paula Lourenco | Case administration (including retention matters) | Emails to/from counsel's office re: application for retention and employment of CR and CRC for UCC, declarations in support thereof, notice of application and proposed order; copies to appropriate recipients. | 0.2 | 300 | 60.00 |

**WINC, INC.,** *et al.*

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 12/29/22 | Maria Valle | Case administration (including retention matters) | Review parties list and perform search/names check; prepare spreadsheet and forward link of all pertinent names to P. Lourenco for retention papers. | 2.1 | 300 | 630.00 |
| 01/03/23 | Molly Jobe | Case administration (including retention matters) | Receive and review draft Agenda for Committee call from J Kessleman (CR). | 0.1 | 875 | 87.50 |
| 01/06/23 | Paula Lourenco | Case administration (including retention matters) | Emails from/to partner re: retention documents; emails to/from V Toppi re: same; | 0.1 | 300 | 30.00 |
| 01/06/23 | Paula Lourenco | Case administration (including retention matters) | Emails to/from counsel's office re: updated application for retention and employment of CR and CRC for UCC, declarations in support thereof, notice of application and proposed order; copies to appropriate recipients. | 0.2 | 300 | 60.00 |
| 01/09/23 | Molly Jobe | Case administration (including retention matters) | Telecon with V Toppi (CR) to prep for 341 Meeting. | 0.2 | 875 | 175.00 |
| 01/09/23 | Molly Jobe | Case administration (including retention matters) | Attend and listen to 341 Meeting. | 0.9 | 875 | 787.50 |
| 01/09/23 | Vinni Toppi | case administration (including retention matters) | Call with M Jobe for 341 Meeting prep | 0.2 | 995 | 199.00 |
| 01/09/23 | Vinni Toppi | Case administration (including retention matters) | Attend 341 meeting (partial) | 0.5 | 995 | 497.50 |
| 01/13/23 | Paula Lourenco | Case administration (including retention matters) | Emails from/to counsels' office (AMSL/AF) re: retention applications and filing timeline; review attached documents, prepared/updated and email to counsel's office, copies to appropriate recipients re: same; call with counsel re: same. | 0.8 | 300 | 240.00 |
| 01/13/23 | Paula Lourenco | Case administration (including retention matters) | Emails from/to partner re: retention application. | 0.1 | 300 | 30.00 |
| 02/01/23 | Paula Lourenco | Case administration (including retention matters) | Email to J Manning (CRC) re: professionals' detail for December 2022. | 0.1 | 300 | 30.00 |
| 02/01/23 | Paula Lourenco | Case administration (including retention matters) | Email to K Clancy, V Toppi (CR) re: status update of monthly statement for the period through December 31, 2022. | 0.1 | 300 | 30.00 |
| 02/02/23 | Paula Lourenco | Case administration (including retention matters) | Email to counsel re: CR and CRC's first monthly statement/invoice and supporting documents through December 31, 2022, copy to appropriate recipients. | 0.2 | 300 | 60.00 |
| 02/06/23 | Paula Lourenco | Case administration (including retention matters) | Email to counsel's office re: notice, CR and CRC's first monthly application, exhibits A-D, copies to appropriate recipients. | 0.2 | 300 | 60.00 |
| 02/09/23 | Paula Lourenco | Case administration (including retention matters) | Emails to/from J Manning (CRC) re: professionals' detail information for January 2023. | 0.1 | 300 | 30.00 |

**WINC, INC.,** *et al.*                                                                                    Page 4

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 02/10/23 | Paula Lourenco | Case administration (including retention matters) | Emails to/from counsel re: CR and CRC's second monthly statement and supporting documents for January 2023, copy to appropriate recipients. | 0.2 | 300 | 60.00 |
| 02/11/23 | Paula Lourenco | Case administration (including retention matters) | Emails from/to K Clancy (CR) re final second monthly application; email to/from counsel's office re: notice, CR and CRC's second monthly application, exhibits A-E, copies to appropriate recipients. | 0.2 | 300 | 60.00 |
| | | **Case administration (including retention matters) Total** | | **20.2** | | **8,626.50** |
| 12/21/22 | Jeffrey R. Manning | DIP Facility | CR/CRC team call with Committee counsel regarding DIP budget and pending hearing. | 0.3 | 925 | 277.50 |
| 12/21/22 | Kevin Clancy | DIP Facility | Call with counsel, CR/CRC team re: pending hearing and DIP budget. | 0.3 | 995 | 298.50 |
| 12/21/22 | Vinni Toppi | DIP Facility | Call with Committee counsel re: DIP budget and hearing prep | 0.3 | 995 | 298.50 |
| 12/21/22 | Vinni Toppi | DIP Facility | Review multiple versions of updated DIP budget and various email correspondence to/from counsel | 0.8 | 995 | 796.00 |
| 12/21/22 | Kevin Clancy | DIP Facility | Review updated cash flow budget. | 0.4 | 995 | 398.00 |
| 12/22/22 | Kevin Clancy | DIP Facility | Review correspondence re: DIP and bidding procedures. | 1.4 | 995 | 1,393.00 |
| 12/22/22 | Molly Jobe | DIP Facility | Receive and review proposed inventory and CV purchases from K Pleines (RPA). | 0.2 | 875 | 175.00 |
| 12/22/22 | Kevin Clancy | DIP Facility | Review vendor payment schedule; correspond with RPA. | 0.6 | 995 | 597.00 |
| 12/23/22 | Kevin Clancy | DIP Facility | Review proposed vendor disbursements. | 0.5 | 995 | 497.50 |
| 12/23/22 | Molly Jobe | DIP Facility | Communications with K Pleines (RPA) regarding questions related to inventory and critical vendor payments. | 0.2 | 875 | 175.00 |
| 12/28/22 | Molly Jobe | DIP Facility | Draft update to K Clancy, V Toppi (CR) and J Manning (CRC) regarding meeting with RPA regarding budget assumptions and CV needs. | 0.4 | 875 | 350.00 |
| 12/28/22 | Molly Jobe | DIP Facility | Meeting with K Pleines (RPA) to review budget and assumptions. | 1.0 | 875 | 875.00 |
| 12/29/22 | Vinni Toppi | DIP Facility | Review email/notes re: M Jobe's call with RPA regarding DIP budget build up; compose questions and exchange emails with M Jobe | 0.4 | 995 | 398.00 |
| 12/30/22 | Molly Jobe | DIP Facility | Draft communication to K Pleines (RPA) regarding questions related to proposed CV payments. | 0.2 | 875 | 175.00 |
| 12/31/22 | Molly Jobe | DIP Facility | Draft communication to K Clancy (CR) regarding proposed weekly CV payments. | 0.2 | 875 | 175.00 |
| 12/31/22 | Molly Jobe | DIP Facility | Review monthly BBC and inventory levels for July vs. October related to Gordon Brothers NOLV report. | 0.3 | 875 | 262.50 |
| 01/03/23 | Kevin Clancy | DIP Facility | Review objection response. | 0.3 | 995 | 298.50 |
| 01/03/23 | Molly Jobe | DIP Facility | Draft responses to AFS team inquiries regarding proposed critical vendor payments for Testaney and Pizolato. | 0.2 | 875 | 175.00 |

**WINC, INC.**, *et al.*

Page 5

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 01/03/23 | Molly Jobe | DIP Facility | Draft update on critical vendor payments made and proposed to date by RPA and provide to AFS team for review. | 0.3 | 875 | 262.50 |
| 01/03/23 | Vinni Toppi | DIP Facility | Call with counsel to discuss inventory items and critical vendor payment updates for committee status report | 0.3 | 995 | 298.50 |
| 01/04/23 | Molly Jobe | DIP Facility | Call with V Toppi (CR) regarding waterfall, critical vendors and workstreams. | 0.4 | 875 | 350.00 |
| 01/04/23 | Molly Jobe | DIP Facility | Communications with K Pleines (RPA) regarding critical vendor analysis updates. | 0.2 | 875 | 175.00 |
| 01/04/23 | Vinni Toppi | DIP Facility | Follow up call with M Jobe re: work scope and next steps | 0.4 | 995 | 398.00 |
| 01/04/23 | Vinni Toppi | DIP Facility | Review correspondence re: critical vendor payments; review debtor's schedule of vendor payments; call with J. Kesselman re: status; follow-up with M. Jobe re: work scope and next steps | 0.9 | 995 | 895.50 |
| 01/05/23 | Kevin Clancy | DIP Facility | Review CV payment correspondence | 0.4 | 995 | 398.00 |
| 01/05/23 | Molly Jobe | DIP Facility | Compare Critical Vendor analysis document 12/16/22 vs. CV payments through 12/30/22. | 0.3 | 875 | 262.50 |
| 01/05/23 | Molly Jobe | DIP Facility | Communications with K Pleines (RPA) requesting detail on inventory payments projected in updated DIP budget roll forward. | 0.1 | 875 | 87.50 |
| 01/06/23 | Molly Jobe | DIP Facility | Telecons with K Pleines (RPA) regarding requested critical vendor payments for the week. | 0.2 | 875 | 175.00 |
| 01/06/23 | Molly Jobe | DIP Facility | Review proposed Critical Vendor payments vs. DIP budget and CV analysis. | 0.2 | 875 | 175.00 |
| 01/06/23 | Molly Jobe | DIP Facility | Communications with G Angelich (AFS) regarding CV payments for RF Smart and Landsberg. | 0.2 | 875 | 175.00 |
| 01/06/23 | Molly Jobe | DIP Facility | Communications with RPA regarding approval for RF Smart payment and more information needed for Landsberg payments. | 0.1 | 875 | 87.50 |
| 01/06/23 | Vinni Toppi | DIP Facility | Review critical vendor requests; discuss with M Jobe; exchange emails with Counsel | 0.3 | 995 | 298.50 |
| 01/09/23 | Molly Jobe | DIP Facility | Telecons with K Pleines (RPA) regarding critical vendor payment questions. | 0.1 | 875 | 87.50 |
| 01/09/23 | Molly Jobe | DIP Facility | Draft update to G Angelich (AFS) regarding updates from RPA on erroneous payment to Landsberg made by the Debtors. | 0.1 | 875 | 87.50 |
| 01/10/23 | Kevin Clancy | DIP Facility | Review CV payment analysis. | 0.8 | 995 | 796.00 |
| 01/10/23 | Molly Jobe | DIP Facility | Follow-up with RPA regarding critical vendor payments for 01/13 and 01/20. | 0.1 | 875 | 87.50 |
| 01/10/23 | Molly Jobe | DIP Facility | Review critical vendor and inventory payment proposal for the week's ending 01/13 and 01/20 from RPA by comparing to DIP budget, original CV analysis file and related contracts. | 0.5 | 875 | 437.50 |
| 01/10/23 | Molly Jobe | DIP Facility | Draft communication to K Pleines (RPA) regarding questions related to the CV and inventory payments through end sale hearing. | 0.2 | 875 | 175.00 |
| 01/11/23 | Kevin Clancy | DIP Facility | CV payment analyses; correspond with counsel. | 0.8 | 995 | 796.00 |

**WINC, INC.**, *et al.*

Professional and Paraprofessional Detail by Category Code

December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 01/11/23 | Molly Jobe | DIP Facility | Meeting with K Pleines (RPA) to review proposed critical vendor and inventory needs. | 0.5 | 875 | 437.50 |
| 01/11/23 | Molly Jobe | DIP Facility | Draft update to AFS team regarding critical vendor and inventory proposed payments for 01/13 and 01/20. | 0.2 | 875 | 175.00 |
| 01/12/23 | Kevin Clancy | DIP Facility | Review waterfall scenarios; CV payment analyses. | 1.2 | 995 | 1,194.00 |
| 01/13/23 | Molly Jobe | DIP Facility | Telecons with K Pleines (RPA) regarding feedback related to critical vendor payment needs and priorities related to product at risk. | 0.2 | 875 | 175.00 |
| 01/13/23 | Molly Jobe | DIP Facility | Telecons with K Pleines (RPA) to provide update on approved and objected critical vendor payments. | 0.1 | 875 | 87.50 |
| 01/13/23 | Molly Jobe | DIP Facility | Create critical vendors schedule with on/off option for payments for waterfall tracker. | 0.3 | 875 | 262.50 |
| 01/13/23 | Molly Jobe | DIP Facility | Provide critical vendors schedule with on/off option for payments for waterfall tracker to V Toppi (CR) for incorporation into schedules. | 0.1 | 875 | 87.50 |
| | | **DIP Facility Total** | | **17.5** | | **16,539.50** |
| 01/06/23 | Molly Jobe | Dividend Analysis | Attend meeting with V Toppi (CR), G Angelich (AFS), K Kesselman (AFS), J Policano (RPA), K Pleines (RPA) and A Mielke (YC) regarding Debtor's proposed waterfall analysis. | 0.6 | 875 | 525.00 |
| 01/06/23 | Vinni Toppi | Dividend Analysis | Prepare waterfall/settlement calculation; discuss with Counsel and CR team; update/edit scenarios | 1.2 | 995 | 1,194.00 |
| 01/11/23 | Vinni Toppi | Dividend Analysis | Update waterfall analysis; exchange email communications with Counsel | 0.4 | 995 | 398.00 |
| 01/13/23 | Molly Jobe | Dividend Analysis | Review updated waterfall analysis options from V Toppi (CR). | 0.1 | 875 | 87.50 |
| 01/13/23 | Vinni Toppi | Dividend Analysis | Review email from Counsel; respond re: waterfall analysis; open data requests | 0.3 | 995 | 298.50 |
| 01/15/23 | Vinni Toppi | Dividend Analysis | Update waterfall calculations for additional scenarios | 0.3 | 995 | 298.50 |
| 01/19/23 | Molly Jobe | Dividend Analysis | Call with K Pleines (RPA) and V Toppi (CR) regarding funds flow questions. | 0.5 | 875 | 437.50 |
| 01/19/23 | Molly Jobe | Dividend Analysis | Telecons with V Toppi (CR) regarding sources and uses draft and open questions. | 0.3 | 875 | 262.50 |
| 01/19/23 | Molly Jobe | Dividend Analysis | Review proposed sources and uses document against settlement term sheet between buyer, debtor and UCC. | 0.4 | 875 | 350.00 |
| 01/19/23 | Molly Jobe | Dividend Analysis | General communication with K Clancy (CR) regarding settlement term sheet and sources and uses document comparison. | 0.3 | 875 | 262.50 |
| 01/19/23 | Vinni Toppi | Dividend Analysis | Call with Counsel to discuss updated waterfall; send follow-up questions to debtor's financial advisors | 0.8 | 995 | 796.00 |
| 01/19/23 | Vinni Toppi | Dividend Analysis | Review updated sources and uses; conduct call with debtor's financial advisors re: questions; update analysis for committee counsel | 0.7 | 995 | 696.50 |
| | | **Dividend Analysis Total** | | **5.9** | | **5,606.50** |

**WINC, INC.,** *et al.*

Professional and Paraprofessional Detail by Category Code

December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 12/20/22 | Kevin Clancy | Document Request/Response | Review document production. | 1.5 | 995 | 1,492.50 |
| 12/21/22 | Jeffrey R. Manning | Document Request/Response | CR and CRC call with Debtor's professionals regarding data requests and access to data room. | 0.5 | 925 | 462.50 |
| 12/21/22 | Kevin Clancy | Document Request/Response | Call with FA/IB professionals, V Toppi (CR) and J Manning (CRC) re: document requests and data room access. | 0.5 | 995 | 497.50 |
| 12/21/22 | Molly Jobe | Document Request/Response | Review file materials from Young Conway dataroom. | 0.5 | 875 | 437.50 |
| 12/21/22 | Vinni Toppi | Document Request/Response | Call with Debtor's professionals, K Clancy (CR) and J Manning (CRC), discuss data requests and access to data rooms | 0.5 | 995 | 497.50 |
| 12/24/22 | Molly Jobe | Document Request/Response | Pull IB retention application for J Manning (CRC). | 0.1 | 875 | 87.50 |
| 12/28/22 | Kevin Clancy | Document Request/Response | Follow-up on data room access; correspond with counsel and CGF. | 0.6 | 995 | 597.00 |
| 12/29/22 | Kevin Clancy | Document Request/Response | Review preliminary request list; responses to APA questions; case research list. | 2.0 | 995 | 1,990.00 |
| 12/29/22 | Molly Jobe | Document Request/Response | Draft proposed document request list from the debtors to J Kesselman (AF). | 0.1 | 875 | 87.50 |
| 01/09/23 | Vinni Toppi | Document Request/Response | Send data request re: waterfall analysis to debtor's financial advisor | 0.1 | 995 | 99.50 |
| 01/13/23 | Vinni Toppi | Document Request/Response | Follow up call and email re: open data requests | 0.2 | 995 | 199.00 |
| 01/13/23 | Vinni Toppi | Document Request/Response | Call with RPA re: open data requests; draft email to counsel with summary of call | 0.3 | 995 | 298.50 |
| 01/27/23 | Vinni Toppi | Document Request/Response | Request cash balance updates from RPA; exchange emails with Arent team | 0.2 | 995 | 199.00 |
| 02/02/23 | Kevin Clancy | Document Request/Response | Review document hold letter. | 0.2 | 995 | 199.00 |
| | | **Document Request/Response Total** | | **7.3** | | **7,144.50** |
| 12/20/22 | Paula Lourenco | Document Review/Index | Review docket re: notices/pleadings and case information. | 0.3 | 300 | 90.00 |
| 12/20/22 | Paula Lourenco | Document Review/Index | Emails from/to partner re: retention; review/analysis of documents for/in preparation of CR and CRC's retention application. | 0.3 | 300 | 90.00 |
| 12/20/22 | Vinni Toppi | Document Review/Index | Review documents provided by counsel:  sale interested parties; critical vendor list; revenue sharing agreement and balance sheet info | 1.2 | 995 | 1,194.00 |
| 12/20/22 | Maria Valle | Document Review/Index | Review docket and BankruptcyData for Winc, Inc.; retrieve all First Day Motion pleadings and financial information spreadsheets from BankruptData | 1.2 | 300 | 360.00 |
| 12/20/22 | Vinni Toppi | Document Review/Index | Review court docket and pleadings-cash management; critical vendor; sale motion | 0.8 | 995 | 796.00 |
| 12/21/22 | Vinni Toppi | Document Review/Index | Review committee objection | 0.6 | 995 | 597.00 |

**WINC, INC.**, *et al.*

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 12/24/22 | Paula Lourenco | Document Review/Index | Emails from/to J. Manning re: declaration, comments. Review and updated declaration; review and updated retention documents re: same. | 0.8 | 300 | 240.00 |
| 12/27/22 | Vinni Toppi | Document Review/Index | Review docket and pleadings-contract rejection motion; Ordinary course professionals | 0.9 | 995 | 895.50 |
| 12/27/22 | Vinni Toppi | Document Review/Index | Access IB data room; download and index documents; review intercompany information ; review CIM | 1.7 | 995 | 1,691.50 |
| 12/29/22 | Vinni Toppi | Document Review/Index | Review court docket/pleadings; pull down pleadings | 0.4 | 995 | 398.00 |
| 01/03/23 | Vinni Toppi | Document Review/Index | Review Debtor's response to objection | 0.3 | 995 | 298.50 |
| 01/05/23 | Paula Lourenco | Document Review/Index | Email from staff re: PII list; additional review, search/analysis of PII names; review, prepared, updated disclosures for/in support of application to retain CR and CRC; email to partner re: same. | 1.6 | 300 | 480.00 |
| 01/05/23 | Vinni Toppi | Document Review/Index | Review docket and pleadings | 0.3 | 995 | 298.50 |
| 01/11/23 | Vinni Toppi | Document Review/Index | Review objection draft; review docket and pleadings; review objections filed by other parties | 0.6 | 995 | 597.00 |
| 01/12/23 | Vinni Toppi | Document Review/Index | Review docket; pleadings | 0.4 | 995 | 398.00 |
| 02/01/23 | Paula Lourenco | Document Review/Index | Review/analysis, initiated preparation of professionals' spreadsheet for, in support of statement/invoice for UCC. | 1.7 | 300 | 510.00 |
| 02/01/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of professionals' fees, coding for/in support of CR and CRC's fee statement for the period through December 31, 2022. | 1.4 | 300 | 420.00 |
| 02/01/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of professionals' fees for/in preparation of monthly fee statement. | 1.1 | 300 | 330.00 |
| 02/02/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of professionals' fee schedule, supporting documents for CR/CRC's monthly statement. | 1.3 | 300 | 390.00 |
| 02/02/23 | Paula Lourenco | Document Review/Index | Emails from/to J Manning (CRC) re: professionals' fees; review/analysis of professionals' fees/CRC through January 2023; emails to/from J Manning (CRC) re: same. | 0.3 | 300 | 90.00 |
| 02/02/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of supporting documents, summaries/charts for preparation of CR and CRC's first monthly statement/invoice. | 1.6 | 300 | 480.00 |
| 02/02/23 | Paula Lourenco | Document Review/Index | Continued review/analysis/preparation of professionals' fees/code, summaries for all timekeepers through December 31, 2022; emails to K Clancy and V Toppi (CR) re: same. | 0.9 | 300 | 270.00 |

**WINC, INC.**, *et al.*

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 02/02/23 | Paula Lourenco | Document Review/Index | Emails from/to V Toppi, copy K Clancy (CR) re: first monthly statement/invoice, comments; review, prepared/updated exhibits, one page cover statement. | 1.1 | 300 | 330.00 |
| 02/03/23 | Paula Lourenco | Document Review/Index | Review/analysis, prepared/updated exhibits for/in support of, preparation of CR and CRC's first monthly application. | 0.9 | 300 | 270.00 |
| 02/09/23 | Paula Lourenco | Document Review/Index | Review/analysis, initiated preparation of professionals' spreadsheet for, in support of January 2023 statement for UCC. | 1.3 | 300 | 390.00 |
| 02/09/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of professionals' fees for/in preparation of January 2023 monthly fee statement. | 1.1 | 300 | 330.00 |
| 02/09/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of professionals' fees, coding for/in support of CR and CRC's fee statement for the period through January 31, 2023. | 1.2 | 300 | 360.00 |
| 02/09/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of professionals' fee schedule, supporting documents for CR/CRC's January 2023 second monthly statement. | 1.6 | 300 | 480.00 |
| 02/09/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of supporting documents, summaries/charts for preparation of CR and CRC's second monthly statement. | 1.9 | 300 | 570.00 |
| 02/09/23 | Paula Lourenco | Document Review/Index | Continued review/analysis, preparation of professionals activity/code, charts for, in support of CR and CRC's second monthly fee statement for January 2023. | 1.3 | 300 | 390.00 |
| 02/10/23 | Paula Lourenco | Document Review/Index | Continued review/analysis/preparation of professionals' fees/code, summaries for all timekeepers for, in support of second monthly statement. | 1.4 | 300 | 420.00 |
| 02/10/23 | Paula Lourenco | Document Review/Index | Continued review/analysis/preparation of professionals' fees/code, summaries for all timekeepers through January 31, 2023, one page cover statement; emails to/from K Clancy, to V Toppi (CR) re: same. | 1.6 | 300 | 480.00 |
| 02/10/23 | Paula Lourenco | Document Review/Index | Review/analysis and continued preparation of CohnReznick and CRC's second monthly application, exhibits A-E for/in support of the second monthly application; email to K Clancy, to V Toppi (CR) re: same, draft final attached. | 1.1 | 300 | 330.00 |
| 02/15/23 | Vinni Toppi | Document Review/Index | Review docket and pleadings | 0.2 | 995 | 199.00 |
| | | **Document Review/Index Total** | | **34.4** | | **15,463.00** |
| 12/20/22 | Vinni Toppi | Evaluate Sale of Debtors' Assets/Liquidation | Review updated APA re: asset sale structure | 0.4 | 995 | 398.00 |

**WINC, INC.**, *et al.*                                                                                                                      Page 10

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 12/24/22 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Write up on IB terms | 0.3 | 925 | 277.50 |
| 12/26/22 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Review, write up on IB terms | 2.0 | 925 | 1,850.00 |
| 12/27/22 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Review IOI and collateral marketing materials | 1.0 | 925 | 925.00 |
| 12/27/22 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review list of issues on APA; list of contacted parties; inventory appraisal. | 2.0 | 995 | 1,990.00 |
| 12/27/22 | Vinni Toppi | Evaluate Sale of Debtors' Assets/Liquidation | Review inventory appraisal | 0.3 | 995 | 298.50 |
| 12/27/22 | Vinni Toppi | Evaluate Sale of Debtors' Assets/Liquidation | Review grid of investment banking retentions; review retention applications | 0.4 | 995 | 398.00 |
| 12/28/22 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Compile previous CGF details | 1.0 | 925 | 925.00 |
| 12/28/22 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review comparable DE cases re: assets/liabilities and fees. | 0.7 | 995 | 696.50 |
| 12/29/22 | Vinni Toppi | Evaluate Sale of Debtors' Assets/Liquidation | Review email correspondence re: indicators of interest | 0.3 | 995 | 298.50 |
| 12/30/22 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Begin review/analysis of sales process | 1.5 | 925 | 1,387.50 |
| 12/30/22 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Report on sales process | 0.5 | 925 | 462.50 |
| 12/30/22 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review and analysis of sale process. | 0.7 | 995 | 696.50 |
| 12/31/22 | Molly Jobe | Evaluate Sale of Debtors' Assets/Liquidation | Draft response to J Manning (CRC) regarding options for liquidation vs. sale process. | 0.3 | 875 | 262.50 |
| 01/01/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review correspondence re: budget; inventory and sale process. | 1.0 | 995 | 995.00 |
| 01/02/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review correspondence re: budget; inventory, sale process. | 0.7 | 995 | 696.50 |
| 01/03/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Slide prep on sale process | 0.5 | 925 | 462.50 |
| 01/03/23 | Molly Jobe | Evaluate Sale of Debtors' Assets/Liquidation | Provide Testaney agreement Pizzolato sole source letter to AFS team. | 0.1 | 875 | 87.50 |

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 01/04/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Internal prep for UCC call | 0.5 | 925 | 462.50 |
| 01/06/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Assessment of non-confirming bid | 0.5 | 925 | 462.50 |
| 01/06/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Call with late entrance bidders and ArentFox | 0.5 | 925 | 462.50 |
| 01/06/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Review correspondence re: potential bidders. | 0.5 | 995 | 497.50 |
| 01/06/23 | Molly Jobe | Evaluate Sale of Debtors' Assets/Liquidation | Review update from G Angelich (AFS) regarding Innovative holdings interest in bidding. | 0.1 | 875 | 87.50 |
| 01/06/23 | Vinni Toppi | Evaluate Sale of Debtors' Assets/Liquidation | Review various correspondence re: additional bidders; retention applications; | 0.3 | 995 | 298.50 |
| 01/09/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Update call with UCC professionals, M Jobe (CR), CGF on status of bids | 0.3 | 925 | 277.50 |
| 01/09/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Drafting IB Critique and Declaration | 0.5 | 925 | 462.50 |
| 01/09/23 | Molly Jobe | Evaluate Sale of Debtors' Assets/Liquidation | Attend meeting with J Manning (CRC) and CGF team regarding status of bids. | 0.3 | 875 | 262.50 |
| 01/10/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Drafting IB Critique and Declaration | 0.5 | 925 | 462.50 |
| 01/10/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Research on outreach | 0.3 | 925 | 277.50 |
| 01/13/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Committee call | 1.0 | 925 | 925.00 |
| 01/14/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | Reviewing other objections to sale and CGF retention | 1.0 | 925 | 925.00 |
| 01/15/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call with Debtor's advisors re: buyer proposal. | 0.4 | 995 | 398.00 |
| 01/15/23 | Vinni Toppi | Evaluate Sale of Debtors' Assets/Liquidation | Call with debtor's professionals re: buyer settlement scenarios | 0.4 | 995 | 398.00 |
| 01/18/23 | Jeffrey R. Manning | Evaluate Sale of Debtors' Assets/Liquidation | ArentFox update with CR and CRC | 0.5 | 925 | 462.50 |
| 01/18/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call with counsel re: post closing issues. | 0.5 | 995 | 497.50 |

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 01/18/23 | Molly Jobe | Evaluate Sale of Debtors' Assets/Liquidation | Call with AFS team, V Toppi (CR), K Clancy (CR) and J Manning (CRC) regarding next steps following sale hearing. | 0.5 | 875 | 437.50 |
| 01/18/23 | Vinni Toppi | Evaluate Sale of Debtors' Assets/Liquidation | Call with Committee counsel re: check-in, next steps | 0.5 | 995 | 497.50 |
| 01/19/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Correspond with counsel re: closing issues. | 1.5 | 995 | 1,492.50 |
| 01/19/23 | Kevin Clancy | Evaluate Sale of Debtors' Assets/Liquidation | Call with counsel re: sale items; cash situation. | 0.5 | 995 | 497.50 |
| | | **Evaluate Sale of Debtors' Assets/Liquidation Total** | | **24.8** | | **23,652.00** |
| 12/20/22 | Jeffrey R. Manning | General Telephone Conference | Call with CR/CRC team, and ArentFox regarding pending hearing. | 0.5 | 925 | 462.50 |
| 12/20/22 | Jeffrey R. Manning | General Telephone Conference | Follow up call with ArentFox team, CR/CRC team regarding hearing issues and DIP related updates. | 0.5 | 925 | 462.50 |
| 12/20/22 | Kevin Clancy | General Telephone Conference | Call with counsel, CR/CRC teams re: pending hearing. | 0.5 | 995 | 497.50 |
| 12/20/22 | Kevin Clancy | General Telephone Conference | Follow up call with counsel, CR/CRC teams re: hearing issues and DIP updates. | 0.5 | 995 | 497.50 |
| 12/20/22 | Molly Jobe | General Telephone Conference | Participated in call with ArentFox team, J Manning (CRC), K Clancy and V Toppi (CR) regarding December 22, 2022 hearing issues and DIP order updates. | 0.5 | 875 | 437.50 |
| 12/20/22 | Molly Jobe | General Telephone Conference | Attend follow up call with ArentFox team, K Clancy, V Toppi (CR) and J Manning (CRC) re pending hearing | 0.5 | 875 | 437.50 |
| 12/20/22 | Molly Jobe | General Telephone Conference | Attend introduction meeting with RPA team (Debtor's FA team) and CGF team (Debtor's IB). | 0.5 | 875 | 437.50 |
| 12/20/22 | Vinni Toppi | General Telephone Conference | Call with ArentFox team and CR team, and J Manning (CRC) re pending hearing | 0.5 | 995 | 497.50 |
| 12/20/22 | Vinni Toppi | General Telephone Conference | Follow up call with ArentFox team and CR team, and J Manning (CRC) re hearing issues and DIP updates | 0.5 | 995 | 497.50 |
| 01/03/23 | Kevin Clancy | General Telephone Conference | Call with counsel re: prep for UCC call. | 0.5 | 995 | 497.50 |
| 01/15/23 | Kevin Clancy | General Telephone Conference | Call with Debtor's advisors re: draft term sheet. | 0.4 | 995 | 398.00 |
| | | **General Telephone Conference Total** | | **5.4** | | **5,123.00** |
| 01/03/23 | Kevin Clancy | Litigation Matters/Attendance at Court | Review depo prep questions. | 0.3 | 995 | 298.50 |
| 01/03/23 | Molly Jobe | Litigation Matters/Attendance at Court | Review and revised proposed deposition topic list for Winc CFO. | 0.3 | 875 | 262.50 |
| 01/03/23 | Molly Jobe | Litigation Matters/Attendance at Court | Provide proposed deposition topic list for Winc CFO to K Clancy, V Toppi (CR) and J Manning (CRC) for one final review. | 0.1 | 875 | 87.50 |

**WINC, INC.**, *et al.*                                                                                                  Page 13

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 01/03/23 | Molly Jobe | Litigation Matters/Attendance at Court | Provide final draft of proposed CFO deposition topics to AFS team for review. | 0.1 | 875 | 87.50 |
| 01/10/23 | Jeffrey R. Manning | Litigation Matters/Attendance at Court | ArentFox call on RPA and CGF retention | 0.5 | 925 | 462.50 |
| 01/13/23 | Kevin Clancy | Litigation Matters/Attendance at Court | Review docs for depositions; exhibits. | 1.2 | 995 | 1,194.00 |
| 01/14/23 | Jeffrey R. Manning | Litigation Matters/Attendance at Court | Winc questions and prep for CGF deposition | 0.5 | 925 | 462.50 |
| 01/16/23 | Jeffrey R. Manning | Litigation Matters/Attendance at Court | CGF depo. of M Ley | 2.4 | 925 | 2,220.00 |
| 01/16/23 | Kevin Clancy | Litigation Matters/Attendance at Court | Review depo transcript; Garces info. | 1.4 | 995 | 1,393.00 |
| 01/19/23 | Jeffrey R. Manning | Litigation Matters/Attendance at Court | CRC FINRA and administration | 0.5 | 925 | 462.50 |
| | | **Litigation Matters/Attendance at Court Total** | | **7.3** | | **6,930.50** |
| 02/02/23 | Kevin Clancy | Monthly and Interim Fee Applications | Review fee app. | 0.5 | 995 | 497.50 |
| 02/02/23 | Vinni Toppi | Monthly and Interim Fee Applications | Review/edit fee app; exchange emails w P Lourenco | 0.8 | 995 | 796.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis and prepared narrative summaries for each project category in support of CR and CRC's monthly application for the period ending December 31, 2022. | 1.4 | 300 | 420.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, continued preparation of narrative summaries for each project category, for/in support of CR and CRC's first monthly application. | 1.2 | 300 | 360.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, preparation of monthly fee application for the period through and including December 31, 2022. | 1.1 | 300 | 330.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, continued preparation of CR and CRC's First Monthly Fee Application in accordance with the interim compensation order. | 1.7 | 300 | 510.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis and continued preparation of CR and CRC's first monthly pleadings for December 2022. | 1.4 | 300 | 420.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis and continued preparation of CR and CRC's first monthly fee application for the period ending December 31, 2022. | 1.1 | 300 | 330.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, prepared Notice to CohnReznick and CRC's first monthly fee application. | 0.6 | 300 | 180.00 |

**WINC, INC.,** *et al.*                                                              Page 14

Professional and Paraprofessional Detail by Category Code

December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, prepared K. Clancy's declaration in support of CohnReznick and CRC's first monthly application for December 2022. | 0.7 | 300 | 210.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, prepared J. Manning's declaration in support of CohnReznick and CRC's first monthly application for December 2022. | 0.7 | 300 | 210.00 |
| 02/03/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis and continued preparation of CohnReznick and CRC's first monthly application, exhibits A-D for/in support of the monthly application; email to K Clancy, to/from V Toppi (CR) re: same, draft final attached. | 1.4 | 300 | 420.00 |
| 02/04/23 | Kevin Clancy | Monthly and Interim Fee Applications | Review first interim fee app. | 0.5 | 995 | 497.50 |
| 02/10/23 | Kevin Clancy | Monthly and Interim Fee Applications | Review draft January fee statement. | 0.5 | 995 | 497.50 |
| 02/10/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis and prepared narrative summaries for each project category in support of CR and CRC's second monthly application for January 2023. | 1.6 | 300 | 480.00 |
| 02/10/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, continued preparation of narrative summaries for each project category, for/in support of CR and CRC's second monthly application. | 1.4 | 300 | 420.00 |
| 02/10/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, preparation of CR and CRC's Second Monthly Statement Application for the period January 1, 2023 through and including January 31, 2023. | 2.1 | 300 | 630.00 |
| 02/10/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, prepared Notice to CohnReznick and CRC's second monthly fee application. | 0.4 | 300 | 120.00 |
| 02/10/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, prepared K. Clancy's declaration in support of CohnReznick and CRC's second monthly application for January 2023. | 0.4 | 300 | 120.00 |
| 02/10/23 | Paula Lourenco | Monthly and Interim Fee Applications | Review/analysis, prepared J. Manning's declaration in support of CohnReznick and CRC's second monthly application for January 2023. | 0.4 | 300 | 120.00 |
| 02/11/23 | Kevin Clancy | Monthly and Interim Fee Applications | Review January fee application. | 0.5 | 995 | 497.50 |
| | | **Monthly and Interim Fee Applications Total** | | **20.4** | | **8,066.00** |
| 02/09/23 | Vinni Toppi | Operating Reports/Results | Review fee applications filed on docket; highlight items for additional analysis | 0.4 | 995 | 398.00 |
| 02/21/23 | Kevin Clancy | Operating Reports/Results | Review MORs. | 0.2 | 995 | 199.00 |
| 02/24/23 | Vinni Toppi | Operating Reports/Results | Review January MOR's; draft email/comments to counsel. | 0.4 | 995 | 398.00 |
| | | **Operating Reports/Results Total** | | **1.0** | | **995.00** |
| 01/10/23 | Jeffrey R. Manning | Other Contested Matters | Drafting and editing CRC Declaration in opposition to sales and investment banking fee | 1.0 | 925 | 925.00 |
| 01/10/23 | Jeffrey R. Manning | Other Contested Matters | Continued drafting and editing CRC Declaration in opposition to sales and investment banking fee | 1.0 | 925 | 925.00 |

**WINC, INC.**, *et al.*

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 01/11/23 | Jeffrey R. Manning | Other Contested Matters | ArentFox review of Declaration pre-filing | 0.5 | 925 | 462.50 |
| 01/11/23 | Jeffrey R. Manning | Other Contested Matters | ArenFox continued review of Declaration pre-filing | 2.0 | 925 | 1,850.00 |
| | | **Other Contested Matters Total** | | **4.5** | | **4,162.50** |
| 01/06/23 | Molly Jobe | Plan and Disclosure Statement | Review proposed Winc settlement structure with CGF. | 0.1 | 875 | 87.50 |
| 01/06/23 | Molly Jobe | Plan and Disclosure Statement | Receive and review settlement term sheet draft from G Angelich (AFS). | 0.2 | 875 | 175.00 |
| 01/06/23 | Vinni Toppi | Plan and Disclosure Statement | Review draft settlement agreement circulated by counsel. | 0.3 | 995 | 298.50 |
| 01/10/23 | Vinni Toppi | Plan and Disclosure Statement | Call with counsel re: settlement status and next steps | 0.5 | 995 | 497.50 |
| 01/13/23 | Kevin Clancy | Plan and Disclosure Statement | Call with Debtor's counsel re: settlement structures(.5); calls with counsel re: settlement discussions (.3) | 0.8 | 995 | 796.00 |
| 01/13/23 | Kevin Clancy | Plan and Disclosure Statement | Review waterfall scenarios; CV payment analyses re: proposed settlement structures. | 1.5 | 995 | 1,492.50 |
| 01/13/23 | Molly Jobe | Plan and Disclosure Statement | Calls with J Kesselman (AFS), G Angelich (AFS), V Toppi (CR) and K Clancy (CR) regarding critical vendor payments and potential settlement with the Debtor and Buyer. | 0.8 | 875 | 700.00 |
| 01/13/23 | Vinni Toppi | Plan and Disclosure Statement | Calls with committee counsel, CR team re: settlement structure and discussions. | 0.8 | 995 | 796.00 |
| 01/14/23 | Kevin Clancy | Plan and Disclosure Statement | Call with counsel re: settlement proposal. | 0.9 | 995 | 895.50 |
| 01/14/23 | Kevin Clancy | Plan and Disclosure Statement | Review correspondence re: settlement structures. | 0.6 | 995 | 597.00 |
| 01/14/23 | Vinni Toppi | Plan and Disclosure Statement | Call with counsel re: settlement scenarios; update waterfall calculations and support file | 1.2 | 995 | 1,194.00 |
| 01/15/23 | Kevin Clancy | Plan and Disclosure Statement | Call with counsel re: settlement proposal scenarios. | 0.4 | 995 | 398.00 |
| 01/15/23 | Kevin Clancy | Plan and Disclosure Statement | Call with counsel re: settlement proposal scenarios. | 0.3 | 995 | 298.50 |
| 01/15/23 | Kevin Clancy | Plan and Disclosure Statement | Review correspondence re: settlement structures; waterfall scenarios. | 1.7 | 995 | 1,691.50 |
| 01/15/23 | Vinni Toppi | Plan and Disclosure Statement | Call with debtor's professionals re: settlement scenarios | 0.4 | 995 | 398.00 |
| 01/15/23 | Vinni Toppi | Plan and Disclosure Statement | Call with debtor's professionals re: additional settlement scenarios | 0.7 | 995 | 696.50 |
| 01/15/23 | Vinni Toppi | Plan and Disclosure Statement | Update settlement scenarios; follow-up calls with Counsel | 1.2 | 995 | 1,194.00 |
| 01/15/23 | Vinni Toppi | Plan and Disclosure Statement | Prepare summary slide for committee update; update scenarios; discuss with Counsel | 1.1 | 995 | 1,094.50 |
| 01/16/23 | Kevin Clancy | Plan and Disclosure Statement | Review correspondence re: settlement structures; waterfall scenarios. | 0.4 | 995 | 398.00 |
| 01/16/23 | Molly Jobe | Plan and Disclosure Statement | Receive and review communication from G Angelich (CR) regarding proposed settlement with Canaccord. | 0.1 | 875 | 87.50 |
| 01/16/23 | Vinni Toppi | Plan and Disclosure Statement | Review correspondence re: settlement; update various versions of waterfall | 0.6 | 995 | 597.00 |

**WINC, INC.**, *et al.*

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 01/17/23 | Jeffrey R. Manning | Plan and Disclosure Statement | Settlement negotiations with YCST | 3.5 | 925 | 3,237.50 |
| 01/17/23 | Kevin Clancy | Plan and Disclosure Statement | Review correspondence re: settlement structures; waterfall scenarios. | 1.5 | 995 | 1,492.50 |
| 01/17/23 | Vinni Toppi | Plan and Disclosure Statement | Review correspondence re: settlement; update waterfall analysis | 0.7 | 995 | 696.50 |
| 01/18/23 | Kevin Clancy | Plan and Disclosure Statement | Review correspondence re: settlement structures; waterfall scenarios. | 1.2 | 995 | 1,194.00 |
| 01/30/23 | Vinni Toppi | Plan and Disclosure Statement | Call with Debtor team re: plan, wind-down and open items | 1.0 | 995 | 995.00 |
| 02/25/23 | Kevin Clancy | Plan and Disclosure Statement | Review POR and trust agreement; correspond with counsel. | 1.0 | 995 | 995.00 |
|  |  | **Plan and Disclosure Statement Total** |  | **23.5** |  | **22,993.50** |
| 02/14/23 | Vinni Toppi | Prepare/Review Cash Collateral Budgets | Exchange emails re: professional fee reserve and invoicing | 0.2 | 995 | 199.00 |
|  |  | **Prepare/Review Cash Collateral Budgets Total** |  | **0.2** |  | **199.00** |
| 01/05/23 | Kevin Clancy | Prepare/Review Cashflow Projections | Review correspondence re: waterfall analysis; info needed from Debtors; correspond with counsel. | 1.1 | 995 | 1,094.50 |
| 01/06/23 | Kevin Clancy | Prepare/Review Cashflow Projections | Review correspondence re: waterfall analysis; info needed from Debtors; correspond with counsel . | 1.0 | 995 | 995.00 |
| 01/09/23 | Kevin Clancy | Prepare/Review Cashflow Projections | Review correspondence re: waterfall analysis; info needed from Debtors; correspond with counsel. | 0.7 | 995 | 696.50 |
| 01/10/23 | Kevin Clancy | Prepare/Review Cashflow Projections | Review correspondence re: waterfall analysis; info needed from Debtors; correspond with counsel. | 0.3 | 995 | 298.50 |
|  |  | **Prepare/Review Cashflow Projections Total** |  | **3.1** |  | **3,084.50** |
| 12/21/22 | Molly Jobe | Prepare/Review Flash Report for Period Ending | Review 1st two weeks of DIP budget variance report from K Pleines (RPA). | 0.2 | 875 | 175.00 |
| 12/27/22 | Kevin Clancy | Prepare/Review Flash Report for Period Ending | Review budget v. actual report. | 0.5 | 995 | 497.50 |
| 12/28/22 | Kevin Clancy | Prepare/Review Flash Report for Period Ending | Discuss report for UCC. | 0.4 | 995 | 398.00 |
| 12/28/22 | Molly Jobe | Prepare/Review Flash Report for Period Ending | Meeting with V Toppi (CR) regarding flash report and UCC meeting. | 0.5 | 875 | 437.50 |
| 12/28/22 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Meeting with M Jobe re committee meeting and flash report. | 0.5 | 995 | 497.50 |
| 12/30/22 | Kevin Clancy | Prepare/Review Flash Report for Period Ending | Review budget v. actual report. | 0.5 | 995 | 497.50 |
| 01/03/23 | Kevin Clancy | Prepare/Review Flash Report for Period Ending | Review draft UCC deck; correspond with counsel re: waterfall and liabilities assessment. | 2.7 | 995 | 2,686.50 |

**WINC, INC.,** *et al.*                                                                                      Page 17

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 01/03/23 | Molly Jobe | Prepare/Review Flash Report for Period Ending | Telecons with V Toppi (CR) regarding critical vendor reporting and detail requests from AFS team. | 0.2 | 875 | 175.00 |
| 01/03/23 | Molly Jobe | Prepare/Review Flash Report for Period Ending | Prepare weekly draft flash report for UCC presentation. | 1.2 | 875 | 1,050.00 |
| 01/03/23 | Molly Jobe | Prepare/Review Flash Report for Period Ending | Update UCC Flash Report with Critical vendor payment history. | 0.2 | 875 | 175.00 |
| 01/03/23 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Call with M Jobe re: critical vendor reporting and requests from ArentFox team | 0.2 | 995 | 199.00 |
| 01/03/23 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Prepare waterfall analysis for committee update; exchange comments with CR team | 1.3 | 995 | 1,293.50 |
| 01/03/23 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Review and update committee status report | 1.2 | 995 | 1,194.00 |
| 01/04/23 | Kevin Clancy | Prepare/Review Flash Report for Period Ending | Review updated draft UCC deck. | 0.4 | 995 | 398.00 |
| 01/04/23 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Call with counsel re: edits to Committee report; update and finalize report | 0.7 | 995 | 696.50 |
| 01/05/23 | Molly Jobe | Prepare/Review Flash Report for Period Ending | Receive and review variance report for w/e 12.30.22. | 0.2 | 875 | 175.00 |
| 01/05/23 | Molly Jobe | Prepare/Review Flash Report for Period Ending | Communication to AFS team regarding updated variance report and DIP budget. | 0.1 | 875 | 87.50 |
| 01/05/23 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Review weekly flash reporting from Debtor | 0.3 | 995 | 298.50 |
| 02/05/23 | Kevin Clancy | Prepare/Review Flash Report for Period Ending | Review updated cash schedule; correspond re: UCC call. | 0.3 | 995 | 298.50 |
| 02/05/23 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Update cash analysis for committee update | 0.6 | 995 | 597.00 |
| 02/06/23 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Prepare committee update report re: cash balances and claims | 0.6 | 995 | 597.00 |
| 02/07/23 | Kevin Clancy | Prepare/Review Flash Report for Period Ending | Review draft deck. | 0.4 | 995 | 398.00 |
| 02/07/23 | Vinni Toppi | Prepare/Review Flash Report for Period Ending | Discuss edits with G. Angelich; update report draft | 0.3 | 995 | 298.50 |
| 02/10/23 | Kevin Clancy | Prepare/Review Flash Report for Period Ending | Review correspond re: cash position. | 0.2 | 995 | 199.00 |

**WINC, INC.,** *et al.*                                                                                                                                        Page 18

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| | | Prepare/Review Flash Report for Period Ending Total | | 13.7 | | 13,319.50 |
| 12/20/22 | Vinni Toppi | Review of Proposed Transactions of Debtors | Review committee draft objection; exchange emails with committee counsel. | 0.4 | 995 | 398.00 |
| 12/20/22 | Jeffrey R. Manning | Review of Proposed Transactions of Debtors | Case review of documents review YCST and CGF data rooms | 2.3 | 925 | 2,127.50 |
| 12/20/22 | Kevin Clancy | Review of Proposed Transactions of Debtors | Review and comment on draft objection. | 1.5 | 995 | 1,492.50 |
| 12/21/22 | Jeffrey R. Manning | Review of Proposed Transactions of Debtors | Review of APA and schedules | 1.0 | 925 | 925.00 |
| 12/26/22 | Kevin Clancy | Review of Proposed Transactions of Debtors | Review correspondence re: budget; inventory and sale process. | 1.2 | 995 | 1,194.00 |
| 12/27/22 | Maria Valle | Review of Proposed Transactions of Debtors | Retrieve Cannacord retentions of various bankruptcy filings | 0.7 | 300 | 210.00 |
| 12/27/22 | Jeffrey R. Manning | Review of Proposed Transactions of Debtors | Call with CR/CRC team, and ArentFox regarding sale process, operations and pending motions. | 1.0 | 925 | 925.00 |
| 12/27/22 | Kevin Clancy | Review of Proposed Transactions of Debtors | Call with counsel re: pending motions; sale process; operations and inventory spend. | 1.0 | 995 | 995.00 |
| 12/27/22 | Molly Jobe | Review of Proposed Transactions of Debtors | Attend call with AFS team, J Manning (CRC), V Toppi and K Clancy (CR) regarding next steps for reviewing DIP budget, operations and marketing process. | 1.0 | 875 | 875.00 |
| 12/27/22 | Vinni Toppi | Review of Proposed Transactions of Debtors | Call with Committee professionals, CR team and J Manning (CRC) re: next steps, operations, sale process and work streams | 1.0 | 995 | 995.00 |
| 12/27/22 | Maria Valle | Review of Proposed Transactions of Debtors | Review email request from J. Manning re: checking various venues for CG retentions; prepare spreadsheet and forward to J. Manning; K. Clancy; V. Toppi and M. Jobe for review | 1.6 | 300 | 480.00 |
| 12/27/22 | Molly Jobe | Review of Proposed Transactions of Debtors | Review materials in CGF dataroom. | 1.0 | 875 | 875.00 |
| 12/28/22 | Jeffrey R. Manning | Review of Proposed Transactions of Debtors | Review CGF data on targets not contacted | 1.0 | 925 | 925.00 |
| 12/28/22 | Maria Valle | Review of Proposed Transactions of Debtors | Update additional retention documents (Other) and prepare zip file of all retentions and forward to J. Manning | 0.8 | 300 | 240.00 |
| 12/28/22 | Kevin Clancy | Review of Proposed Transactions of Debtors | Review pending litigation matters list; complaint. | 1.0 | 995 | 995.00 |
| 12/28/22 | Vinni Toppi | Review of Proposed Transactions of Debtors | Review schedule of proposed assumed liabilities; review email correspondence | 0.4 | 995 | 398.00 |

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 12/29/22 | Kevin Clancy | Review of Proposed Transactions of Debtors | Review redline of proposed orders. | 0.7 | 995 | 696.50 |
| 12/30/22 | Kevin Clancy | Review of Proposed Transactions of Debtors | Review draft objection; correspond with counsel. | 0.8 | 995 | 796.00 |
| 01/03/23 | Vinni Toppi | Review of Proposed Transactions of Debtors | Review correspondence re: assumed liabilities; review schedule and support | 0.6 | 995 | 597.00 |
| 01/05/23 | Vinni Toppi | Review of Proposed Transactions of Debtors | Exchange emails with Debtor FA re: waterfall analysis; follow up with Committee Counsel | 0.3 | 995 | 298.50 |
| 01/06/23 | Molly Jobe | Review of Proposed Transactions of Debtors | Attend meeting with V Toppi (CR), G Angelich (AFS) and K Kesselman (AFS) regarding Debtor's proposed waterfall analysis. | 0.3 | 875 | 262.50 |
| 01/06/23 | Vinni Toppi | Review of Proposed Transactions of Debtors | Prep call with counsel re: waterfall discussion with Debtor | 0.3 | 995 | 298.50 |
| 01/06/23 | Vinni Toppi | Review of Proposed Transactions of Debtors | Call with Debtor re: waterfall analysis; follow-up call with Committee counsel. | 0.9 | 995 | 895.50 |
| 01/11/23 | Kevin Clancy | Review of Proposed Transactions of Debtors | Review draft objections; affidavits. | 1.4 | 995 | 1,393.00 |
| 01/11/23 | Vinni Toppi | Review of Proposed Transactions of Debtors | Review updated assumed liability schedule submitted by debtors | 0.3 | 995 | 298.50 |
| 01/12/23 | Kevin Clancy | Review of Proposed Transactions of Debtors | Review draft objections; affidavits. | 0.8 | 995 | 796.00 |
| 01/12/23 | Paula Lourenco | Review of Proposed Transactions of Debtors | Emails from/to counsels' office (MASL) re: PII list. | 0.1 | 300 | 30.00 |
| 01/13/23 | Kevin Clancy | Review of Proposed Transactions of Debtors | Call with counsel re: pending motions. | 0.5 | 995 | 497.50 |
| 01/25/23 | Vinni Toppi | Review of Proposed Transactions of Debtors | Download and review MOR's filed by debtors | 0.8 | 995 | 796.00 |
| 02/02/23 | Paula Lourenco | Review of Proposed Transactions of Debtors | Review/analysis of debtor's motion establishing procedures for monthly compensation and reimbursement of expenses for professionals, review of court order. | 0.4 | 300 | 120.00 |
| 02/28/23 | Kevin Clancy | Review of Proposed Transactions of Debtors | Review update to UCC; motions filed by the Debtor. | 0.5 | 995 | 497.50 |
| | | **Review of Proposed Transactions of Debtors Total** | | 25.6 | | 22,323.00 |
| 01/10/23 | Molly Jobe | Review/Analyze Budget | Attend meeting with V Toppi (CR) and J Kessleman (AFS) regarding waterfall updates from RPA and missing information. | 0.8 | 875 | 700.00 |

**WINC, INC.,** *et al.*                                                                                                                      Page 20

Professional and Paraprofessional Detail by Category Code
December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 01/10/23 | Vinni Toppi | Review/Analyze Budget | Meeting with M Jobe, ArenFox re: waterfall updates from RPA and missing information. | 0.8 | 995 | 796.00 |
| 01/11/23 | Molly Jobe | Review/Analyze Budget | Review variance report update and budget roll forward from RPA for w/e 01/06/2023. | 0.2 | 875 | 175.00 |
| 01/12/23 | Vinni Toppi | Review/Analyze Budget | Follow up re: open items from debtor's FAs-waterfall analysis; wind-down budget | 0.1 | 995 | 99.50 |
| 01/13/23 | Molly Jobe | Review/Analyze Budget | Meeting with V Toppi (CR), J Kesselman (AFS) and G Angelich (AFS) regarding waterfall and potential settlement options. | 0.5 | 875 | 437.50 |
| 01/13/23 | Vinni Toppi | Review/Analyze Budget | Calls with counsel re: winddown budget; CV payments and open items; update analysis and draft email to counsel | 1.4 | 995 | 1,393.00 |
| 01/19/23 | Kevin Clancy | Review/Analyze Budget | Review budget v. actual report; correspondence re: open items. | 0.8 | 995 | 796.00 |
| 01/19/23 | Kevin Clancy | Review/Analyze Budget | Prepare fee estimate. | 0.3 | 995 | 298.50 |
| 01/20/23 | Kevin Clancy | Review/Analyze Budget | Review updated cash position analyses; correspond with counsel re: closing issues. | 1.2 | 995 | 1,194.00 |
| 01/22/23 | Kevin Clancy | Review/Analyze Budget | Review updated cash position analyses; correspond with counsel re: closing issues. | 0.4 | 995 | 398.00 |
| 01/24/23 | Kevin Clancy | Review/Analyze Budget | Review updated cash analysis; correspond with counsel. | 0.4 | 995 | 398.00 |
| 01/24/23 | Vinni Toppi | Review/Analyze Budget | Email to RPA requesting update on cash balances | 0.1 | 995 | 99.50 |
| 01/25/23 | Kevin Clancy | Review/Analyze Budget | Review updated cash analysis; correspond with counsel. | 0.5 | 995 | 497.50 |
| 01/25/23 | Molly Jobe | Review/Analyze Budget | Receive and review final sources and uses document and cash balances from RPA. | 0.2 | 875 | 175.00 |
| 01/25/23 | Vinni Toppi | Review/Analyze Budget | Review sources and uses and ending cash balance; exchange emails with RPA | 0.3 | 995 | 298.50 |
| | | **Review/Analyze Budget Total** | | **8.0** | | **7,756.00** |
| 12/29/22 | Vinni Toppi | Review/Analyze Historical Information | Review statements and schedules filed by the debtor entities | 0.8 | 995 | 796.00 |
| 01/16/23 | Molly Jobe | Review/Analyze Historical Information | Review Cannacord dataroom for audited financials for 2020 and 2021 for K Clancy (CR). | 0.2 | 875 | 175.00 |
| 01/16/23 | Molly Jobe | Review/Analyze Historical Information | Review available audited financial statements for references to handling of gift card liabilities. | 0.2 | 875 | 175.00 |
| 01/30/23 | Kevin Clancy | Review/Analyze Historical Information | Review correspondence from counsel re: D&O investigation; historical financial info. | 0.4 | 995 | 398.00 |
| 01/30/23 | Molly Jobe | Review/Analyze Historical Information | Review 2021/2020 financial statement for going concern opinion. | 0.3 | 875 | 262.50 |
| 01/30/23 | Molly Jobe | Review/Analyze Historical Information | Receive request from K Clancy (CR) to research 2021/2020 financial statement for going concern opinion. | 0.3 | 875 | 262.50 |

**WINC, INC.**, *et al.*                                                                                   Page 21

Professional and Paraprofessional Detail by Category Code

December 20, 2022 through and including February 28, 2023

| Date | Name | Activity Code Category | Narrative | Hours | Rate | Fees |
|------|------|------------------------|-----------|-------|------|------|
| 02/02/23 | Kevin Clancy | Review/Analyze Historical Information | Call with counsel re: D&O investigation. | 0.8 | 995 | 796.00 |
| 02/02/23 | Vinni Toppi | Review/Analyze Historical Information | Call with professionals re: historical reporting and analysis needed for D&O claims; download SEC filings; review documents | 0.8 | 995 | 796.00 |
| 02/03/23 | Lydia Swonke | Review/Analyze Historical Information | Review and analyzed 10-K and 10-Q reports for Winc | 1.5 | 575 | 862.50 |
| 02/03/23 | Lydia Swonke | Review/Analyze Historical Information | Exported balance sheet statements from 10K and 10Qs | 1.0 | 575 | 575.00 |
| 02/03/23 | Lydia Swonke | Review/Analyze Historical Information | Analyzed 10Q 6.30.22 to check for a going concern issued by the auditors | 1.5 | 575 | 862.50 |
| 02/03/23 | Lydia Swonke | Review/Analyze Historical Information | Reviewed and analyzed 10K to extract information regarding a going concern issued by the auditors | 1.3 | 575 | 747.50 |
| 02/03/23 | Lydia Swonke | Review/Analyze Historical Information | Prepared excel to compare balance sheets extracted from 10K and 10Q | 1.2 | 575 | 690.00 |
| 02/03/23 | Vinni Toppi | Review/Analyze Historical Information | Review SEC filings; discuss analysis with L. Swonke | 0.8 | 995 | 796.00 |
| 02/06/23 | Lydia Swonke | Review/Analyze Historical Information | Analyzed and reviewed 6.30.22 10Q for going concern details | 1.2 | 575 | 690.00 |
| 02/06/23 | Lydia Swonke | Review/Analyze Historical Information | Formatted excel file to display balance sheet statements from each 10Q and 10K | 1.8 | 575 | 1,035.00 |
| 02/06/23 | Lydia Swonke | Review/Analyze Historical Information | Finalized balance sheet comparison and analyzed Quarterly change | 1.8 | 575 | 1,035.00 |
| 02/10/23 | Kevin Clancy | Review/Analyze Historical Information | Review hold letter; correspond with counsel re: investigations. | 0.2 | 995 | 199.00 |
| | | **Review/Analyze Historical Information Total** | | **16.1** | | **11,153.50** |
| 01/16/23 | Jeffrey R. Manning | Travel at 50% of actual | Winc travel time-half time - BAL ISP to NYC | 6.0 | 925 | 5,550.00 |
| 01/17/23 | Jeffrey R. Manning | Travel at 50% of actual | Winc travel time-half time - Amtrak to WIL | 3.0 | 925 | 2,775.00 |
| 01/17/23 | Jeffrey R. Manning | Travel at 50% of actual | Winc travel time-half time - Amtrak to NYP | 3.0 | 925 | 2,775.00 |
| | | **Travel at 50% of actual Total** | | **12.0** | | **11,100.00** |
| | | **Grand Total** | | **265.3** | | **207,998.00** |

**WINC, INC.,** *et al.*
**CohnReznick LLP and CohnReznick Capital Markets Securities, LLC**
**FIRST INTERIM FEE APPLICATION**
**December 20, 2022 through and including February 28, 2023**
**Summary of Professional and Paraprofessional Timekeepers**
**By Activity Code Category**

| Name | Position | Activity Code Category | Hours | Rates* | Fee |
|---|---|---|---|---|---|
| Kevin Clancy | Partner | Analyze Assets and Liabilities | 3.00 | 995 | 2,985.00 |
| Vinni Toppi | Partner | Analyze Assets and Liabilities | 0.30 | 995 | 298.50 |
| Molly Jobe | Director | Analyze Assets and Liabilities | 1.00 | 875 | 875.00 |
| | | **Activity Subtotal:** | | | **$ 4,158.50** |
| | | | | | |
| Kevin Clancy | Partner | Analyze/Reconcile Claims | 0.30 | 995 | 298.50 |
| Vinni Toppi | Partner | Analyze/Reconcile Claims | 1.40 | 995 | 1,393.00 |
| | | **Activity Subtotal:** | | | **$ 1,691.50** |
| | | | | | |
| Kevin Clancy | Partner | Attendance at Committee Meetings | 1.20 | 995 | 1,194.00 |
| Vinni Toppi | Partner | Attendance at Committee Meetings | 2.80 | 995 | 2,786.00 |
| Jeffrey R. Manning | CRC Managing Director | Attendance at Committee Meetings | 1.60 | 925 | 1,480.00 |
| Molly Jobe | Director | Attendance at Committee Meetings | 2.80 | 875 | 2,450.00 |
| | | **Activity Subtotal:** | | | **$ 7,910.00** |
| | | | | | |
| Kevin Clancy | Partner | Case Administration | 2.00 | 995 | 1,990.00 |
| Vinni Toppi | Partner | Case Administration | 0.70 | 995 | 696.50 |
| Molly Jobe | Director | Case Administration | 1.20 | 875 | 1,050.00 |
| Paula Lourenco | Paraprofessional | Case Administration | 14.20 | 300 | 4,260.00 |
| Maria Valle | Paraprofessional | Case Administration | 2.10 | 300 | 630.00 |
| | | **Activity Subtotal:** | | | **$ 8,626.50** |
| | | | | | |
| Kevin Clancy | Partner | DIP Facility | 6.70 | 995 | 6,666.50 |
| Vinni Toppi | Partner | DIP Facility | 3.40 | 995 | 3,383.00 |
| Jeffrey R. Manning | CRC Managing Director | DIP Facility | 0.30 | 925 | 277.50 |
| Molly Jobe | Director | DIP Facility | 7.10 | 875 | 6,212.50 |
| | | **Activity Subtotal:** | | | **$ 16,539.50** |
| | | | | | |
| Vinni Toppi | Partner | Dividend Analysis | 3.70 | 995 | 3,681.50 |
| Molly Jobe | Director | Dividend Analysis | 2.20 | 875 | 1,925.00 |
| | | **Activity Subtotal:** | | | **$ 5,606.50** |
| | | | | | |
| Kevin Clancy | Partner | Document Request/Response | 4.80 | 995 | 4,776.00 |
| Vinni Toppi | Partner | Document Request/Response | 1.30 | 995 | 1,293.50 |
| Jeffrey R. Manning | CRC Managing Director | Document Request/Response | 0.50 | 925 | 462.50 |
| Molly Jobe | Director | Document Request/Response | 0.70 | 875 | 612.50 |
| | | **Activity Subtotal:** | | | **$ 7,144.50** |
| | | | | | |
| Vinni Toppi | Partner | Document Review/Index | 7.40 | 995 | 7,363.00 |
| Paula Lourenco | Paraprofessional | Document Review/Index | 25.80 | 300 | 7,740.00 |
| Maria Valle | Paraprofessional | Document Review/Index | 1.20 | 300 | 360.00 |
| | | **Activity Subtotal:** | | | **$ 15,463.00** |
| | | | | | |
| Kevin Clancy | Partner | Evaluate Sale of Debtors' Assets/Liquidation | 8.50 | 995 | 8,457.50 |
| Vinni Toppi | Partner | Evaluate Sale of Debtors' Assets/Liquidation | 2.60 | 995 | 2,587.00 |
| Jeffrey R. Manning | CRC Managing Director | Evaluate Sale of Debtors' Assets/Liquidation | 12.40 | 925 | 11,470.00 |
| Molly Jobe | Director | Evaluate Sale of Debtors' Assets/Liquidation | 1.30 | 875 | 1,137.50 |

**WINC, INC., *et al.***
**CohnReznick LLP and CohnReznick Capital Markets Securities, LLC**
**FIRST INTERIM FEE APPLICATION**
**December 20, 2022 through and including February 28, 2023**
**Summary of Professional and Paraprofessional Timekeepers**
**By Activity Code Category**

| Name | Position | Activity Code Category | Hours | Rates* | Fee |
|---|---|---|---|---|---|
| | | **Activity Subtotal:** | | | **$        23,652.00** |
| | | | | | |
| Kevin Clancy | Partner | General Telephone Conference | 1.90 | 995 | 1,890.50 |
| Vinni Toppi | Partner | General Telephone Conference | 1.00 | 995 | 995.00 |
| Jeffrey R. Manning | CRC Managing Director | General Telephone Conference | 1.00 | 925 | 925.00 |
| Molly Jobe | Director | General Telephone Conference | 1.50 | 875 | 1,312.50 |
| | | **Activity Subtotal:** | | | **$          5,123.00** |
| | | | | | |
| Kevin Clancy | Partner | Litigation Matters/Attendance at Court | 2.90 | 995 | 2,885.50 |
| Jeffrey R. Manning | CRC Managing Director | Litigation Matters/Attendance at Court | 3.90 | 925 | 3,607.50 |
| Molly Jobe | Director | Litigation Matters/Attendance at Court | 0.50 | 875 | 437.50 |
| | | **Activity Subtotal:** | | | **$          6,930.50** |
| | | | | | |
| Kevin Clancy | Partner | Monthly and Interim Fee Applications | 2.00 | 995 | 1,990.00 |
| Vinni Toppi | Partner | Monthly and Interim Fee Applications | 0.80 | 995 | 796.00 |
| Paula Lourenco | Paraprofessional | Monthly and Interim Fee Applications | 17.60 | 300 | 5,280.00 |
| | | **Activity Subtotal:** | | | **$          8,066.00** |
| | | | | | |
| Kevin Clancy | Partner | Operating Reports/Results | 0.20 | 995 | 199.00 |
| Vinni Toppi | Partner | Operating Reports/Results | 0.80 | 995 | 796.00 |
| | | **Activity Subtotal:** | | | **$             995.00** |
| | | | | | |
| Jeffrey R. Manning | CRC Managing Director | Other Contested Matters | 4.50 | 925 | 4,162.50 |
| | | **Activity Subtotal:** | | | **$          4,162.50** |
| | | | | | |
| Kevin Clancy | Partner | Plan and Disclosure Statement | 10.30 | 995 | 10,248.50 |
| Vinni Toppi | Partner | Plan and Disclosure Statement | 8.50 | 995 | 8,457.50 |
| Jeffrey R. Manning | CRC Managing Director | Plan and Disclosure Statement | 3.50 | 925 | 3,237.50 |
| Molly Jobe | Director | Plan and Disclosure Statement | 1.20 | 875 | 1,050.00 |
| | | **Activity Subtotal:** | | | **$        22,993.50** |
| | | | | | |
| Vinni Toppi | Partner | Prepare/Review Cash Collateral Budgets | 0.20 | 995 | 199.00 |
| | | | | | |
| | | **Activity Subtotal:** | | | **$             199.00** |
| | | | | | |
| Kevin Clancy | Partner | Prepare/Review Cashflow Projections | 3.10 | 995 | 3,084.50 |
| | | **Activity Subtotal:** | | | **$          3,084.50** |
| | | | | | |
| Kevin Clancy | Partner | Prepare/Review Flash Report for Period Ending | 5.40 | 995 | 5,373.00 |
| Vinni Toppi | Partner | Prepare/Review Flash Report for Period Ending | 5.70 | 995 | 5,671.50 |
| Molly Jobe | Director | Prepare/Review Flash Report for Period Ending | 2.60 | 875 | 2,275.00 |
| | | **Activity Subtotal:** | | | **$        13,319.50** |
| | | | | | |
| Kevin Clancy | Partner | Review of Proposed Transactions of Debtors | 9.40 | 995 | 9,353.00 |
| Vinni Toppi | Partner | Review of Proposed Transactions of Debtors | 5.00 | 995 | 4,975.00 |
| Jeffrey R. Manning | CRC Managing Director | Review of Proposed Transactions of Debtors | 5.30 | 925 | 4,902.50 |

**WINC, INC.,** *et al.*
**CohnReznick LLP and CohnReznick Capital Markets Securities, LLC**
**FIRST INTERIM FEE APPLICATION**
December 20, 2022 through and including February 28, 2023
**Summary of Professional and Paraprofessional Timekeepers**
**By Activity Code Category**

| Name | Position | Activity Code Category | Hours | Rates* | Fee |
|------|----------|------------------------|-------|--------|-----|
| Molly Jobe | Director | Review of Proposed Transactions of Debtors | 2.30 | 875 | 2,012.50 |
| Paula Lourenco | Paraprofessional | Review of Proposed Transactions of Debtors | 0.50 | 300 | 150.00 |
| Maria Valle | Paraprofessional | Review of Proposed Transactions of Debtors | 3.10 | 300 | 930.00 |
| | | **Activity Subtotal:** | | | **$ 22,323.00** |
| | | | | | |
| Kevin Clancy | Partner | Review/Analyze Budget | 3.60 | 995 | 3,582.00 |
| Vinni Toppi | Partner | Review/Analyze Budget | 2.70 | 995 | 2,686.50 |
| Molly Jobe | Director | Review/Analyze Budget | 1.70 | 875 | 1,487.50 |
| | | **Activity Subtotal:** | | | **$ 7,756.00** |
| | | | | | |
| Kevin Clancy | Partner | Review/Analyze Historical Information | 1.40 | 995 | 1,393.00 |
| Vinni Toppi | Partner | Review/Analyze Historical Information | 2.40 | 995 | 2,388.00 |
| Molly Jobe | Director | Review/Analyze Historical Information | 1.00 | 875 | 875.00 |
| Lydia Swonke | Senior Associate | Review/Analyze Historical Information | 11.30 | 575 | 6,497.50 |
| | | **Activity Subtotal:** | | | **$ 11,153.50** |
| | | | | | |
| Jeffrey R. Manning | CRC Managing Director | Travel at 50% of actual | 12.00 | 925 | 11,100.00 |
| | | **Activity Subtotal:** | | | **$ 11,100.00** |
| | | | | | |
| **Grand Total** | | | **265.30** | | **$ 207,998.00** |
| | | | | | |
| *As an accommodation to the Committee, the normal billing rates for CohnReznick LLP and for CohnReznick Capital Markets Securities, LLC are capped at a blended rate of $675 per hour. | | | | | |