| | | |
|---|---|---|
| MARGEAUX WALTER STUDIO<br>6871 CALIFORNIA AVE<br>JOSHUA TREE, CA 92252 | Claim Number: 1<br>Claim Date: 12/06/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20002 | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,640.46 |

| | | |
|---|---|---|
| BETHEL CLEANING SERVICES LLC<br>3038 FOULK RD<br>GARNET VALLEY, PA 19060 | Claim Number: 2<br>Claim Date: 12/14/2022<br>Debtor: BWSC, LLC | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $7,261.00 | | |
| UNSECURED | | | Scheduled: | $6,825.00 |

| | | |
|---|---|---|
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | Claim Number: 3<br>Claim Date: 12/06/2022<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $151.54 |
| PRIORITY | Claimed: | $7,373.68 |

| | | |
|---|---|---|
| INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE, N-240 MS 108<br>INDIANAPOLIS, IN 46204 | Claim Number: 4<br>Claim Date: 12/29/2022<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $178.22 |
| SECURED | Claimed: | $34.77 |
| UNSECURED | Claimed: | $35.00 |

| | | |
|---|---|---|
| KELSO, HEATHER<br>3036 PALMER DR<br>LOS ANGELES, CA 90065 | Claim Number: 5<br>Claim Date: 12/22/2022<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,500.00 |

| | | | | |
|---|---|---|---|---|
| MCCONNELL, SANDRA<br>595 CAPTAINS NECK LN<br>SOUTHAMPTON, NY 11968 | | Claim Number: 6<br>Claim Date: 12/28/2022<br>Debtor: WINC, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,001.00 | | |

| | | | | |
|---|---|---|---|---|
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,623.37 | | |
| UNSECURED | Claimed: | $239.02 | | |

| | | | | |
|---|---|---|---|---|
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8<br>Claim Date: 12/27/2022<br>Debtor: BWSC, LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $6,000.00 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| GILLIS, TODD<br>1347 HILLSIDE DR<br>NORTHBROOK, IL 60062 | | Claim Number: 9<br>Claim Date: 01/09/2023<br>Debtor: WINC, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,625.00 | | |

| | | | | |
|---|---|---|---|---|
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 10<br>Claim Date: 01/17/2023<br>Debtor: BWSC, LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $60,777.69 | | |
| UNSECURED | Claimed: | $14,880.26 | | |

| | | |
|---|---|---|
| MCCARTHY, MARTHA<br>6 CROMMETT ST<br>WATERVILLE, ME 04901 | | Claim Number: 11<br>Claim Date: 01/17/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| POWELL, WALTER<br>1340 E KEARNEY ST<br>SPRINGFIELD, MO 65803 | | Claim Number: 12<br>Claim Date: 01/04/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,281.27 |

| | | |
|---|---|---|
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 13<br>Claim Date: 01/10/2023<br>Debtor: BWSC, LLC<br>Comments: POSSIBLY AMENDED BY 10 |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $60,777.69 |
| UNSECURED | Claimed: | $14,880.26 |

| | | |
|---|---|---|
| KONICA MINOLTA BUSINESS SOLUTIONS<br>ATTN LYNN FISHER<br>101 WILLIAMS DR<br>RAMSEY, NJ 07446 | | Claim Number: 14<br>Claim Date: 01/17/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,157.25 |

| | | |
|---|---|---|
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 15<br>Claim Date: 01/20/2023<br>Debtor: BWSC, LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $60,777.69 |
| UNSECURED | Claimed: | $14,880.26 |

| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | Claim Number: 16<br>Claim Date: 02/06/2023<br>Debtor: WINC, INC. |
|---|---|

| PRIORITY | Claimed: | $10,243.59 | UNLIQ |
| UNSECURED | Claimed: | $1,250.00 | UNLIQ |

| COASTAL VINEYARD CARE ASSOCIATES<br>5878 EDNA RD<br>SAN LUIS OBISPO, CA 93401 | Claim Number: 17<br>Claim Date: 02/06/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $29,220.92 |

| CNA COMMERCIAL INSURANCE<br>500 COLONIAL CENTER PKWY<br>LAKE MARY, FL 32746 | Claim Number: 18<br>Claim Date: 01/24/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $154,348.13 |

| RING, DAVID Z III<br>5901 WYOMING BLVD NE, STE J-300<br>ALBUQUERQUE, NM 87109 | Claim Number: 19<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |

| WASSENAAR, DAVID<br>105 RUE GRAND DR<br>LAKE SAINT LOUIS, MO 63367 | Claim Number: 20<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
|---|---|

| PRIORITY | Claimed: | $180.62 |

| | | |
|---|---|---|
| DYE, THOMAS<br>209 RENA ST<br>NEWFIELD, NJ 08344-2610 | | Claim Number: 21<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $499.01 |

| | | |
|---|---|---|
| PAGE, ROBERT<br>PO BOX 291<br>MILO, ME 04463 | | Claim Number: 22<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,200.00 |

| | | |
|---|---|---|
| YUN, CHUNHEE<br>3 BIRCH CT<br>ORANGEBURG, NY 10962 | | Claim Number: 23<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| TOMECHKO, GERALD JOSEPH<br>3029 JAYCOX RD<br>AVON, OH 44011 | | Claim Number: 24<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,001.33 |

| | | |
|---|---|---|
| MILLER, THOMAS A<br>15 SUNNYSIDE DR<br>FAIRFIELD, OH 45014 | | Claim Number: 25<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |

| | | | | |
|---|---|---|---|---|
| BLOCK, GENE<br>6 AUCUBA CT<br>DURHAM, NC 27704 | | Claim Number: 26<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | | |
| SECURED | Claimed: | $1,001.00 | | |
| JHUNJHNUWALA, CHATRI<br>1711 SUNSET VIEW DR<br>TRABUCCO CANYON, CA 92679 | | Claim Number: 27<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| HIGGS, WINNIE YUEN FUNG<br>10427 WETHERBURN RD<br>WOODSTOCK, MD 21163 | | Claim Number: 28<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $1,001.00 | | |
| KIM, MIRI<br>921 JEFFERSON AVE, APT 2C<br>MIAMI BEACH, FL 33139 | | Claim Number: 29<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,012.50 | | |
| FINTECH<br>ATTN DAVID SEWELL<br>3109 W DR MLK BLVD, STE 200<br>TAMPA, FL 33607 | | Claim Number: 30<br>Claim Date: 03/20/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $10,500.00 | Scheduled: | $10,500.00 |

| | | |
|---|---|---|
| SELIG, LAUREN<br>2055 MANDEVILLE CANYON<br>LOS ANGELES, CA 90049 | Claim Number: 31<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| WOMAC, WILLIAM EDWARD<br>233 SAVANNAH PARK DR<br>MARYVILLE, TN 37803 | Claim Number: 32<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,500.00 |
| WIEDERKEHR, KAREN MARIE<br>2203 VIA PALMA DR<br>NORTH MYRTLE BEACH, SC 29582 | Claim Number: 33<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,998.50 |
| WADSWORTH, BRIAN<br>55 WILD LILY LN<br>BOZEMAN, MT 59715 | Claim Number: 34<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 |
| OCASIO, MAUREEN<br>290 W 232RD ST, #8F<br>BRONX, NY 10463 | Claim Number: 35<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOOD, RICHARD EARL<br>3108 W EUCLID AVE<br>SPOKANE, WA 99205 | | Claim Number: 36<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| VARGAS, TATIANA<br>64 MONROE DR<br>NORTH ATTLEBORO, MA 02760 | | Claim Number: 37<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| FULLER, KEVIN<br>501 TOWN DR<br>HOPE, AR 71801 | | Claim Number: 38<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,225.00 |
| PLUMMER, ALFRED H III<br>56 EMS T13F LN<br>LEESBURG, IN 46538 | | Claim Number: 39<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,088.48 |
| HEY, CHRISTOPHER<br>28 BROOKSIDE RD<br>COLLEGEVILLE, PA 19426 | | Claim Number: 40<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.80 |

| | | |
|---|---|---|
| LIM, ALBERTO<br>5532 QUINCY CIR<br>WESTMINSTER, CA 92683 | Claim Number: 41<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.82 |
| GRAPE EXPECTATIONS INC<br>1091 ESSEX AVE<br>RICHMOND, CA 94801 | Claim Number: 42<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,836.93 |
| SULLIVAN, JOANNE<br>25 N COTTONWOOD ST, #53<br>CHANDLER, AZ 85225 | Claim Number: 43<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 |
| MIGLIETTA, MARIO<br>45 LULLWATER DR, UNIT 1522<br>RICHMOND HILL, GA 31324 | Claim Number: 44<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| DESSANTI, CHRISTINE L<br>3707 SW POMPANO RD<br>DUNNELLON, FL 34431 | Claim Number: 45<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| ADMINISTRATIVE | Claimed: | $204.00 |

| | | |
|---|---|---|
| OTERO, DAVID<br>6800 ANECIA AVE<br>COCOA, FL 32927 | | Claim Number: 46<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $999.42 |
|---|---|---|

| | | |
|---|---|---|
| WILSON, SUE M<br>PO BOX 1138<br>NEWBERG, OR 97132 | | Claim Number: 47<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,001.00 |
|---|---|---|

| | | |
|---|---|---|
| CARR, JOHN<br>217 N ADAMS DR<br>MOUNT SHASTA, CA 96067 | | Claim Number: 48<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,700.00 |
|---|---|---|

| | | |
|---|---|---|
| MARGEAUX WALTER STUDIO<br>ATTN MARGEAUX WALTER<br>6871 CALIFORNIA AVE<br>JOSHUA TREE, CA 92252 | | Claim Number: 49<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #1 |

| PRIORITY | Claimed: | $9,640.46 |
|---|---|---|

| | | |
|---|---|---|
| NOONE, SETH<br>5601 DURBIN RD<br>BETHESDA, MD 20814 | | Claim Number: 50<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,531.27 |
|---|---|---|

| | | |
|---|---|---|
| UTRESS INC<br>56 CENTER ST<br>HIGHLAND FALLS, NY 10928 | Claim Number: 51<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| LAWTONE-BOWLES, NICOLE<br>56 CENTER ST<br>HIGHLAND FALLS, NY 10928 | Claim Number: 52<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $10,000.00 |
| LATIN, LADORIAN<br>385 PINEY CREEK DR<br>BLACKLICK, OH 43004 | Claim Number: 53<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,506.00 |
| COLLYMORE, GREGORY N<br>2561 BEDFORD AVE, APT 2A<br>BROOKLYN, NY 11226-8480 | Claim Number: 54<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 |
| GRUENWALD, DIANE<br>2 NEW MARKET CT<br>LOVETTSVILLE, VA 20180-8521 | Claim Number: 55<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,020.84 |

| | | |
|---|---|---|
| HAGOOLI, BEN<br>1919 WESTWOOD BLVD<br>LOS ANGELES, CA 90025 | | Claim Number: 56<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,250.00 | | |

| | | |
|---|---|---|
| ANDERSON BROTHERS DESIGN & SUPPLY<br>212 MAIN ST<br>SEAL BEACH, CA 90740 | | Claim Number: 57<br>Claim Date: 03/20/2023<br>Debtor: BWSC, LLC |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,279.00 | | |
| UNSECURED | Claimed: | $14,275.49 | Scheduled: | $3,279.00 |

| | | |
|---|---|---|
| GREENWALD, ALAN<br>3203 S 101ST AVE<br>YAKIMA, WA 98903-9600 | | Claim Number: 58<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,979.04 |

| | | |
|---|---|---|
| EPSTEIN, KAREN<br>176 KENT ST, #2R<br>BROOKLYN, NY 11222 | | Claim Number: 59<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KANDHUKURI, SANTOSH K<br>129 FLEXUS LN<br>LIBERTY HILL, TX 78642-4691 | | Claim Number: 60<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,006.25 |

| WILCOX, ROBERT E<br>96 LAKE SHORE DR<br>STRAFFORD, NH 03884 | | Claim Number: 61<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $6,355.55 |
| GUTHRIE, AMY<br>71 N MERIDITH AVE<br>PASADENA, CA 91106 | | Claim Number: 62<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| SYMINGTON, THOMAS<br>394 BAY RD<br>DUXBURY, MA 02332 | | Claim Number: 63<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| YEE, EDWARD<br>140 BABCOCK ST<br>BROOKLINE, MA 02446 | | Claim Number: 64<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,415.00 |
| MEDVEDEV, ANDREW PETER<br>10218 LASAINE AVE<br>NORTHRIDGE, CA 91325 | | Claim Number: 65<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.25 |

| | | |
|---|---|---|
| TRUBEY, ROGER N<br>362 UNGER TRL<br>MOUNTAIN HOME, OR 72653 | | Claim Number: 66<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| ALTMAN, LELA<br>2820 KENWAY RD<br>NASHVILLE, TN 37215 | | Claim Number: 67<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BARAN, HEIKO<br>43 UP THE CREEK LN<br>BURNSVILLE, NC 28714 | | Claim Number: 68<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| GRIGAS, JOANNA<br>32 TRAVELERS ST, UNIT 705<br>BOSTON, MA 02118 | | Claim Number: 69<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| LENZ, KENNETH<br>5000 DEERBROOK DR<br>PLEASANT GARDEN, NC 27313 | | Claim Number: 70<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| STEWART, LEVI<br>1534 RAVEN RD<br>CLARKSVILLE, TN 37042 | | Claim Number: 71<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $707.00 |
| FEILER, LLOYD<br>900 WOLFSTAKE RD<br>BLAIRSVILLE, GA 30512 | | Claim Number: 72<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,999.50 |
| DESGROSSEILLIERS, KELLY<br>2040 N KEDZIE AVE, UNIT 3N<br>CHICAGO, IL 60647 | | Claim Number: 73<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELLINGSON, LARRY<br>4823 RAPID CREEK RD NE<br>IOWA CITY, IA 52240 | | Claim Number: 74<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| ZAMMARANO, VITTORIO TEDESCO<br>1624 E MONTOYA LN<br>PHOENIX, AZ 85024 | | Claim Number: 75<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |

| | | | |
|---|---|---|---|
| EGBUFOAMA, JANE<br>2121 LINDLEY LN NW<br>KENNESAW, GA 30144 | | Claim Number: 76<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $2,002.00 | |
| TOLSTAD, JEFFREY IVER<br>28828 MAC TAN RD<br>VALLEY CENTER, CA 92082 | | Claim Number: 77<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,120.00 | |
| DANIEL, ELAD<br>4018 HOCKADAY DR<br>DALLAS, TX 75229 | | Claim Number: 78<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.00 | |
| LLENZA, MICHAEL<br>28907 NE 155TH ST<br>DUVALL, WA 98019 | | Claim Number: 79<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,000.00 | |
| TRYGSTAD, ERIC WILLIAM<br>2522 38TH AVE S<br>MINNEAPOLIS, MN 55406 | | Claim Number: 80<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |

| | | |
|---|---|---|
| JOHNSON, ERIC CHRISTIAN<br>1321 W 158TH ST<br>BURNSVILLE, MN 55306 | | Claim Number: 81<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,036.56 |
| STEELE, DAVID<br>150 MT CHRISTIE CT<br>PORT LUDLOW, WA 98365 | | Claim Number: 82<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,062.50 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 83<br>Claim Date: 03/22/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #13 |
| PRIORITY | Claimed: | $86,954.58 |
| UNSECURED | Claimed: | $20,674.44 |
| POMEROY, LAWRENCE H<br>4428 CURTISWOOD CIR<br>NASHVILLE, TN 37204 | | Claim Number: 84<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| JORDAN, ROBERT BRUCE<br>253 WILDERNESS DR<br>BOYCE, LA 71409 | | Claim Number: 85<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,119.82 |

---

| MONCRIEFFE, ROAN A | Claim Number: 86 |
|---|---|
| 42 MEADOWVIEW PL | Claim Date: 03/22/2023 |
| BUFFALO, NY 14214 | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,750.00 |
|---|---|---|

| NWANKWO, MATTHEW CHISOM | Claim Number: 87 |
|---|---|
| 11 BLACKSMITH LN | Claim Date: 03/14/2023 |
| ROCHESTER ME3 9XW, | Debtor: WINC, INC. |
| UNITED KINGDOM | |

| UNSECURED | Claimed: | $1,001.00 |
|---|---|---|

| SAS BOISSET EFFERVESCENCE | Claim Number: 88 |
|---|---|
| PASSAGE MONTGOLFIER | Claim Date: 03/06/2023 |
| NULTS SAINT GEORGES 21700, | Debtor: WINC, INC. |
| FRANCE | |

| UNSECURED | Claimed: | $67,759.98 |
|---|---|---|

| JUSSIF, JACLYN | Claim Number: 89 |
|---|---|
| 14 KAREN RD | Claim Date: 03/23/2023 |
| WINDHAM, NH 03087 | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LIVESAY, LYNETTE | Claim Number: 90 |
|---|---|
| 6022 N 3RD AVE | Claim Date: 03/23/2023 |
| PHOENIX, AZ 85013 | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,050.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| BRAMMER, LEILA<br>100 BLUFF VIEW DR, #612C<br>BELLEAIR BLUFFS, FL 33770-1357 | | Claim Number: 91<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.82 | |
| GRISANTI, DEBORAH L<br>816 EATON DR<br>ARROYO GRANDE, CA 93420 | | Claim Number: 92<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,625.00 | |
| RAFF, LILLIAN VICTORIA<br>3702 BIZ POINT RD<br>ANACORTES, WA 98221 | | Claim Number: 93<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $4,000.49 | |
| JOHNSON, DARRELL<br>4972 8TH AVE<br>DULUTH, MN 55803 | | Claim Number: 94<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.00 | |
| MARTHENS, WILLIAM R<br>PO BOX 366<br>RAPIDS CITY, IL 61278 | | Claim Number: 95<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,644.00 | |

| | | | |
|---|---|---|---|
| HUTT, SARA<br>17310 CHERRYWOOD CT, #6304<br>BONITA SPRINGS, FL 34135 | | Claim Number: 96<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.00 | |
| FORWARD, DENNIS JAMES<br>10601 93RD ST SE<br>OAKES, ND 58474 | | Claim Number: 97<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,500.00 | |
| BONACORSO, MICHAEL H JR<br>225 DERBY ST, UNIT 507<br>SALEM, MA 01970 | | Claim Number: 98<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $9,313.05 | |
| POTTER, NEVILLE<br>3708 BARHAM BLVD, D-302<br>LOS ANGELES, CA 90068 | | Claim Number: 99<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,074.34 | |
| LEE, TIDEN<br>1545 BRADBURY RD<br>SAN MARINO, CA 91108 | | Claim Number: 100<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |

| | | |
|---|---|---|
| JOY BURDICK NOWELL TRUST<br>197 FORTUNE RD<br>NEWBURY, NH 03255 | | Claim Number: 101<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| BENNETT, VANESSA<br>12694 N GENTLE RAIN DR<br>MARANA, AZ 85658 | | Claim Number: 102<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| APPLETON, ROBERT M<br>1525 JENNINGS RD<br>FAIRFIELD, CT 06824 | | Claim Number: 103<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $29,000.00 |
| STAPLER, KONRAD<br>107 TANGLE RIDGE LN<br>GEORGETOWN, TX 78633 | | Claim Number: 104<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| LARSON, VICTORIA M<br>6 LINCOLN LN<br>TOPSHAM, ME 04086 | | Claim Number: 105<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |

---

| | | |
|---|---|---|
| SHOMEN, DONNA CATHLEEN<br>14819 S 4TH DR<br>PHOENIX, AZ 85045 | | Claim Number: 106<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,998.84 |
| JONES, LAURA D<br>2361 WILMINGTON RD<br>LEBANON, OH 45036 | | Claim Number: 107<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |
| SCHOEN, EILEEN<br>1080 LAGUNA LN<br>PINGREE GROVE, IL 60140 | | Claim Number: 108<br>Claim Date: 02/23/2023<br>Debtor: WINC, INC. |

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $39.00 |
| WAGNER, HOLLY H<br>2505 HORSESHOE RDG<br>CAPE GIRARDEAU, MO 63701 | | Claim Number: 109<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,128.20 |
| SCHROEDER, MARK<br>2933 MORSE GLEN LN<br>SACRAMENTO, CA 95864 | | Claim Number: 110<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

---

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,809.01 |

| | | |
|---|---|---|
| WEIDL, LORENZ<br>6020 LA GOLETA RD<br>GOLETA, CA 93117 | | Claim Number: 111<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| BROOKS, STEPHEN L<br>8849 COLEMAN BLVD, APT 213<br>FRISCO, TX 75034 | | Claim Number: 112<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| COOK, KEVIN<br>446 COUNTY RD 1900 N<br>CHAMPAIGN, IL 61822 | | Claim Number: 113<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| YU, ELLEN<br>1029 CROCKER AVE<br>DALY CITY, CA 94014 | | Claim Number: 114<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| HURLEY, PATRICK<br>1059 MONROE ST<br>DENVER, CO 80206 | | Claim Number: 115<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $9,200.00 |

| | | |
|---|---|---|
| NASH, MARINA WARREN<br>440 GREGORY LN<br>BOULDER, CO 80302 | | Claim Number: 116<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| KIRVIDA, NICHOLAS<br>31780 NEWPORT CURV<br>LINDSTROM, MN 55045 | | Claim Number: 117<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| DEMARCO, ANGELA<br>1311 28TH ST SW<br>ROCHESTER, MN 55902 | | Claim Number: 118<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| DOW, MARGARET<br>2204 BAIHLY HILLS DR SW<br>ROCHESTER, MN 55902 | | Claim Number: 119<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| FALTER, BARRY<br>8911 WHISPERING WIND RD<br>LINCOLN, NE 68512 | | Claim Number: 120<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $299.68 |

| | | |
|---|---|---|
| OTTE, BRANDON<br>674 CARRIAGE LN N<br>TWIN FALLS, ID 83301 | | Claim Number: 121<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NOVAK, THOMAS<br>4 ROSEWOOD CT<br>APALACHIN, NY 13732 | | Claim Number: 122<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,717.20 |
|---|---|---|

| | | |
|---|---|---|
| NOVAK, THOMAS P<br>4 ROSEWOOD CT<br>APALACHIN, NY 13732 | | Claim Number: 123<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $8,338.80 |
|---|---|---|

| | | |
|---|---|---|
| FRENCH, EMILY<br>1638 S KEELER AVE<br>BARTLESVILLE, OK 74003 | | Claim Number: 124<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,050.00 |
|---|---|---|

| | | |
|---|---|---|
| WEISENBERGER SPOUSAL TRUST<br>C/O SHARON MARCH, TRUSTEE<br>1601 MAIDEN LN, #A104<br>WENATCHEE, WA 98801-1093 | | Claim Number: 125<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |

| ADMINISTRATIVE | Claimed: | $1,413.60 |
|---|---|---|

| | | |
|---|---|---|
| FOREMAN, DEBORAH<br>4614 ACKERLY WAY<br>BRANDON, FL 33511-8002 | Claim Number: 126<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,999.84 |
| HIGGINS, TODD<br>91 OAKWOOD LN<br>WORCESTER, MA 01604 | Claim Number: 127<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,020.84 |
| HUISENGA, KIRK E<br>13481 253RD AVE<br>SPIRIT LAKE, IA 51360 | Claim Number: 128<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| SENGEN LLC<br>1130 CREEKSIDE PKWY, #110381<br>NAPLES, FL 34108 | Claim Number: 129<br>Claim Date: 03/27/2023<br>Debtor: BWSC, LLC | |

ADMINISTRATIVE          Claimed:          $12,500.00
UNSECURED                                                              Scheduled:          $5,000.00

| | | |
|---|---|---|
| GRENZIG, GAIL A<br>357 TIKI TER<br>DAYTONA BEACH, FL 32124 | Claim Number: 130<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 |

| | | |
|---|---|---|
| EWING, LOUIS H<br>9270 ROMANO WAY S<br>GERMANTOWN, TN 38138 | Claim Number: 131<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,413.60 |
| LUNDE, SUSANNE CLAUDETTE<br>13504 34TH ST SE<br>BUFFALO, ND 58011 | Claim Number: 132<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 |
| SADATI, KAZEM<br>6-B FOUNTAIN SQ NW<br>ROME, GA 30165 | Claim Number: 133<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $10,326.00 |
| PETERS, LOUIS RONALD<br>377 SWINTON CT<br>OXFORD, PA 19363 | Claim Number: 134<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 |
| VARDOUNIOTIS, RENEE<br>109 ITHAN LN<br>COLLEGEVILLE, PA 19426 | Claim Number: 135<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 |

| | | | |
|---|---|---|---|
| SHEFCHIK, GERARD<br>915 WOODLAND DR<br>RHINELANDER, WI 54501 | | Claim Number: 136<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,626.50 | |
|---|---|---|---|
| LYNCH, JASON H<br>4130 FOREST GLEN DR<br>AMMON, ID 83406 | | Claim Number: 137<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,001.10 | |
|---|---|---|---|
| MCCONNELL, SANDRA<br>595 CAPTAINS NECK LN<br>SOUTHAMPTON, NY 11968 | | Claim Number: 138<br>Claim Date: 03/28/2032<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,001.00 | |
|---|---|---|---|
| KARPUS, KATHLEEN<br>3721 TRAVER RD<br>SHAKER HEIGHTS, OH 44122 | | Claim Number: 139<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $996.87 | |
|---|---|---|---|
| MCCLENDON, DARYL F<br>11515 E CHAMA RD<br>SCOTTSDALE, AZ 85255 | | Claim Number: 140<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,413.60 | |
|---|---|---|---|

| | | |
|---|---|---|
| YOUNG, LYDIA<br>42 N MAIN ST<br>CARTHAGE, NY 13619 | | Claim Number: 141<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARNEY, MARK TAYLOR<br>3526 NE 22ND AVE<br>PORTLAND, OR 97212 | | Claim Number: 142<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MAZZIE, ERIC<br>1400 ALISO DR NE<br>ALBUQUERQUE, NM 87110 | | Claim Number: 143<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MARY KAITLIN<br>4936 JENKINS RD<br>VERNON, NY 13476 | | Claim Number: 144<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $998.28 |
|---|---|---|

| | | |
|---|---|---|
| TEMPSON, PAMELA<br>3979 CAMINO REAL<br>TALLAHASSEE, FL 32311 | | Claim Number: 145<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.83 |
|---|---|---|

| | | | |
|---|---|---|---|
| FAGEN, ARTHUR<br>3405 S CLAYBRIDGE DR<br>BLOOMINGTON, IN 47401 | | Claim Number: 146<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VALLABH, PARESH G<br>7703 PARAISO CV<br>BOERNE, TX 78015 | | Claim Number: 147<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,053.18 | |
| FARRINGTON, JOHN<br>3220 W 114TH CIR, UNIT D<br>WESTMINSTER, CO 80031 | | Claim Number: 148<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| GUILLAUME, CAMEUS<br>3 CATHEDRAL SQ, #8H<br>BURLINGTON, VT 05401 | | Claim Number: 149<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| NIKOLAISEN, ROBERT JENS<br>113 N MAIN ST<br>PLENTYWOOD, MT 59254 | | Claim Number: 150<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,500.00 | |

| | | | | | |
|---|---|---|---|---|---|
| MASSARO, ANN D<br>5 GATELOT AVE<br>LAKE RONKONKOMA, NY 11779 | | Claim Number: 151<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,413.60 | | | |
| FIOL, JOAQUIN E<br>486 4TH AVE, APT 3<br>BROOKLYN, NY 11215 | | Claim Number: 152<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,137.00 | | | |
| BRAUN, AMY<br>200 E 17TH ST, #6F<br>NEW YORK, NY 10003 | | Claim Number: 153<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,050.00 | | | |
| HOWLETT, CHRISTINE<br>79 HAVILAND RD<br>POUGHKEEPSIE, NY 12601 | | Claim Number: 154<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| BAYSTATE WINE & SPIRITS<br>PO BOX 310<br>WEST BRIDGEWATER, MA 02379 | | Claim Number: 155<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC | | | |
| ADMINISTRATIVE | Claimed: | $120.00 | | | |
| UNSECURED | Claimed: | $3,198.51 | Scheduled: | $3,318.51 | |

| | | | | |
|---|---|---|---|---|
| BAYSTATE WINE & SPIRITS OF NH<br>PO BOX 310<br>WEST BRIDGEWATER, MA 02379 | | Claim Number: 156<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC | | |
| ADMINISTRATIVE | Claimed: | $120.00 | | |
| UNSECURED | Claimed: | $146.75 | Scheduled: | $266.75  CONT |
| OCEAN STATE WINE & SPIRITS<br>101 HIGGINSON AVE<br>LINCOLN, RI 02865 | | Claim Number: 157<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC | | |
| ADMINISTRATIVE | Claimed: | $120.00 | | |
| UNSECURED | Claimed: | $90.97 | Scheduled: | $210.97 |
| CASEY, JILL B<br>77 E 12TH ST, APT 3C<br>NEW YORK, NY 10003 | | Claim Number: 158<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,012.50 | | |
| FRANCIS, MORGAN<br>1109 PUTNAM AVE, #3<br>BROOKLYN, NY 11221 | | Claim Number: 159<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $300.00 | | |
| PARRILL, TERRY EUGENE<br>746 LAKESHORE VILLAGE DR<br>SLIDELL, LA 70461 | | Claim Number: 160<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,062.00 | | |

| | | |
|---|---|---|
| NG, GORDON<br>1640 SHERMAN PARK PL<br>HONOLULU, HI 96817 | | Claim Number: 161<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,625.00 |
| POWELL, VAN E<br>4812 CHIMNEY ROCK RD<br>HENDERSONVILLE, NC 28792 | | Claim Number: 162<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,519.62 |
| BLOOMFIELD, RICHARD ERIC<br>8 BAYBUTT RD<br>EPSOM, NH 03234 | | Claim Number: 163<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| STEELE, THOMAS A<br>17 HARBORVIEW DR<br>RYE, NH 03870 | | Claim Number: 164<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,827.00 |
| SCHMITT, FRANCIS<br>10411 GRAYBOURNE DR<br>EADS, TN 38028 | | Claim Number: 165<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| TAYLOR, H HOWELL JR<br>17 BLUE HERON DR<br>GREENWOOD VILLAGE, CO 80121 | | Claim Number: 166<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $7,608.00 |

| | | |
|---|---|---|
| STATELY, PAUL SCOTT<br>21802 KIOWA LN<br>HUNTINGTON BEACH, CA 92646 | | Claim Number: 167<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| MOON, GREGORY<br>407 TRACE WAY DR<br>MONTGOMERY, TX 77316 | | Claim Number: 168<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,042.75 |

| | | |
|---|---|---|
| SBROCCO, SHARON SWEEDE<br>20 HAMBY DR<br>ASHEVILLE, NC 28803 | | Claim Number: 169<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,201.56 |

| | | |
|---|---|---|
| POPE, ALEXANDRA<br>4342 45TH ST, APT 5D<br>SUNNYSIDE, NY 11104-2334 | | Claim Number: 170<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |

| | | |
|---|---|---|
| KOVACIK, ROMAN DAVID<br>PO BOX 799<br>PENRYN, CA 95663 | Claim Number: 171<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 |
| REESE, LAZARUS<br>7181 GOSHEN AVE, APT 3311<br>DALLAS, TX 75214 | Claim Number: 172<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,103.31 |
| COMBS, FLORENCE LEA AND DONALD IAN<br>3725 HARRISVILLE RD<br>MOUNT AIRY, MD 21771 | Claim Number: 173<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,001.32 |
| BUMP, LAUREN<br>11810 RUE SAINT LAZARE CT<br>TOMBALL, TX 77377 | Claim Number: 174<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 |
| NEBEKER, CARRIE JONES<br>18333 SE 44TH LN<br>VANCOUVER, WA 98683 | Claim Number: 175<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,502.50 |

| | | |
|---|---|---|
| KRAUSE, NATHAN<br>115 CAYUGA ST<br>UNION SPRINGS, NY 13160 | | Claim Number: 176<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,499.83 |
| HAMPEL, SYLVIA<br>3317 W CRESCENT RIM DR<br>BOISE, ID 83706 | | Claim Number: 177<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $31,453.48 |
| DIONISIO, JOSEPH<br>PO BOX 1223<br>SUMMERLAND, CA 93067 | | Claim Number: 178<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $77.82 |
| JOHNSON, COREY NOELLE<br>7004 MASONBORO DR<br>SPRING HILL, TN 37174 | | Claim Number: 179<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| DIXON, DEBRA<br>12600 DEERFIELD PKWY, #100<br>ALPHARETTA, GA 30004 | | Claim Number: 180<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GHIMIRE, SAUGAT<br>8351 ANGELINA PARKE<br>SAN ANTONIO, TX 78254 | | Claim Number: 181<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,000.00 | |
|---|---|---|---|
| MAURER, MASHELLE<br>3208 81ST PL SE, #D203<br>MERCER ISLAND, WA 98040 | | Claim Number: 182<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $3,135.39 | |
|---|---|---|---|
| STATE OF MINNESOTA DEPT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 183<br>Claim Date: 03/21/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #13 | |

| PRIORITY | Claimed: | $86,954.58 | |
|---|---|---|---|
| UNSECURED | Claimed: | $20,674.44 | |
| BLOXSOM, CATHERINE<br>2567 34TH ST, APT 1<br>ASTORIA, NY 11103 | | Claim Number: 184<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $999.00 | |
|---|---|---|---|
| AMONDSEN, DEANNA<br>972 W 20TH ST<br>SAN PEDRO, CA 90731 | | Claim Number: 185<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| PRIORITY | Claimed: | $1,750.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| COPPEDGE, SIEASA H<br>4809 GARDEN PL<br>COLORADO SPRINGS, CO 80918 | | Claim Number: 186<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,200.00 |
| WEBER, DAVID S<br>3048 NW 70TH ST<br>SEATTLE, WA 98117 | | Claim Number: 187<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| DE OLIVEIRA, IVONE<br>6950 WOODWIND DR<br>SARASOTA, FL 34231 | | Claim Number: 188<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.82 |
| THOMAS, DONALD E<br>500 ITLE RD<br>LORETTO, PA 15940 | | Claim Number: 189<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,001.32 |
| POON, LAP-KONG<br>268 DOLORES ST<br>SAN FRANCISCO, CA 94103 | | Claim Number: 190<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,062.00 |

| | | |
|---|---|---|
| MILLER, PAMELA<br>68658 MILL CREEK LN<br>COVE, OR 97824 | Claim Number: 191<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,750.00 |

| | | |
|---|---|---|
| RODRIGUES, ALFRED<br>59 BRADBOURNE PARK ROAD<br>SEVEN OAKS, KENT TN13 3LH,<br>UNITED KINGDOM | Claim Number: 192<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $7,553.69 |

| | | |
|---|---|---|
| ELLINGTON, NANCY J<br>3855 MONTGOMERY BLVD NE, #1124<br>ALBUQUERQUE, NM 87109 | Claim Number: 193<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WAGNER, MICHAEL J<br>15150 SCENIC HEIGHTS RD<br>EDEN PRAIRIE, MN 55344 | Claim Number: 194<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |

| | | |
|---|---|---|
| CAMARGO DE MONSALVE, ELMA<br>1770 W FLAGLER ST, STE 5<br>MIAMI, FL 33135 | Claim Number: 195<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |

| | | |
|---|---|---|
| DUVAL, VALERIE<br>47 N CENTRAL AVE, #5L<br>HARTSDALE, NY 10530 | | Claim Number: 196<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,032.54 |
| DURNIN, MICHAEL G<br>40005 HERITAGE HOLW, LOT 119<br>GEORGETOWN, TX 78626-4418 | | Claim Number: 197<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| DSOUZA, NIGEL C<br>3709 EBONY HOLLOW PASS<br>AUSTIN, TX 78739 | | Claim Number: 198<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,662.50 |
| JIMENEZ, ELIAS<br>1800 PURDY AVE, APT 1809<br>MIAMI BEACH, FL 33139 | | Claim Number: 199<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,019.40 |
| STEPHENSON, DEBRA A<br>8177 PLUM LAKE STATION RD<br>SAYNER, WI 54560 | | Claim Number: 200<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,538.00 |

| | | |
|---|---|---|
| KUHN, SPENCER W<br>104 AVENIDA SIERRA<br>SAN CLEMENTE, CA 92672 | | Claim Number: 201<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $154.78 |
| MCLAUGHLIN, VICTOR<br>143 BLACK OAK DR<br>OAKRIDGE, TN 37830 | | Claim Number: 202<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| JOHNSON, KAYLIE<br>3723 64TH ST<br>SACRAMENTO, CA 95820-2017 | | Claim Number: 203<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| HOOD, BRANDON<br>4209 CATS PAW CT<br>WAKE FOREST, NC 27587 | | Claim Number: 204<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,200.00 |
| TRS FOCUSED LLC<br>8004 W POINT DR<br>SPRINGFIELD, VA 22153 | | Claim Number: 205<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | | |
|---|---|---|---|
| NOVAK, EDWARD<br>106 RED BANK CT<br>WEST DEPTFORD, NJ 08096 | | Claim Number: 206<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |
| THESING, JAMES A<br>1920 MAHONE CT<br>CHARLESTON, SC 29492 | | Claim Number: 207<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |
| STONE, MARISA<br>2943 S DELAWARE ST<br>ENGLEWOOD, CO 80110 | | Claim Number: 208<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,135.39 | |
| OWENS, PETER<br>314 HILLCREST DR, APT B<br>DURANGO, CO 81301 | | Claim Number: 209<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FALETTO, LISA ANNE<br>2652 BEAUTY CREEK DR<br>VALPARAISO, IN 46385 | | Claim Number: 210<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,400.00 | |

| NEW YORK CITY DEPARTMENT OF FINANCE<br>375 PEARL ST, 27TH FL<br>NEW YORK, NY 10038 | Claim Number: 211<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
|---|---|

| PRIORITY | Claimed: | $3,737.43 |
|---|---|---|

| FARMER, MATINA<br>503 BUCK POINT<br>CHURCH HILL, TN 37642 | Claim Number: 212<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,531.27 |
|---|---|---|

| KOCHARHOOK, PAUL<br>19602 257TH AVE SE<br>MAPLE VALLEY, WA 98038 | Claim Number: 213<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,750.00 |
|---|---|---|

| TAN, VINCENT<br>2023 W CHURCHILL<br>CHICAGO, IL 60647 | Claim Number: 214<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| COX, DAVID M<br>5833 TYNER LN<br>HARRISON, TN 37341 | Claim Number: 215<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MULLINS, COURTNEY<br>849 ARBORMOOR PL<br>LAKE MARY, FL 32746 | | Claim Number: 216<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| NARESHNI, ANATOLI ALEXANDER<br>2353 AMBER OAK LN<br>ESCONDIDO, CA 92027 | | Claim Number: 217<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| PACHUTA, KIM J<br>27 CHICKADEE WAY<br>TRENTON, NJ 08690 | | Claim Number: 218<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00 |
| SMITH, CHARLES<br>6700 ALMIRA LN<br>LINCOLN, NE 68516 | | Claim Number: 219<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSENBAUM, DAVID A<br>560 S TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | | Claim Number: 220<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,999.67 |

| | | |
|---|---|---|
| MEYN, JASEN<br>248 3RD ST, #519<br>OAKLAND, CA 94607 | | Claim Number: 221<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |

| SECURED | Claimed: | $1,050.00 |
|---|---|---|
| STAUTZ, THOMAS R<br>8004 W POINT DR<br>SPRINGFIELD, VA 22153 | | Claim Number: 222<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|
| US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIV, BANKRUPTCY TEAM<br>6650 TELECOM DR, STE 100<br>INDIANAPOLIS, IN 46278 | | Claim Number: 223<br>Claim Date: 04/03/2023<br>Debtor: BWSC, LLC |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CHAPLIN, JENNIFER ANN<br>839 HIGHLAND AVE, APT 1<br>SAN MATEO, CA 94401 | | Claim Number: 224<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,450.00 |
|---|---|---|
| OBER, SULIE<br>24312 226TH AVE SE<br>MAPLE VALLEY, WA 98038 | | Claim Number: 225<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,508.00 |
|---|---|---|

| | | |
|---|---|---|
| DEBIASE, LEAH KOCH<br>31 MCGAW AVE<br>LAKE GROVE, NY 11755 | | Claim Number: 226<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,062.00 |
| CLAUGHTON, TRACI LYNN THOMAS<br>5888 FM 109<br>NEW ULM, TX 78950 | | Claim Number: 227<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,250.00 |
| KELLER, KAREN<br>22 SHADOW LN<br>CHADDSFORD, PA 19317 | | Claim Number: 228<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, JOSHUA<br>17917 LAKESHORE DR<br>WEED, CA 96094-9484 | | Claim Number: 229<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| LIEBERMAN, RANDOLPH<br>3420 MCKINLEY PKWY, BLDG J, APT 2<br>BLASDELL, NY 14219 | | Claim Number: 230<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $4,005.24 |

| | | |
|---|---|---|
| KANG, YUN MIN | | Claim Number: 231 |
| 16631 75TH AVE NE, UNIT B | | Claim Date: 04/04/2023 |
| ARLINGTON, WA 98223 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,997.42 |
|---|---|---|

| | | |
|---|---|---|
| HUGHART, DIANE L | | Claim Number: 232 |
| 19915 GULF BLVD, #405 | | Claim Date: 04/04/2023 |
| INDIAN SHORES, FL 33785 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,500.00 |
|---|---|---|

| | | |
|---|---|---|
| RAMSEY, BRUCE A | | Claim Number: 233 |
| 19915 GULF BLVD, #405 | | Claim Date: 04/04/2023 |
| INDIAN SHORES, FL 33785 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $999.42 |
|---|---|---|

| | | |
|---|---|---|
| RAMSEY, BRUCE A | | Claim Number: 234 |
| 19915 GULF BLVD, #405 | | Claim Date: 04/04/2023 |
| INDIAN SHORES, FL 33785 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $4,240.80 |
|---|---|---|

| | | |
|---|---|---|
| DOWNING, RONALD W | | Claim Number: 235 |
| 7340 ST RTE 60 NW | | Claim Date: 04/04/2023 |
| MCCONNELSVILLE, OH 43756 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $3,500.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TENNESSEE CROWN DISTRIBUTING CO<br>100 GEORGIA CROWN DR<br>MCDONOUGH, GA 30253 | Claim Number: 236<br>Claim Date: 04/04/2023<br>Debtor: BWSC, LLC | | | |
| UNSECURED | Claimed: | $533.46 | Scheduled: | $1,659.29 |

| | | |
|---|---|---|
| MICHAELE HYMES RLT U/T/A 11-12-2004<br>AS AMENDED<br>C/O MICHAELE HYMES, TRUSTEE<br>2160 MASON LAKE DR<br>BALLWIN, MO 63011 | Claim Number: 237<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,002.00 |

| | | |
|---|---|---|
| MCCARTHY, MARTHA<br>6 CROMMETT ST<br>WATERVILLE, ME 04901 | Claim Number: 238<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| FUENTES, ARTURO<br>757 E 20TH AVE, STE 370-236<br>DENVER, CO 80205 | Claim Number: 239<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,198.75 |

| | | |
|---|---|---|
| SCIARA, MICHAEL<br>774 PECAN ST<br>LINDENHURST, NY 11757 | Claim Number: 240<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,625.00 |

| | | | |
|---|---|---|---|
| ELY-CROFT, BEATE<br>234 S MILLERS MILE RD<br>HEBER CITY, UT 84032 | | Claim Number: 241<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,140.40 | |
| CLEMENT, DEREK<br>11 ADARE CT<br>IRMO, SC 29063 | | Claim Number: 242<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| MORSA, TIMOTHY<br>4613 E OAK ST<br>PHOENIX, AZ 85008 | | Claim Number: 243<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.00 | |
| MCNERNY, HERDIS LIS<br>1602 JAYHAWK DR, APT 3<br>ATCHISON, KS 66002 | | Claim Number: 244<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,998.84 | |
| LANGLEY, ALICE P<br>1715 FLORA LN<br>CHARLOTTESVILLE, VA 22901 | | Claim Number: 245<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| STRADERGISTICS LLC<br>4951 GULF SHORE BLVD N, LEPARC 803<br>NAPLES, FL 34103 | | Claim Number: 246<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,625.00 |
|---|---|---|

| | | |
|---|---|---|
| LEVERONE, JEFFREY<br>357 LIBERTY ST<br>HANSON, MA 02341 | | Claim Number: 247<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,200.00 |
|---|---|---|

| | | |
|---|---|---|
| ORACLE AMERICA INC, SII NETSUITE INC<br>C/O BUCHALTER PC<br>ATTN SHAWN M CHRISTIANSON, ESQ<br>425 MARKET ST, STE 2900<br>SAN FRANCISCO, CA 94105 | | Claim Number: 248<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| ADMINISTRATIVE | Claimed: | $237,463.02 |
|---|---|---|

| | | |
|---|---|---|
| PURINTON, JULIA<br>1317 PARK AVENUE<br>BALTIMORE, MD 21217 | | Claim Number: 249<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance |

| PRIORITY | Claimed: | $1,413.60 |
|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, WAYNE M<br>PO BOX 275<br>LAHASKA, PA 18931 | | Claim Number: 250<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $7,098.50 |
|---|---|---|

| | | |
|---|---|---|
| MESSINGER, STEVEN<br>1060 QUARTZ CT<br>SAN MARCOS, CA 92078 | | Claim Number: 251<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $3,937.50 |
|---|---|---|

| | | |
|---|---|---|
| BLANKENSHIP, CRYSTAL<br>4964 E BANDYS XRD<br>CATAWBA, NC 28609 | | Claim Number: 252<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $41.40 |
|---|---|---|

| | | |
|---|---|---|
| HAMPEL, SYLVIA<br>3317 W CRESCENT RIM DR<br>BOISE, ID 82706 | | Claim Number: 253<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $31,453.48 |
|---|---|---|

| | | |
|---|---|---|
| ODETTE. TERESE<br>2210 WATERFRONT DRIVE<br>CORONA DEL MAR, CA 92625 | | Claim Number: 254<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,094.75 |
|---|---|---|

| | | |
|---|---|---|
| ADELEKE, FRANCINEGLIDE<br>4452 DIGHTON AVE<br>TAUNTON, MA 02780 | | Claim Number: 255<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

---

| | | | | | |
|---|---|---|---|---|---|
| FRALEY, MAREN<br>2300 MITCHELL RD NE<br>MARIETTA, GA 30062 | | Claim Number: 20001<br>Claim Date: 12/01/2022<br>Debtor: WINC, INC. | | | |

---

| UNSECURED | Claimed: | $1,050.00 | | | |
|---|---|---|---|---|---|
| STUDIO, MARGEAUX WALTER<br>6871 CALIFORNIA AVE<br>JOSHUA TREE, CA 92252 | | Claim Number: 20002<br>Claim Date: 12/01/2022<br>Debtor: WINC, INC. | | | |

---

| PRIORITY | Claimed: | $9,640.46 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $9,640.46 | |
| BACON, OLIVIA<br>2545 ROYAL YORK AVE<br>CHARLOTTE, NC 28210 | | Claim Number: 20003<br>Claim Date: 12/02/2022<br>Debtor: WINC, INC. | | | |

---

| UNSECURED | Claimed: | $7,450.00 | Scheduled: | $7,450.00 | |
|---|---|---|---|---|---|
| RAMBLING REDHEAD, THE<br>780 ELK RDG<br>FAIRVIEW, TX 75069 | | Claim Number: 20004<br>Claim Date: 12/02/2022<br>Debtor: WINC, INC. | | | |

---

| UNSECURED | Claimed: | $45,000.00 | | | |
|---|---|---|---|---|---|
| PROFESSIONAL SEARCH GROUP OC LLC<br>1440 N HARBOR BLVD, STE 804<br>FULLERTON, CA 92835 | | Claim Number: 20005<br>Claim Date: 12/02/2022<br>Debtor: WINC, INC. | | | |

---

| UNSECURED | Claimed: | $13,000.00   UNLIQ | Scheduled: | $13,000.00 | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| PEBLO LLC<br>169 MADISON AVE, #2131<br>NEW YORK, NY 10016 | | Claim Number: 20006<br>Claim Date: 12/06/2022<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 | |
| BLUE-GRACE LOGISTICS LLC<br>2846 S FALKENBURG RD<br>RIVERVIEW, FL 33578 | | Claim Number: 20007<br>Claim Date: 12/07/2022<br>Debtor: BWSC, LLC | | | |
| UNSECURED | Claimed: | $11,165.00 | Scheduled: | $10,150.00 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 20008<br>Claim Date: 12/08/2022<br>Debtor: WINC, INC. | | | |
| PRIORITY | Claimed: | $4,243.19   UNLIQ | | | |
| UNSECURED | Claimed: | $30,090.92   UNLIQ | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 20009<br>Claim Date: 12/08/2022<br>Debtor: BWSC, LLC | | | |
| PRIORITY | Claimed: | $9,070.30   UNLIQ | | | |
| UNSECURED | Claimed: | $2,900.00   UNLIQ | | | |
| NOONE, SETH<br>5601 DURBIN RD<br>BETHESDA, MD 20814 | | Claim Number: 20010<br>Claim Date: 12/08/2022<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,531.27   UNLIQ | | | |

| | | |
|---|---|---|
| THELEN, MATTHEW<br>8011 BLERIOT AVE<br>LOS ANGELES, CA 90045 | | Claim Number: 20011<br>Claim Date: 12/08/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20033 |
| UNSECURED | Claimed: | $125,000.00 |
| MOMONO, HANAKO<br>3506 S 244TH ST<br>KENT, WA 98032 | | Claim Number: 20012<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $255.63 |
| PEASE, ANDREA<br>49 MEGHAN DR<br>SANDOWN, NH 03873 | | Claim Number: 20013<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $234.66 |
| KINNALLY, MICHELLE<br>1302 LINCOLNWOODS DR<br>CATONSVILLE, MD 21228 | | Claim Number: 20014<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $418.00 |
| BEHAR, ALEXANDRA H<br>79 SW 12TH ST, #1101<br>MIAMI, FL 33130 | | Claim Number: 20015<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $193.95 |

| | | |
|---|---|---|
| ROSALES, ALLISON<br>201 WOOD VALLEY CT<br>ABINGDON, MD 21009 | | Claim Number: 20016<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $291.93   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMERON, SUSAN<br>24011 SE 22ND ST<br>SAMMAMISH, WA 98075 | | Claim Number: 20017<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $441.00 |
|---|---|---|

| | | |
|---|---|---|
| TUMANENG, AUDREY<br>10215 HILLTOP ASCENT DR<br>ROCKVILLE, MD 20850 | | Claim Number: 20018<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $119.81 |
|---|---|---|

| | | |
|---|---|---|
| DUGGAN, LINDSEY<br>1025 MONROE TPKE<br>MONROE, CT 06468 | | Claim Number: 20019<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, GRISSELDA<br>207 YORKSHIRE<br>WHEELING, IL 60090 | | Claim Number: 20020<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

DELUCA, ELENA
2619 S BAHAMA DR
GILBERT, AZ 85295

Claim Number: 20021
Claim Date: 12/09/2022
Debtor: WINC, INC.

| UNSECURED | Claimed: | $457.59 |
|-----------|----------|---------|

O'BRIEN, KATIE
6346 CHRISTOPHER CREEK RD W
JACKSONVILLE, FL 32217

Claim Number: 20022
Claim Date: 12/12/2022
Debtor: WINC, INC.

| UNSECURED | Claimed: | $59.95 |
|-----------|----------|--------|

MCFARLANE, GEOFFREY
1853 LIONS RIDGE LP E
VAIL, CO 81657

Claim Number: 20023
Claim Date: 12/12/2022
Debtor: WINC, INC.

| PRIORITY | Claimed: | $15,150.00 |
|----------|----------|------------|
| UNSECURED | Claimed: | $134,850.00 |

MILLER, TREVOR
182 BURLWOOD CIR
MOUNT WASHINGTON, KY 40047

Claim Number: 20024
Claim Date: 12/13/2022
Debtor: WINC, INC.

| UNSECURED | Claimed: | $1,198.00    UNLIQ |
|-----------|----------|-----------------------------|

ROSENSTEIN HENRY LLC
371 SPRING PARK RD
CAMARILLO, CA 93012

Claim Number: 20025
Claim Date: 12/13/2022
Debtor: WINC, INC.
Comments: POSSIBLY AMENDED BY 20057

| UNSECURED | Claimed: | $23,380.46 |
|-----------|----------|------------|

| | | | | |
|---|---|---|---|---|
| NGUYEN, HUU-BANG Q<br>6601 RIO DE ONAR WAY<br>ELK GROVE, CA 95757 | | Claim Number: 20026<br>Claim Date: 12/13/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| KAISER CONSULTING LLC<br>3910 GULF BLVD, UNIT 300<br>SAINT PETE BEACH, FL 33706 | | Claim Number: 20027<br>Claim Date: 12/14/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $59,250.00 | Scheduled: | $46,616.25 |
| COHEN, HAYDEN<br>12 BLOOMINGTON ST, #2<br>DORCHESTER, MA 02122 | | Claim Number: 20028<br>Claim Date: 12/15/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $4,000.00 | Scheduled: | $4,000.00 |
| BERO, STEVEN<br>186 COUNTRYSIDE LN<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 20029<br>Claim Date: 12/15/2022<br>Debtor: WINC, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,015.00 | Scheduled: | $12,015.00 |
| MUKAI, KRISTEN<br>209 17TH AVE<br>SEATTLE, WA 98122-5704 | | Claim Number: 20030<br>Claim Date: 12/15/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,000.83 | | |

| | | | | |
|---|---|---|---|---|
| TRICORBRAUN WINEPAK INC<br>6 CITYPLACE DR, STE 1000<br>SAINT LOUIS, MO 63141 | | Claim Number: 20031<br>Claim Date: 12/16/2022<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $25,560.40 | Scheduled: | $25,590.40 |
| IOWA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ATTORNEY GENERAL OF IA<br>ATTN BANKRUPTCY UNIT<br>1305 E WALNUT<br>DES MOINES, IA 50319 | | Claim Number: 20032<br>Claim Date: 12/16/2022<br>Debtor: BWSC, LLC | | |
| PRIORITY | Claimed: | $9,236.10 | | |
| UNSECURED | Claimed: | $115.52 | | |
| THELEN, MATTHEW<br>8011 BLERIOT AVE<br>LOS ANGELES, CA 90045 | | Claim Number: 20033<br>Claim Date: 12/16/2022<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20011 | | |
| UNSECURED | Claimed: | $125,000.00 | | |
| WELLS FARGO VENDOR FINANCIAL SERVICES<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 20034<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20562 | | |
| UNSECURED | Claimed: | $14,502.58 | | |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 20035<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $74.67 | | |

| | | |
|---|---|---|
| MILLER, REBEKAH<br>417 E 5 L RANCH RD<br>KINGMAN, AZ 86409 | | Claim Number: 20036<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $479.60 |
|---|---|---|

| | | |
|---|---|---|
| CHOPRA, JATIN<br>1000 MINOR AVE, #510<br>SEATTLE, WA 98104 | | Claim Number: 20037<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20038 |

| PRIORITY | Claimed: | $2,506.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHOPRA, JATIN<br>1000 MINOR AVE, #510<br>SEATTLE, WA 98104 | | Claim Number: 20038<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20037 |

| PRIORITY | Claimed: | $2,506.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHILD, NORA<br>7031 KOLL CENTER PKWY, STE 250<br>PLEASANTON, CA 94566 | | Claim Number: 20039<br>Claim Date: 12/20/2022<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,050.00 |
|---|---|---|

| | | |
|---|---|---|
| APARTMENT 3B PRODUCTIONS<br>POITIER BUILDING<br>10202 W WASHINGTON BLVD, STE 3111<br>CULVER CITY, CA 90232 | | Claim Number: 20040<br>Claim Date: 12/20/2022<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SANABRIA, MITCHELL<br>10 W MINNEZONA AVE APT 1055<br>PHOENIX, AZ 85013-4927 | | Claim Number: 20041<br>Claim Date: 12/20/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,501.25 | | |
| KLINE, ASHLEY<br>1145 COLLINS BLVD<br>WYLIE, TX 75098 | | Claim Number: 20042<br>Claim Date: 12/21/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| ATTENTIVE MOBILE INC<br>221 RIVER ST, 9TH FL<br>HOBOKEN, NJ 07030 | | Claim Number: 20043<br>Claim Date: 12/21/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $5,988.45 | Scheduled: | $1,509.88 |
| OHIO DEPARTMENT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 20044<br>Claim Date: 12/21/2022<br>Debtor: BWSC, LLC | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $13,457.74<br>$6,184.62 | | |
| DEBIASE, LEAH KOCH<br>31 MCGAW AVE<br>LAKE GROVE, NY 11755 | | Claim Number: 20045<br>Claim Date: 12/22/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| SOLINI, JOHN A<br>12849 RICHEZZA DR<br>VENICE, FL 34293 | | Claim Number: 20046<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| MCCORMICK, ALEX<br>257 ELMWOOD ST<br>NORTH ATTLEBORO, MA 02760 | | Claim Number: 20047<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $110.00 |
| MORRIS, NEISSA<br>4551 BAKERSTOWN CULMERVILLE RD<br>GIBSONIA, PA 15044 | | Claim Number: 20048<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,300.00 |
| AINSWORTH, TODD<br>2812 S KILT ROCK CT<br>WEST VALLEY, UT 84128 | | Claim Number: 20049<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| HIRSCH, RACHEL<br>5627 SUNLIGHT PL<br>LOS ANGELES, CA 90016 | | Claim Number: 20050<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |

| PRATER-BURKHART, TARAH<br>8532 SW 65TH COURT RD<br>OCALA, FL 34476 | Claim Number: 20051<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,001.00 |
|---|---|---|

| MATEYAK, LORI<br>421 LAUREL AVE<br>LITITZ, PA 17543 | Claim Number: 20052<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| OAK PAPER PRODUCTS COMPANY INC<br>3686 E OLYMPIC BLVD<br>LOS ANGELES, CA 90023 | Claim Number: 20053<br>Claim Date: 12/27/2022<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $5,568.20 |
|---|---|---|

| GOMEZ, DANIEL<br>4363 SW 10TH PL, APT 102<br>DEERFIELD BEACH, FL 33442 | Claim Number: 20054<br>Claim Date: 12/27/2022<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $419.65 |
|---|---|---|

| HORTON, STACY<br>1360 INDUSTRIAL AVE, STE C<br>PETALUMA, CA 94952 | Claim Number: 20055<br>Claim Date: 12/27/2022<br>Debtor: WINC, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ALB WINE & SPIRIT<br>LIEU DIT LAGARDE<br>CS 80002<br>SAINT LAURENT DU BOIS<br>33540,<br>FRANCE | | Claim Number: 20056<br>Claim Date: 12/28/2022<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $97,126.58 | Scheduled: | $47,903.13 |
| ROSENSTEIN HENRY LLC<br>371 SPRING PARK RD<br>CAMARILLO, CA 93012 | | Claim Number: 20057<br>Claim Date: 12/28/2022<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20025 | | |
| UNSECURED | Claimed: | $258,971.87 | Scheduled: | $23,187.29 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 20058<br>Claim Date: 12/29/2022<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $137.25 | | |
| LANCASTER, CAROLINE<br>5550 WILSHIRE BLVD, #419<br>LOS ANGELES, CA 90036 | | Claim Number: 20059<br>Claim Date: 12/29/2022<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $5,850.00 | | |
| UNSECURED | | | Scheduled: | $4,500.00 |
| MEJIA, CARMEN<br>152 HARVARD AVE<br>MILL VALLEY, CA 94941 | | Claim Number: 20060<br>Claim Date: 12/30/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $59.95 | | |

| | | | | |
|---|---|---|---|---|
| BAUGH, KIMBERLY<br>466 OVERLOOK DR<br>EDWARDSVILLE, IL 62025 | | Claim Number: 20061<br>Claim Date: 12/31/2022<br>Debtor: WINC, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $316.09 | | |

| | | | | |
|---|---|---|---|---|
| MAJOR ROCKET LLC<br>19495 BISCAYNE BLVD, STE 300<br>AVENTURA, FL 33180 | | Claim Number: 20062<br>Claim Date: 01/02/2023<br>Debtor: WINC, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $127,585.00 | Scheduled: | $1,175.00 |

| | | | | |
|---|---|---|---|---|
| SZYBOWICZ, JAKE AND KRISTIN<br>2608 W WINONA ST<br>CHICAGO, IL 60625 | | Claim Number: 20063<br>Claim Date: 01/02/2023<br>Debtor: WINC, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,500.32 | | |

| | | | | |
|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 20064<br>Claim Date: 01/03/2023<br>Debtor: BWSC, LLC | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $34.05 | | |
| UNSECURED | Claimed: | $786.34 | | |

| | | | | |
|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202 | | Claim Number: 20065<br>Claim Date: 01/03/2023<br>Debtor: WINC, INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $536.18 | | |
| UNSECURED | Claimed: | $127.75 | | |

| | | |
|---|---|---|
| MITCHELL, STUART<br>16 STODDARD SQUARE<br>ELDERSLIE<br>JOHNSTONE, RS PA5 9AS,<br>UNITED KINGDOM | | Claim Number: 20066<br>Claim Date: 01/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,312.50 |
| SCHLESSEL, SAMANTHA<br>625 ERICSON PL<br>SAINT LOUIS, MO 63122 | | Claim Number: 20067<br>Claim Date: 01/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00   UNLIQ |
| BRISSON, ANTHONY<br>1608 PRESTON RD<br>ALEXANDRIA, VA 22302 | | Claim Number: 20068<br>Claim Date: 01/04/2023<br>Debtor: BWSC, LLC<br>Comments: POSSIBLY AMENDED BY 20069 |
| UNSECURED | Claimed: | $1,501.25 |
| BRISSON, ANTHONY<br>1608 PRESTON RD<br>ALEXANDRIA, VA 22302 | | Claim Number: 20069<br>Claim Date: 01/04/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #20068 |
| UNSECURED | Claimed: | $1,501.25 |
| BELCHER, MARK<br>301 MODESTO ST<br>HENDERSON, NV 89014 | | Claim Number: 20070<br>Claim Date: 01/04/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| SCOTT LABORATORIES INC<br>1480 CADER LN<br>PETALUMA, CA 94954-5644 | | Claim Number: 20071<br>Claim Date: 01/05/2023<br>Debtor: BWSC, LLC | | | |
| UNSECURED | Claimed: | $586.84 | Scheduled: | $586.84 | |
| PA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17110 | | Claim Number: 20072<br>Claim Date: 01/05/2023<br>Debtor: BWSC, LLC<br>Comments: POSSIBLY AMENDED BY 20105 | | | |
| PRIORITY | Claimed: | $6,543.25 | Scheduled: | $0.00  UNLIQ | |
| EBATES PERF MKT<br>D/B/A RAKUTEN REWARDS<br>999 PLAZA DR, STE 670<br>SCHAUMBURG, IL 60173 | | Claim Number: 20073<br>Claim Date: 01/05/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20080 | | | |
| UNSECURED | Claimed: | $14,452.55 | | | |
| DATASITE LLC<br>THE BAKER CENTER<br>733 MARQUETTE AVE, STE 600<br>MINNEAPOLIS, MN 55402 | | Claim Number: 20074<br>Claim Date: 01/05/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $55,888.89 | Scheduled: | $40,613.44 | |
| PARIBELLO, SARA<br>81 ADAMS AVE<br>PORT CHESTER, NY 10573 | | Claim Number: 20075<br>Claim Date: 01/06/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $2,506.00 | | | |

| | | |
|---|---|---|
| WEST, DANIEL<br>1455 CAMINITO SICILIA<br>CHULA VISTA, CA 91915 | | Claim Number: 20076<br>Claim Date: 01/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00  UNLIQ |
| RUDOI, STANISLAV<br>C/O POLLEN VC<br>700 LARKSPUR LANDING CIR, STE 199<br>LARKSPUR, CA 94939 | | Claim Number: 20077<br>Claim Date: 01/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $120.08  UNLIQ |
| RUDOI, STANISLAV<br>C/O POLLEN VC<br>700 LARKSPUR LANDING CIR, STE 199<br>LARKSPUR, CA 94939 | | Claim Number: 20078<br>Claim Date: 01/08/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20411 |
| UNSECURED | Claimed: | $1,501.25  UNLIQ |
| PERZIA, STEVEN<br>145 EAST ST<br>WILLIAMSTOWN, PA 17098 | | Claim Number: 20079<br>Claim Date: 01/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,130.88 |
| EBATES PERF MKT D<br>D/B/A RAKUTEN REWARDS<br>999 PLAZA DR, STE 670<br>SCHAUMBURG, IL 60173 | | Claim Number: 20080<br>Claim Date: 01/09/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20073 |
| UNSECURED | Claimed: | $14,452.55 |

| | | |
|---|---|---|
| WILSON, KIMBERLY R<br>7150 WOODSIDE RD<br>PENSACOLA, FL 32526 | Claim Number: 20081<br>Claim Date: 01/10/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $4,375.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SYNERGY NORTH AMERICA INC<br>C/O DORSEY & WHITNEY LLP<br>ATTN MICHAEL GALEN<br>2398 E CAMELBACK RD, STE 760<br>PHOENIX, AZ 85016 | Claim Number: 20082<br>Claim Date: 01/10/2023<br>Debtor: BWSC, LLC | |

| UNSECURED | Claimed: | $46,623.08 | Scheduled: | $21,254.64 |
|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, ALICIA NOELLE<br>414 HICKS ST, APT A412<br>BROOKLYN, NY 11201 | Claim Number: 20083<br>Claim Date: 01/10/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $15,001.25 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BACCHUS GROUP, THE<br>100-565 GREAT NORTHERN WAY<br>VANCOUVER, BC V5T 0H8<br>CANADA | Claim Number: 20084<br>Claim Date: 01/11/2023<br>Debtor: BWSC, LLC | |

| UNSECURED | Claimed: | $8,198.32 | Scheduled: | $3,063.15 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAGOOLI, BEN<br>1919 WESTWOOD BLVD<br>LOS ANGELES, CA 90025 | Claim Number: 20085<br>Claim Date: 01/11/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $5,250.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PARAMOUNT PROMOTIONS LLC<br>307 QUINN ST<br>NAUGATUCK, CT 06770 | | Claim Number: 20086<br>Claim Date: 01/11/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $763.05 | | |
| AEROTEK INC<br>7301 PARKWAY DR<br>HANOVER, MD 21076 | | Claim Number: 20087<br>Claim Date: 01/13/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $26,751.06 | | |
| RANCHO CAÑADA DE LOS PINOS LLC<br>17772 E 17TH ST, STE 107<br>TUSTIN, CA 92780 | | Claim Number: 20088<br>Claim Date: 01/13/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $5,748.76 | Scheduled: | $100,702.00 |
| COMPTROLLER OF THE TREASURY<br>301 W PRESTON ST, RM 409<br>BALTIMORE, MD 21201 | | Claim Number: 20089<br>Claim Date: 01/13/2023<br>Debtor: BWSC, LLC | | |
| PRIORITY | Claimed: | $26,125.00 | | |
| UNSECURED | Claimed: | $2,544.00 | | |
| HILL, JOSEPH<br>9355 DAVIS DR<br>LORTON, VA 22079 | | Claim Number: 20090<br>Claim Date: 01/15/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,501.24 | | |

| | | |
|---|---|---|
| LAWTON, PETER L<br>6347 S GRAY CT<br>LITTLETON, CO 80123 | | Claim Number: 20091<br>Claim Date: 01/20/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,250.00 |
| PRIORITY | Claimed: | $6,250.00 |

| | | |
|---|---|---|
| WM CORPORATE SERVICES INC<br>2550 W UNION HILLS DR<br>PHOENIX, AZ 85027 | | Claim Number: 20092<br>Claim Date: 01/20/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $825.87 |

| | | |
|---|---|---|
| CLARK, TARA<br>7921 ORANGE STATION LP<br>LEWIS CENTER, OH 43035 | | Claim Number: 20093<br>Claim Date: 01/24/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $14,850.00 |

| | | |
|---|---|---|
| DATZ, NICOLE<br>5067 RIVER BEND DR<br>SOUTH BLOOMFIELD, OH 43103 | | Claim Number: 20094<br>Claim Date: 01/24/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| CITY OF PHILADELPHIA<br>ATTN MEGAN HARPER, LAW DEPT - TAX & REV<br>1401 JFK BLVD, 5TH FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 20095<br>Claim Date: 01/25/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| IMPACT TECH INC<br>ATTN LEGAL DEPARTMENT<br>223 E DE LA GUERRA ST<br>SANTA BARBARA, CA 93101 | | Claim Number: 20096<br>Claim Date: 02/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $78,750.00 |
| BRAULT, CAROL<br>12887 W RUNWAY, UNIT 2<br>LOS ANGELES, CA 90094 | | Claim Number: 20097<br>Claim Date: 02/01/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $249,850.00 |
| GREEN, ERIN<br>13073 BLUFF CREEK DR<br>PLAYA VISTA, CA 90094 | | Claim Number: 20098<br>Claim Date: 02/02/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $234,850.00 |
| GOOGLE LLC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST, FL 18<br>PHILADELPHIA, PA 19103 | | Claim Number: 20099<br>Claim Date: 02/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $295,348.53 |
| JOHNS, MARY<br>12318 GRANITE WOODS CT<br>HUMBLE, TX 77346 | | Claim Number: 20100<br>Claim Date: 02/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>ATTN DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 20101<br>Claim Date: 02/08/2023<br>Debtor: WINC, INC. |

| PRIORITY | Claimed: | $20,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>ATTN DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 20102<br>Claim Date: 02/08/2023<br>Debtor: BWSC, LLC |

| PRIORITY | Claimed: | $94,000.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $2,986.34   UNLIQ |

| | | |
|---|---|---|
| MENDEZ, CARLOS ALBERTO VILLARREAL<br>207 196TH PL SW<br>BOTHELL, WA 98012 | | Claim Number: 20103<br>Claim Date: 02/11/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $15,784.00 |
|---|---|---|

| | | |
|---|---|---|
| HOLLAND & HART LLP<br>555 17TH ST, STE 3200<br>DENVER, CO 80202 | | Claim Number: 20104<br>Claim Date: 02/13/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $27,158.10 |
|---|---|---|

| | | |
|---|---|---|
| PA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17110 | | Claim Number: 20105<br>Claim Date: 02/16/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #20072 |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| META PLATFORMS INC<br>F/K/A FACEBOOK<br>C/O MCMAHON SEREPCA; ATTN DAVID SEREPCA<br>1900 S NORFOLK ST, STE 350<br>SAN MATEO, CA 94403 | | Claim Number: 20106<br>Claim Date: 02/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $966,621.12 |
| TON, RICKY<br>2829 E KYNE ST, UNIT 2119<br>SAN MATEO, CA 94403 | | Claim Number: 20107<br>Claim Date: 02/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.25 |
| GEDRICH, CHRISTOPHER<br>84 ALEXANDER AVE<br>DRACUT, MA 01826 | | Claim Number: 20108<br>Claim Date: 02/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,002.00 |
| DEVLIN, KELLY<br>1432 32ND AVE<br>SEATTLE, WA 98122 | | Claim Number: 20109<br>Claim Date: 02/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $582.22 |
| BREX INC<br>50 W BROADWAY, STE #333, #15548<br>SALT LAKE CITY, UT 84101 | | Claim Number: 20110<br>Claim Date: 02/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $645,390.70 |

| | | |
|---|---|---|
| BUKOVEC, ERIC<br>9828 WEATHERSFIELD DR<br>CONCORD TOWNSHIP, OH 44060 | Claim Number: 20111<br>Claim Date: 03/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,767.00  UNLIQ |
| HUTCHINSON, KAITLIN<br>163 SAINT NICHOLAS AVE, APT 5C<br>NEW YORK, NY 10026 | Claim Number: 20112<br>Claim Date: 03/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $7,692.31 |
| LEWIS, JERMAINE<br>10 STRATFORD RD, APT 12H<br>BROOKLYN, NY 11218 | Claim Number: 20113<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| ZHU, STEPHEN<br>3130 ANDORA DR<br>YPSILANTI, MI 48198 | Claim Number: 20114<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $971.77 |
| ROGOWSKI, MIROSLAW<br>22 CARDINAL DR<br>FLEMINGTON, NJ 08822 | Claim Number: 20115<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | |
|---|---|---|---|
| ROBINSON, JASMINE<br>10 S UNION ST<br>BAY SHORE, NY 11706 | | Claim Number: 20116<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DIGMAN, JACKI<br>220 HIRAM COLLEGE DR<br>SAGAMORE HILLS, OH 44067 | | Claim Number: 20117<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $239.80 | |
| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 20118<br>Claim Date:   / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 | |
| POUGET, ELY<br>8616 LOOKOUT MOUNTAINE AVE<br>LOS ANGELES, CA 90046 | | Claim Number: 20119<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BURKE, FRANCIS<br>7695 W BAY DR<br>MASON, OH 45040 | | Claim Number: 20120<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| SIMPSON, KEVIN<br>5721 COURTLAND PL<br>ALEXANDRIA, LA 71301 | | Claim Number: 20121<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,827.20 |

| | | |
|---|---|---|
| CLINE, HELENA<br>955 SITTON CREEK RD<br>BRYSON CITY, NC 28713 | | Claim Number: 20122<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KUIPERS, MARILYN<br>6001 S YOSEMITE ST, UNIT J206<br>GREENWOOD VILLAGE, CO 80111 | | Claim Number: 20123<br>Claim Date: 03/07/2023<br>Debtor: BWSC, LLC<br>Comments:<br>Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,000.00   UNDET |
| SECURED | Claimed: | $45,000.00   UNDET |
| TOTAL | Claimed: | $45,000.00   UNDET |

| | | |
|---|---|---|
| BMD FINANCIAL PARTNERS INC<br>5751 N MULLIGAN AVE<br>CHICAGO, IL 60646 | | Claim Number: 20124<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,800.00 |

| | | |
|---|---|---|
| LOMAS, GABRIEL<br>9 BRIDLE PATH CT<br>PUTNAM VALLEY, NY 10579 | | Claim Number: 20125<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $160.00 |

| | | |
|---|---|---|
| CORPUS, ALYSSA<br>1717 BENTBROOK DR<br>AVON, IN 46123 | | Claim Number: 20126<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $959.20 |
|---|---|---|

| | | |
|---|---|---|
| STOVER, CHRISTOPHER D<br>2947 RICHARDSON ST<br>FITCHBURG, WI 53711 | | Claim Number: 20127<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $10,001.22 |
|---|---|---|

| | | |
|---|---|---|
| DIAMOND, BRIDGET<br>134 PLYMOUTH RD, UNIT 5405<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 20128<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $11.21 |
|---|---|---|

| | | |
|---|---|---|
| CASAGRAND, TINA<br>412 VETTER LN<br>JEFFERSON CITY, MO 65101 | | Claim Number: 20129<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $38.94 |
|---|---|---|

| | | |
|---|---|---|
| COVENANT SCHOOL<br>PO BOX 90488<br>ALBUQUERQUE, NM 87199 | | Claim Number: 20130<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RABIE, PIERRE-JACQUES<br>730 3RD ST, #102<br>MIAMI BEACH, FL 33139 | | Claim Number: 20131<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ORNELAS, ANDRES<br>1910 AVENIDA ECHEVERIA, UNIT 2<br>CHULA VISTA, CA 91913 | | Claim Number: 20132<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $996.97 |
| D'ALESSANDRO, MARIA<br>98 BARNES AVE<br>EAST BOSTON, MA 02128 | | Claim Number: 20133<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| CARRINGTON, STANLEY<br>1634 260TH ST, APT 1<br>HARBOR CITY, CA 90710 | | Claim Number: 20134<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| AMAT, SIMON<br>161 E 22ND ST, APT 3B<br>NEW YORK, NY 10010 | | Claim Number: 20135<br>Claim Date: 03/09/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $442.00 |

| | | |
|---|---|---|
| BAZAIL, ROLANDO<br>1222 NE 99TH ST<br>MIAMI SHORES, FL 33138 | | Claim Number: 20136<br>Claim Date: 03/09/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| MAXWELL, MONET<br>110 N 9TH ST<br>MARSHALLTOWN, IA 50158 | | Claim Number: 20137<br>Claim Date: 03/09/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,250.00 |
| REEVES, HEATHER RENEE<br>PO BOX 2968<br>COSTA MESA, CA 92628 | | Claim Number: 20138<br>Claim Date: 03/10/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $180.00 |
| FIELDER, TARYN<br>1005 JARVIS CT<br>MCLEAN, VA 22101 | | Claim Number: 20139<br>Claim Date: 03/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MYREGISTRY LLC<br>2050 CENTER AVE, STE 100<br>FORT LEE, NJ 07024 | | Claim Number: 20140<br>Claim Date: 03/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $20,080.00 |

| | | | |
|---|---|---|---|
| BREWTON, FORREST<br>4503 LONG LAKE RD<br>MELBOURNE, FL 32934 | | Claim Number: 20141<br>Claim Date: 03/11/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $70.25 | |
| MENON, MAHESH GOPINATHA<br>13233 KNOX ST<br>OVERLAND PARK, KS 66213 | | Claim Number: 20142<br>Claim Date: 03/11/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |
| MARTINEZ, MELISSA<br>34-15 32ND ST, 1ST FL<br>ASTORIA, NY 11106 | | Claim Number: 20143<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,499.83 | |
| MILLER, ROBERT J JR<br>UNIT 701, 132 LAKEFRONT BLVD<br>BUFFALO, NY 14202 | | Claim Number: 20144<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |
| WARREN, BRADLEY TYLER<br>719 S CHERRY GROVE AVE, APT 103<br>ANNAPOLIS, MD 21401 | | Claim Number: 20145<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |

| | | |
|---|---|---|
| CARLSON, STEVEN DOUGLAS<br>1810 ELM CIR<br>BUFFALO, MN 55313 | | Claim Number: 20146<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |

| | | |
|---|---|---|
| JENNEMAN, LAWRENCE W JR<br>2030 OAK WAY<br>PERRYVILLE, MO 63775 | | Claim Number: 20147<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| TAYLOR, BRANDON<br>3028 COLLODI CT<br>LAS VEGAS, NV 89141 | | Claim Number: 20148<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $160.45 |

| | | |
|---|---|---|
| LAM, ERIC<br>660 WINDSOR DR<br>BENICIA, CA 94510 | | Claim Number: 20149<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,020.21 |

| | | |
|---|---|---|
| BROWN, MELODY<br>14853 HONEYCRISP LN<br>ORLANDO, FL 32827 | | Claim Number: 20150<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | |
|---|---|---|---|---|
| STIPE, ANDREA<br>2354 ST JAMES WOODS BLVD<br>TOLEDO, OH 43617 | | Claim Number: 20151<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| PATEL, SANJIV M<br>302 HIDDEN ACRES LN<br>MOORESTOWN, NJ 08057-4028 | | Claim Number: 20152<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,061.00 | | |
| PARAMOUNT PROMOTIONS LLC<br>307 QUINN ST<br>NAUGATUCK, CT 06770 | | Claim Number: 20153<br>Claim Date: 03/13/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $763.05 | Scheduled: | $501.36 |
| MCMILLIAN, LAUREN<br>1305 CRAMPTON PL<br>BRUNSWICK, MD 21716 | | Claim Number: 20154<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NHAMBURO, FADZAI<br>1242 SIMMS PL NE<br>WASHINGTON, DC 20002 | | Claim Number: 20155<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,933.65 | | |

| | | |
|---|---|---|
| SHRESTHA, SANAT<br>108 ORIENT AVE, UNIT A<br>ARLINGTON, MA 02474 | | Claim Number: 20156<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00  UNLIQ |
| ONO, SHIN<br>72-17 34TH AVE, APT 6K<br>JACKSON HEIGHTS, NY 11372 | | Claim Number: 20157<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $599.37  UNLIQ |
| MILLER, JOSHUA S<br>131 AVALON RD<br>WABAN, MA 02468 | | Claim Number: 20158<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,751.00 |
| RANDAZZO, STEVE<br>1017 SAVONNE CT<br>CHESTERFIELD, MO 63005 | | Claim Number: 20159<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| WOFFICE LLC<br>445 LAKESIDE MANOR RD<br>HIGHLAND PARK, IL 60035 | | Claim Number: 20160<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,625.00  UNLIQ |

| | | | |
|---|---|---|---|
| GOH, KANG HAI<br>1008 GREENSHANK DR<br>KATY, TX 77493 | | Claim Number: 20161<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| GARCIA, JONATHAN<br>6861 YELLOWSTONE BLVD, APT 508<br>FOREST HILLS, NY 11375 | | Claim Number: 20162<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | |

| ADMINISTRATIVE | Claimed: | $1,413.60 |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,413.60 |
| TOTAL | Claimed: | $1,413.60 |

| | | | |
|---|---|---|---|
| TRELLES, OSCAR<br>110 OCEAN PKWY, #3E<br>BROOKLYN, NY 11218 | | Claim Number: 20163<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| JILEVSKI, GUENADI<br>APT 9,<br>147-149 HIGH STREET KENSINGON<br>LONDON W8 6SU,<br>UNITED KINGDOM | | Claim Number: 20164<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| HEAVILAND, LEHMAN<br>218 VASSAR DR SE, HOUSE D<br>ALBUQUERQUE, NM 87106 | | Claim Number: 20165<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| MOORE, RICHARD C III<br>110 PALISADES CIR<br>STOUGHTON, MA 02072 | Claim Number: 20166<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MOFFITT, DUSTIN<br>2110 FORT ST<br>HAYS, KS 67601 | Claim Number: 20167<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
|---|---|

| PRIORITY | Claimed: | $4,305.59 |
|---|---|---|

| REID, STEPHANIE<br>11418 MEETING HOUSE RD<br>MYERSVILLE, MD 21773 | Claim Number: 20168<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $10.00 |
|---|---|---|

| SUBRAMANIAN, NARAYANAN<br>4111 CHAPEL RIDGE<br>TYLER, TX 75707 | Claim Number: 20169<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20186 |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| KEPHART, CHRIS<br>107 N PINE AVE<br>ARLINGTON HEIGHTS, IL 60004 | Claim Number: 20170<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| BERHE, HIRUT<br>8063 TRIBUTARY CT<br>SPRINGFIELD, VA 22153 | | Claim Number: 20171<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $990.42   UNLIQ | |
| SCIORTINO, PAUL<br>630 N FRANKLIN ST, UNIT 408<br>CHICAGO, IL 60654 | | Claim Number: 20172<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $839.00   UNLIQ | |
| HUSSEY, TRACY<br>3 BASSETT RD<br>WINSLOW, ME 04901 | | Claim Number: 20173<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,030.00 | |
| LIN, JULIA<br>345 E 94TH ST, APT 5F<br>NEW YORK, NY 10128 | | Claim Number: 20174<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SPT LLC<br>630 N FRANKLIN ST, UNIT 408<br>CHICAGO, IL 60654 | | Claim Number: 20175<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $383.00 | |

| | | | |
|---|---|---|---|
| JEDLICKA, NATHAN<br>1416 N PURDUE AVE<br>LIBERAL, KS 67901-2358 | | Claim Number: 20176<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |
| SCHWARTZ, DANIEL<br>7171 WILTON CHASE ST<br>DUBLIN, OH 43017 | | Claim Number: 20177<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MULDOON, MICHAEL<br>W1106 KIEL RD<br>NEW HOLSTEIN, WI 53061-9414 | | Claim Number: 20178<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CASTANHEIRA, ERNESTO A<br>2600B CUSTER PKWY<br>RICHARDSON, TX 75080 | | Claim Number: 20179<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,924.07 | |
| CRAWLEY, DANIEL<br>1907 W GRACE ST<br>CHICAGO, IL 60613 | | Claim Number: 20180<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,501.00  UNLIQ | |

| | | |
|---|---|---|
| HOOVER, RANDALL<br>6000 GASTON AVE, APT 107<br>DALLAS, TX 75214 | Claim Number: 20181<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $100.00 |
| YOKUM, NICHOLAS<br>14113 LOST MEADOW LN<br>HOUSTON, TX 77079 | Claim Number: 20182<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,001.08 |
| PAIGE, TRACIE<br>11 KIRBY ST<br>PORTSMOUTH, VA 23702 | Claim Number: 20183<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.82 |
| UDE, PHILOMENA<br>626 RIVERSIDE DR, APT 6P<br>NEW YORK, NY 10031 | Claim Number: 20184<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| DADHANIA, NIRAV<br>12457 DAWN LN<br>CERRITOS, CA 90703 | Claim Number: 20185<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| SUBRAMANIAN, NARAYANAN<br>4111 CHAPEL RIDGE<br>TYLER, TX 75707 | | Claim Number: 20186<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20169 |
| UNSECURED | Claimed: | $1,000.00 |
| CHENG, ANTHONY<br>706 45TH ST, #2F<br>BROOKLYN, NY 11220 | | Claim Number: 20187<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ADKINS, SHAVONNE<br>189 CONTINENTAL PL, #2B<br>STATEN ISLAND, NY 10303 | | Claim Number: 20188<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOPWOOD, RONALD T<br>7307 CIRCLE DR<br>LADY LAKE, FL 32159 | | Claim Number: 20189<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,020.84 |
| SINNOTT, KRISTEN<br>238 N COUNTRY RD<br>MILLER PLACE, NY 11764 | | Claim Number: 20190<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| OUTLAW, DEBRA KEITZER<br>12221 MERIT DR, STE 1660<br>DALLAS, TX 75251 | | Claim Number: 20191<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| DANBOM, MICHEAL<br>2320 W 58TH AVE<br>DENVER, CO 80221 | | Claim Number: 20192<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,006.25 |
| GONGORA, FERNANDO<br>34710 W ECLIPSE RD<br>STANFIELD, AZ 85172 | | Claim Number: 20193<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,500.00 |
| DELALLO, BRANDON<br>5111 N NATOMA AVE<br>CHICAGO, IL 60656 | | Claim Number: 20194<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| SAIP, ALEXANDER MATTHEW<br>95 NW 98TH TER<br>PLANTATION, FL 33324 | | Claim Number: 20195<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20196 |
| UNSECURED | Claimed: | $1,050.00   UNLIQ |

| | | | |
|---|---|---|---|
| SAIP, ALEXANDER MATTHEW<br>95 NW 98TH TER<br>PLANTATION, FL 33324 | | Claim Number: 20196<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20195 | |
| UNSECURED | Claimed: | $1,050.00   UNLIQ | |
| BALDINO, ANTHONY<br>5555 KLUMP AVE, #18<br>NORTH HOLLYWOOD, CA 91601 | | Claim Number: 20197<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $3,350.00   UNDET | |
| WONG, TAK-HING<br>PO BOX 6861<br>ALHAMBRA, CA 91802 | | Claim Number: 20198<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $6,720.00 | |
| WISPELAERE, DAVID DE<br>1100 WILSHIRE BLVD, #2712<br>LOS ANGELES, CA 90017 | | Claim Number: 20199<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RICK, GRANT<br>230 KENWOOD ST<br>MAHTOMEDI, MN 55115 | | Claim Number: 20200<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20201 | |
| UNSECURED | Claimed: | $1,005.00 | |

| | | | | |
|---|---|---|---|---|
| RICK, GRANT<br>230 KENWOOD ST<br>MAHTOMEDI, MN 55115 | | Claim Number: 20201<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20200 | | |
| UNSECURED | Claimed: | $1,020.84 | | |
| ETS LABORATORIES<br>899 ADAMS ST, STE A<br>SAINT HELENA, CA 94574 | | Claim Number: 20202<br>Claim Date: 03/15/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $18,478.00 | Scheduled: | $18,478.00 |
| IOANNIS APOSTOLIDIS FBO<br>DARRYL C RANDLE ROTH IRA<br>4700 DESERT WILLOW DR<br>PROSPER, TX 75078 | | Claim Number: 20203<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,500.00 | | |
| PATEL, SAMIR<br>3476 RHODES HILL DR<br>MARTINEZ, GA 30907 | | Claim Number: 20204<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SHAMBERG, MELISSA<br>848 18TH ST, APT 3<br>SANTA MONICA, CA 90403-1939 | | Claim Number: 20205<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| JOHNSON, TIMOTHY | | Claim Number: 20206 |
| 2620 PACIFIC AVE, APT B | | Claim Date: 03/15/2023 |
| VENICE, CA 90291 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| GILLILAND, JOSEPH JOHN | | Claim Number: 20207 |
| 244 WOODBINE CIR | | Claim Date: 03/15/2023 |
| NEW PROVIDENCE, NJ 07974-1734 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| SIMMONDS, HANNAH | | Claim Number: 20208 |
| 15851 MOUNTAIN VIEW DR | | Claim Date: 03/15/2023 |
| NEVADA CITY, CA 95959-8869 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,050.00 |

| MISRA, SAMBIT | | Claim Number: 20209 |
| 5346 KRISTEN CIR | | Claim Date: 03/15/2023 |
| SUGAR LAND, TX 77479 | | Debtor: WINC, INC. |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |

| SKELLY, CONNOR | | Claim Number: 20210 |
| 3915 N LINCOLN AVE, APT 2 | | Claim Date: 03/15/2023 |
| CHICAGO, IL 60613 | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINEZ, MARISA<br>2203 CLIFF ST<br>SAN DIEGO, CA 92116 | | Claim Number: 20211<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,020.84 |
|---|---|---|

| | | |
|---|---|---|
| WANG, HALL H<br>320 W 38TH ST, APT 902<br>NEW YORK, NY 10018 | | Claim Number: 20212<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ORBELYAN, GERASIM<br>75 POPLAR ST, #1L<br>BROOKLYN, NY 11201 | | Claim Number: 20213<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20264 |

| UNSECURED | Claimed: | $1,050.00 |
|---|---|---|

| | | |
|---|---|---|
| XIE, LINGTAO<br>26149 PARK AVE, UNIT 57<br>LOMA LINDA, CA 92354-6128 | | Claim Number: 20214<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,050.00 |
|---|---|---|

| | | |
|---|---|---|
| SOLTIS, MICHELLE<br>1638 BLAKE ST<br>BERKELEY, CA 94703 | | Claim Number: 20215<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

Numerical Claims Register for Winc, Inc. (ALL DEBTORS)

| | | |
|---|---|---|
| WELLS, KYLE E<br>1015 NIAGRA ST<br>DENVER, CO 80220 | | Claim Number: 20216<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,849.35    UNLIQ |

| | | |
|---|---|---|
| KORTE, KEVIN DOMINIK<br>4520 224TH PL NE<br>REDMOND, WA 98053 | | Claim Number: 20217<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET |

| | | |
|---|---|---|
| MCGILLIVRAY, COLLEEN<br>6935 70TH CT, UNIT 307<br>KENOSHA, WI 53142 | | Claim Number: 20218<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $119.90    UNLIQ |

| | | |
|---|---|---|
| STEPHENS, MARK<br>82289 HEINTZ JENKINS RD<br>BUSH, LA 70431 | | Claim Number: 20219<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,947.60 |

| | | |
|---|---|---|
| ZINZOW, ERICA<br>3468 MT DIABLO BLVD, STE B120<br>LAFAYETTE, CA 94549 | | Claim Number: 20220<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $806.79 |

| | | | | |
|---|---|---|---|---|
| INSIGHT RESOURCE GROUP<br>3468 MT DIABLO BLVD, STE B120<br>LAFAYETTE, CA 94549 | | Claim Number: 20221<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $171.86 | Scheduled: | $171.86 |
| DEWITT, MADALENA<br>5811 YACHT CLUB DR<br>ROCKWALL, TX 75032 | | Claim Number: 20222<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $999.00   UNLIQ | | |
| PATEL, NAYAN J<br>6525 SHORELINE DR<br>TROY, MI 48085 | | Claim Number: 20223<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,050.00 | | |
| LAFFORT USA INC<br>1460 CADER LN, STE C<br>PETALUMA, CA 94954 | | Claim Number: 20224<br>Claim Date: 03/16/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $72,264.48 | Scheduled: | $65,488.86 |
| BROWN, JAIME<br>1702 FULMER ST<br>PHILADELPHIA, PA 19115-3107 | | Claim Number: 20225<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| SKLAR KIRSH, LLP<br>ATTN EMILY LICHTMAN<br>1880 CENTURY PARK E, STE 300<br>LOS ANGELES, CA 90067 | | Claim Number: 20226<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,730.00 |
| GOEDECKE, ERIC<br>950 BUTTONWOODS AVE<br>WARWICK, RI 02886-8352 | | Claim Number: 20227<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |
| CHAO, JERRY LI SHENG<br>1362 MORRILL AVE<br>SAN JOSE, CA 95132 | | Claim Number: 20228<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| SALVADOR, CARLOS<br>812 VIA ALAMEDA<br>SAN DIMAS, CA 91773 | | Claim Number: 20229<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00 UNDET |
| BRUCE, JUSTYNA Z<br>7080 S RIVERWOOD WAY<br>AURORA, CO 80016 | | Claim Number: 20230<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 UNLIQ |

| | | | |
|---|---|---|---|
| GACAD, IRENE<br>165 BLOSSOM HILL RD, SPC 110<br>SAN JOSE, CA 95123-5908 | | Claim Number: 20231<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,827.20 | |
| BURGIN, JAMES<br>4730 W 37TH AVE, UNIT 11<br>DENVER, CO 80212 | | Claim Number: 20232<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,413.60 | |
| TENNESSEE DEPARTMENT OF REVENUE<br>PO BOX 20207<br>NASHVILLE, TN 37202 | | Claim Number: 20233<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $1,000.00 | UNLIQ |
| PRIORITY | Claimed: | $1,000.00 | UNLIQ |
| TOTAL | Claimed: | $1,000.00 | UNLIQ |
| WILSON, JESSICA<br>2409 INDIANA PL<br>LOVELAND, CO 80538 | | Claim Number: 20234<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $1,500.00 | |
| KLEIN, KERRI<br>1220 RAINIER DR<br>PROSPER, TX 75078 | | Claim Number: 20235<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | UNLIQ |

| | | | |
|---|---|---|---|
| MOYER, ERIC<br>1449 PLUMA ST<br>UPLAND, CA 91784 | | Claim Number: 20236<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| TARTAGLIA, BRUCE N<br>9 CHAPIN LN<br>AUSTIN, TX 78746 | | Claim Number: 20237<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,000.00 | |
| MARTINS, BRANDON ALEXANDER<br>22 CARRIER AVE<br>ATTLEBORO, MA 02703 | | Claim Number: 20238<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| E AND A CHANG FAMILY TRUST<br>C/O EDEN CHANG<br>608 FAYE LN<br>REDONDO BEACH, CA 90277 | | Claim Number: 20239<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,225.00 | |
| SETH-SMITH, NICK<br>1531 MANOR LN<br>GLENDORA, CA 91741-3809 | | Claim Number: 20240<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |

| | | |
|---|---|---|
| SIDHU, PARMVIR SINGH<br>2473 EL FRESCO DR<br>BAY POINT, CA 94565 | Claim Number: 20241<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $13,000.00 |
| THRIVE MARKET INC<br>C/O GREENBERG GLUSKER<br>2049 CENTURY PARK E, STE 2600<br>LOS ANGELES, CA 90067 | Claim Number: 20242<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $110,854.91 |
| GRITTMANN, DEREK<br>3679 E POWELL WAY<br>GILBERT, AZ 85298 | Claim Number: 20243<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 |
| NAIR, ANIL<br>242 W 53RD ST, APT PH61D<br>NEW YORK NEW YORK, NY 10019 | Claim Number: 20244<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $4,240.80 |
| JAYAGARAN, GLORY<br>710 240TH WAY SE, UNIT G303<br>SAMMAMISH, WA 98074 | Claim Number: 20245<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| PATEL, PINKALBHAI D<br>16 BRANFORD DR<br>ROBBINSVILLE TOWNSHIP, NJ 08691 | | Claim Number: 20246<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $545.00 |
| DHOOT, NILESH<br>10269 DIANE AVE<br>BUENA PARK, CA 90620-4409 | | Claim Number: 20247<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHETTY, SURESH<br>4602 SANDWICH CT<br>DUBLIN, OH 43016 | | Claim Number: 20248<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20249 |
| UNSECURED | Claimed: | $3,700.00 |
| CHETTY, SURESH<br>4602 SANDWICH CT<br>DUBLIN, OH 43016 | | Claim Number: 20249<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20248 |
| UNSECURED | Claimed: | $3,700.00 |
| JAVERNIK, LUKE<br>1 NORTHSIDE PIERS, #3F<br>BROOKLYN, NY 11249 | | Claim Number: 20250<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| MATTHEWS, ROBERT JR<br>322 E PENNSYLVANIA ST<br>BOISE, ID 83706 | | Claim Number: 20251<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $14,463.00 |
| CHENG, YINGXIANG<br>425 CANNON GREEN DR, APT B<br>GOLETA, CA 93117-2847 | | Claim Number: 20252<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| TURNBOW, ALEX<br>4941 S 4095 W<br>SALT LAKE CITY, UT 84118 | | Claim Number: 20253<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| NG, SOON-CHYE<br>HILLCREST ROAD 177-D<br>SINGAPORE 289057,<br>SINGAPORE | | Claim Number: 20254<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $7,068.00 |
| ABBOTT, ALEX<br>53 SHAWS LN<br>DOVER, NH 03820 | | Claim Number: 20255<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | | |
|---|---|---|---|
| DICKENS, TIMOTHY<br>2083 GOLDEN EAGLE DR<br>DUBUQUE, IA 52001 | | Claim Number: 20256<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00    UNLIQ | |
| RICHARDSON, ASHLEY<br>3704 W ADAMS BLVD, #4<br>LOS ANGELES, CA 90018 | | Claim Number: 20257<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| BRUNI, IVO<br>STRADON 76<br>MESOCCO 6563,<br>SWITZERLAND | | Claim Number: 20258<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20259 | |
| UNSECURED | Claimed: | $1,001.00 | |
| BRUNI, IVO<br>STRADON 76<br>MESOCCO 6563,<br>SWITZERLAND | | Claim Number: 20259<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20258 | |
| UNSECURED | Claimed: | $1,001.00 | |
| SILBEY, AMY<br>7129 LINDENWOOD PL<br>SAINT LOUIS, MO 63109 | | Claim Number: 20260<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |

| | | |
|---|---|---|
| PHILLIPS, ROSS ALAN<br>3753 W SUBURBAN CT<br>COLUMBUS, IN 47201 | | Claim Number: 20261<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20262 |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, ROSS ALAN<br>3753 W SUBURBAN CT<br>COLUMBUS, IN 47201 | | Claim Number: 20262<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20261 |
| UNSECURED | Claimed: | $5,040.00 |
| ALI, ALIYA<br>541 ELKINS AVE<br>ELKINS PARK, PA 19027 | | Claim Number: 20263<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORBELYAN, GERASIM<br>75 POPLAR ST, #1L<br>BROOKLYN, NY 11201 | | Claim Number: 20264<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20213 |
| UNSECURED | Claimed: | $1,050.00 |
| ESDANEL, JANINE<br>420 NW 11TH AVE, UNIT 714<br>PORTLAND, OR 97209-2964 | | Claim Number: 20265<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,020.00 |

| | | |
|---|---|---|
| ABRAHAM, ANSON<br>8 CANTERBURY LN<br>HOPKINTON, MA 01748-2154 | | Claim Number: 20266<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, CHRIS<br>4416 WAIMEA CT<br>SAN JOSE, CA 95118 | | Claim Number: 20267<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,415.02 |
|---|---|---|

| | | |
|---|---|---|
| MIZUNUMA, SHUNICHI<br>3-41-8-2001 TAKADA TOSHIMA-KU<br>TOKYO 171-0033,<br>JAPAN | | Claim Number: 20268<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,413.60 |
|---|---|---|

| | | |
|---|---|---|
| FRANCIS, DAVID GAVIN<br>9, GUMTREE CLOSE<br>WHEELERS HILL 3150,<br>AUSTRALIA | | Claim Number: 20269<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLLIER, JOHN DOUGLAS<br>5 RIDGEWAY ST<br>SAINT JOSEPH, MI 49085 | | Claim Number: 20270<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOREHOUSE, MICHAEL<br>4231 LA TERRE DE VIN COURT<br>KATY, TX 77449 | | Claim Number: 20271<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HURD, WESLEY JAMES<br>4311 39TH PL<br>BRENTWOOD, MD 20722 | | Claim Number: 20272<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
|---|---|---|

| UNSECURED | Claimed: | $1,988.00 |
|---|---|---|

| GERLACH, MICHAEL<br>156 BOTANICA DR<br>JUPITER, FL 33458 | | Claim Number: 20273<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
|---|---|---|

| UNSECURED | Claimed: | $1,224.15 |
|---|---|---|

| FERRY, JACOB DAVID<br>75 VALLEY STREAM PKWY, STE 200<br>MALVERN, PA 19355 | | Claim Number: 20274<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
|---|---|---|

| UNSECURED | Claimed: | $999.42 |
|---|---|---|

| BUTTERWORTH, ALAN<br>5335 MATTHEW CT<br>SARASOTA, FL 34231 | | Claim Number: 20275<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
|---|---|---|

| UNSECURED | Claimed: | $1,000.83 |
|---|---|---|

| | | |
|---|---|---|
| GERG, EDWARD<br>245 PARKVIEW RD<br>SAINT MARYS, PA 15857 | | Claim Number: 20276<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $5,110.28 |
|---|---|---|

| | | |
|---|---|---|
| PEJAVER, DINESH RAO<br>2822 PLANTATION LAKES DR<br>MISSOURI CITY, TX 77459 | | Claim Number: 20277<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $3,500.00 |
|---|---|---|

| | | |
|---|---|---|
| LO, ADRIENNE<br>2925 N WHIPPLE ST, UNIT 3<br>CHICAGO, IL 60618 | | Claim Number: 20278<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,050.00 |
|---|---|---|

| | | |
|---|---|---|
| MOONEY, LAWRENCE<br>445 BURNETT AVE, #302<br>SAN FRANCISCO, CA 94131 | | Claim Number: 20279<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BUCHANAN, SUZANNE<br>7221 S SICILY CT<br>AURORA, CO 80016 | | Claim Number: 20280<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BONAPARTE, CHRISTL<br>12222 MCCULLAGH CT<br>UPPER MARLBORO, MD 20772 | | Claim Number: 20281<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,040.25 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>650 TOWN CENTER DR, 10TH FL<br>COSTA MESA, CA 92626 | | Claim Number: 20282<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,793.50 |
| MATTHEWS, SHANNON<br>2609 IVEYSPRINGS CT<br>APEX, NC 27539 | | Claim Number: 20283<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| MOREA, SHARON<br>510 OAK BAY DR<br>OSPREY, FL 34229 | | Claim Number: 20284<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20286 |
| UNSECURED | Claimed: | $0.00   UNDET |
| POLLACK, LAWRENCE<br>20403 E PALOMINO DR<br>QUEEN CREEK, AZ 85142-7140 | | Claim Number: 20285<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20287 |
| UNSECURED | Claimed: | $4,996.46 |

| | | |
|---|---|---|
| MOREA, SHARON<br>510 OAK BAY DR<br>OSPREY, FL 34229 | Claim Number: 20286<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20284 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| POLLACK, LAWRENCE<br>20403 E PALOMINO DR<br>QUEEN CREEK, AZ 85142-7140 | Claim Number: 20287<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20285 | |

| UNSECURED | Claimed: | $4,996.46 |
|---|---|---|

| | | |
|---|---|---|
| STATE OF HAWAII DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | Claim Number: 20288<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| STATE OF HAWAII DEPT OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | Claim Number: 20289<br>Claim Date: 03/20/2023<br>Debtor: BWSC, LLC | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JEPSON, WILLIAM DONALD III<br>13811 N YORKTOWN AVE<br>SKIATOOK, OK 74070 | Claim Number: 20290<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,024.86 |
|---|---|---|

---

| | | |
|---|---|---|
| EICH, KEITH<br>4821 DALERIDGE RD<br>LA CANADA FLINTRIDGE, CA 91011 | | Claim Number: 20291<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,750.00   UNLIQ |

---

| | | |
|---|---|---|
| ATTICUS PUBLISHING LLC<br>C/O AKERMAN LLP<br>ATTN MARK LIU, ESQ<br>601 W FIFTH ST, STE 300<br>LOS ANGELES, CA 90071 | | Claim Number: 20292<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20583 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,621.44 |
| UNSECURED | Claimed: | $64,498.97 |

---

| | | |
|---|---|---|
| CONNOR GROUP GLOBAL SERVICES LLC<br>3700 BARRON WAY, STE 2<br>RENO, NV 89511 | | Claim Number: 20293<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,635.00 |

---

| | | |
|---|---|---|
| GRIMSRUD, KENT ANDREW<br>16852 ROGERS RD<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 20294<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,165.50 |

---

| | | |
|---|---|---|
| SHAH, VIYANG<br>8849 NIGHT WIND LN<br>FORT WORTH, TX 76244 | | Claim Number: 20295<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

---

| | | |
|---|---|---|
| ARORA, MANISH<br>1 KEPPLE BAY VIEW<br>UNIT 02-03<br>SINGAPORE CA 098402, | | Claim Number: 20296<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| COLEMAN, BRITTNEY<br>21086 GILL RD<br>FARMINGTON HILLS, MI 48335-5024 | | Claim Number: 20297<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MACHADO, JACQUELINE NICOLE<br>PO BOX 2902<br>EL GRANADA, CA 94018 | | Claim Number: 20298<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| SECURED | Claimed: | $1,006.25 |
| DILLENBECK, FRANK<br>4505 FREEDOM DR<br>AUSTIN, TX 78731 | | Claim Number: 20299<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,150.00 |
| KEMP, ALEXANDER<br>7667 LARKSPUR DR<br>BUENA PARK, CA 90620 | | Claim Number: 20300<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $141.00 |

| | | |
|---|---|---|
| TAFOYA, JUSTIN<br>4541 W 172ND ST<br>LAWNDALE, CA 90260 | | Claim Number: 20301<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,750.00   UNLIQ |

| | | |
|---|---|---|
| SCHILD, NORA<br>7031 KOLL CENTER PKWY, STE 250<br>PLEASANTON, CA 94566 | | Claim Number: 20302<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| COLLINS, JAMES OLIVER<br>3112 W COLUMBUS AVE<br>CHICAGO, IL 60652 | | Claim Number: 20303<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2.37 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2.37 |
| TOTAL | Claimed: | $720,000.00 |

| | | |
|---|---|---|
| THAKUR, SHRIKANT MADHAV<br>45M READING RD<br>EDISON, NJ 08817 | | Claim Number: 20304<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $290.38 |

| | | |
|---|---|---|
| KIM-BOURNE, MINA<br>635 N CUMMINGS ST<br>LOS ANGELES, CA 90033 | | Claim Number: 20305<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,751.25 |

| | | |
|---|---|---|
| BASEDOW, NIKOLAUS<br>6502 25TH AVE NW<br>SEATTLE, WA 98117 | | Claim Number: 20306<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $686.00 |

| | | |
|---|---|---|
| JF HILLEBRAND USA INC<br>D/B/A HILLEBRAND<br>2147 RTE 27, STE 401<br>EDISON, NJ 08817 | | Claim Number: 20307<br>Claim Date: 03/21/2023<br>Debtor: BWSC, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $945,748.86 |

| | | |
|---|---|---|
| DITTMER, KARL KENT JR<br>6801 SE 162ND ST<br>OKLAHOMA CITY, OK 73165 | | Claim Number: 20308<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,201.56 |

| | | |
|---|---|---|
| AMARO, MARIO<br>357 EARLHAM<br>ORANGE, CA 92869 | | Claim Number: 20309<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.83 |

| | | |
|---|---|---|
| TOTAL QUALITY LOGISTICS LLC<br>ATTN JOSEPH B WELLS, CORP COUNSEL<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 | | Claim Number: 20310<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,400.00 |
| UNSECURED | Claimed: | $160,800.00 |

| | | |
|---|---|---|
| ASUMA, LEENA EMILY<br>2161 S ROBINSON AVE, UNIT 117<br>MILWAUKEE, WI 53207 | | Claim Number: 20311<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,001.00 |
|---|---|---|

| | | |
|---|---|---|
| SHAH, RAOUL RASHMI<br>7158 CALCATERRA DR<br>SAN JOSE, CA 95120 | | Claim Number: 20312<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.83 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, ALISON C<br>2909 N SHERIDAN RD, APT 603<br>CHICAGO, IL 60657 | | Claim Number: 20313<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,001.00 |
|---|---|---|

| | | |
|---|---|---|
| SU, WILLIAM<br>313 W SEMINARY AVE<br>LUTHERVILLE, MD 21093 | | Claim Number: 20314<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,017.80   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOULET, KEVIN JOSEPH<br>55 PISCASSIC RD<br>NEWFIELDS, NH 03856 | | Claim Number: 20315<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |

| ADMINISTRATIVE | Claimed: | $1,750.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| DOYLE, GAIL MCDIFFETT<br>541 SHADOW CANYON DR<br>CLARKDALE, AZ 86324 | | Claim Number: 20316<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,413.60 | | |
| FREDERICK, YEKESHA<br>4876 ALORA ISLES DR, APT 5214<br>WEST PALM BEACH, FL 33417 | | Claim Number: 20317<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,002.75 | | |
| WIDDOES, CANDACE<br>608 SAN BENITO AVE<br>MENLO PARK, CA 94025 | | Claim Number: 20318<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| STEWART, STEFANIE<br>2604 MILK RIVER XING<br>SOUTHLAKE, TX 76092 | | Claim Number: 20319<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $24,500.00 | | |
| NEON ROSE INC<br>5158 BRISTOL RD<br>SAN DIEGO, CA 92116 | | Claim Number: 20320<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |

| | | |
|---|---|---|
| NUREDIN, NERMIN<br>2603 DORA DR<br>LOUISVILLE, KY 40214 | Claim Number: 20321<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,019.40 |
| CASEY, GRANT MACDONALD<br>2538 NW THURMAN ST, APT 502<br>PORTLAND, OR 97210 | Claim Number: 20322<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $10.50 |
| BORDCOSH, MARK<br>499 LA CRESTA DR SE<br>SALEM, OR 97306 | Claim Number: 20323<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 |
| GAUTAM, RANA SHAILENDRA<br>405 BROOKHAVEN CT<br>GAINESVILLE, GA 30501 | Claim Number: 20324<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| DEAHN, ANDREW P<br>42 MOUNTAIN VIEW DR<br>ARCADE, NY 14009 | Claim Number: 20325<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET |

| NAGLE, MATTHEW H<br>3315 COUNTY RTE 28<br>WATKINS GLEN, NY 14891 | Claim Number: 20326<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNDET | |
| SHARMA, MALVEEKA<br>301 SUMMIT AVE E, APT 502<br>SEATTLE, WA 98102 | Claim Number: 20327<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED          Claimed:          $1,575.00 | |
| BRIAN & HOPE ANN BAILEY REV TRUST<br>616 SCENIC RD, #403<br>LACONIA, NH 03246 | Claim Number: 20328<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED          Claimed:          $2,827.00 | |
| SEBASTIAN, JOSE<br>38 DEVONSHIRE AVE, UNIT 3<br>MOUNTAIN VIEW, CA 94043 | Claim Number: 20329<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED          Claimed:          $2,000.00 | |
| HOUTING, KENNETH LEWIS<br>1694 E FORT UNION BLVD, APT 1<br>COTTONWD HGTS, UT 84121 | Claim Number: 20330<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED          Claimed:          $1,050.00 | |

| | | |
|---|---|---|
| GRIFFITHS, PETER<br>224 W GREENS DR<br>BATON ROUGE, LA 70810 | | Claim Number: 20331<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NASH, CHELSEA<br>PO BOX 1516<br>MAMMOTH LAKES, CA 93546 | | Claim Number: 20332<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,006.25 |
|---|---|---|

| | | |
|---|---|---|
| FORD, JENNIFER P<br>181 ONTARIO LN<br>HOSCHTON, GA 30548 | | Claim Number: 20333<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $999.42   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUSTAFSON, KILEY STEVEN<br>1225 SUMMIT LAKE SHORE RD<br>OLYMPIA, WA 98502 | | Claim Number: 20334<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,400.00 |
|---|---|---|

| | | |
|---|---|---|
| OFOSUASANTE, KOFI<br>5752 BELMONT AVE<br>CINCINNATI, OH 45224 | | Claim Number: 20335<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |

| PRIORITY | Claimed: | $3,191.87   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOSCOSO, ALEJANDRA<br>8369 KINGS RIDGE RD<br>FRISCO, TX 75035 | Claim Number: 20336<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAGEDORN, ROBERT<br>2709 CALDER CT<br>DAVIS, CA 95618 | Claim Number: 20337<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| PROFESSIONAL SEARCH GROUP OC LLC<br>1440 N HARBOR BLVD, STE 804<br>FULLERTON, CA 92835 | Claim Number: 20338<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,000.00 |

| | | |
|---|---|---|
| JOHNSON, ELEANA<br>10316 MARSTON VINEYARD DR<br>HOUSTON, TX 77025-1810 | Claim Number: 20339<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,400.00 |

| | | |
|---|---|---|
| LUCERO-BENDAWALD, VINCENT LEE<br>4786 PORTOLA REDWOOD LN<br>SAN JOSE, CA 95124 | Claim Number: 20340<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| LIRA, CHRISTOPHER<br>63 OLD FARM RD<br>SALEM, NH 03079 | | Claim Number: 20341<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| KUSHNER, DAVID M<br>325 FERSON AVE<br>IOWA CITY, IA 52246 | | Claim Number: 20342<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| EMERSON, LINDSEY<br>4631 ALLA RD, UNIT 1<br>MARINA DEL REY, CA 90292 | | Claim Number: 20343<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| BARRY, MS JENNIFER C<br>221 W MCKAY ST<br>SALINE, MI 48176 | | Claim Number: 20344<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $560.00 | |
| PACHECO, PRISCILLA<br>8071 SIMONE AVE<br>LAS VEGAS, NV 89147 | | Claim Number: 20345<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $40.86 | |

| | | | |
|---|---|---|---|
| SROUJI, DONNA<br>15 PEGGY RD<br>EAST BRUNSWICK, NJ 08816 | | Claim Number: 20346<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| SECURED | Claimed: | $0.00  UNDET | |
| HENDERSON, BRENDA<br>7958 S MICHIGAN AVE<br>CHICAGO, IL 60619 | | Claim Number: 20347<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| MARBURY, LISA<br>6908 BRIANNA LOOP NE<br>ALBUQUERQUE, NM 87113 | | Claim Number: 20348<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| JARZOMBEK, KELLY<br>30 BROWN ST<br>RIVERHEAD, NY 11901 | | Claim Number: 20349<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| JACI DAILY LLC<br>3952 E PARKSIDE LN<br>PHOENIX, AZ 85050 | | Claim Number: 20350<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| ADMINISTRATIVE | Claimed: | $0.00 | |
| PRIORITY | Claimed: | $2,000.00 | |
| UNSECURED | | Scheduled: | $2,000.00 |

| | | |
|---|---|---|
| TAYLOR, PRESTON DOYLE<br>6806 BAYOU RAPIDES RD<br>ALEXANDRIA, LA 71303 | | Claim Number: 20351<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,001.08 |
| CLOUD, VALERIE RENEE<br>521 11TH AVE S<br>JACKSONVILLE BEACH, FL 32250 | | Claim Number: 20352<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| YOUNG, JOSHUA<br>1050 GOSHENTOWN RD<br>HENDERSONVILLE, TN 37075 | | Claim Number: 20353<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $60.00 |
| YENTER, CHRISTOPHER<br>23870 E ONTARIO PL<br>AURORA, CO 80016 | | Claim Number: 20354<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00 |
| KUMAR, NAVEEN<br>951 W ZION WAY<br>CHANDLER, AZ 85248 | | Claim Number: 20355<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |

| | | | |
|---|---|---|---|
| ZOVISTOSKI, PATRICK<br>3 BALDWIN DR<br>WEST MILFORD, NJ 07480 | | Claim Number: 20356<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HIGHLAND, PATRICK<br>15817 FECANIN WAY<br>RAMONA, CA 92065 | | Claim Number: 20357<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,654.40 | |
| KNOX, WILLIAM<br>21 SIOUX RD<br>PITTSBURGH, PA 15241 | | Claim Number: 20358<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |
| NOZEWSKI, SEAN PAUL<br>402-258 SAINTE-MARGUERITE<br>MONTREAL, QC H4C 2W6<br>CANADA | | Claim Number: 20359<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,049.72 | |
| CAPRARA, JACQUELINE<br>3301 WILMETTE AVE<br>WILMETTE, IL 60091 | | Claim Number: 20360<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |

| | | |
|---|---|---|
| AKOSA, EMMANUEL<br>3857 TELFORD DR NW<br>CANTON, OH 44718 | | Claim Number: 20361<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TOWNE, JENNIFER<br>45 ELLSWORTH LN<br>ELLINGTON, CT 06029-2107 | | Claim Number: 20362<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,413.60 |
|---|---|---|

| | | |
|---|---|---|
| SCHARES, STEPHEN MATTHEW<br>1700 CARRIAGE HOME DR, APT B<br>AUSTIN, MN 55912 | | Claim Number: 20363<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $999.42 |
|---|---|---|

| | | |
|---|---|---|
| BROSIOUS, MATTHEW<br>335 N FRONT ST<br>PHILADELPHIA, PA 19106 | | Claim Number: 20364<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CARAMBIAH, NARENDRA<br>2963 N BLUFFWOOD TER<br>SAINT JOSEPH, MI 49085 | | Claim Number: 20365<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $3,750.25 |
|---|---|---|

| | | | |
|---|---|---|---|
| MEDVEDEV, SOFIA<br>2650 N LAKEVIEW AVE, APT 1110<br>CHICAGO, IL 60614 | | Claim Number: 20366<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $4,947.60 | |
| NGUYEN, HUU-BANG Q<br>6601 RIO DE ONAR WAY<br>ELK GROVE, CA 95757 | | Claim Number: 20367<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $10,000.00 | |
| NGUYEN, HUU-BANG QUANG<br>6601 RIO DE ONAR WAY<br>ELK GROVE, CA 95757 | | Claim Number: 20368<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.00 | |
| WILLIAMS, RAE<br>162 CLERK ST, APT 1<br>JERSEY CITY, NJ 07305 | | Claim Number: 20369<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| LAGROW, JENNIFER<br>545 N WOOD ST, APT 1<br>CHICAGO, IL 60622-6056 | | Claim Number: 20370<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | UNLIQ |

| | | |
|---|---|---|
| HERRIN, TELAIREUS<br>2209 BAY VIEW DR<br>SIGNAL HILL, CA 90755 | | Claim Number: 20371<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,413.60   UNLIQ |

| DAUGHERTY, ERIC<br>9173 BALATON LAKE LN<br>BRISTOW, VA 20136 | | Claim Number: 20372<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,001.00 |

| TON, RICKY<br>2829 E KYNE, APT 2119<br>SAN MATEO, CA 94403 | | Claim Number: 20373<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,000.25 |

| MONZON, ABRAM<br>100 MANHATTAN AVE, APT 2014<br>UNION CITY, NJ 07087 | | Claim Number: 20374<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| CRUZ, NICOLE<br>1201 HUDSON ST, APT 508S<br>HOBOKEN, NJ 07030 | | Claim Number: 20375<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.83 |

CLUB W
C/O AT&T MOBILITY II LLC; AT&T SERVICES
ATTN KAREN CAVAGNARO
ONE ATT WAY, STE 3A104
BEDMINSTER, NJ 07921

Claim Number: 20376
Claim Date: 03/27/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $4,671.89 |
|---|---|---|

HRAD, RONALD
410 HILLVIEW CT
LEMONT, IL 60439

Claim Number: 20377
Claim Date: 03/27/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $1,531.27 |
|---|---|---|

VERITIV OPERATING COMPANY
A/K/A ALL AMERICAN CONTAINER
9330 NW 110TH AVE
MIAMI, FL 33178

Claim Number: 20378
Claim Date: 03/27/2023
Debtor: BWSC, LLC

| UNSECURED | Claimed: | $3,330.76 |
|---|---|---|

CONTENTO, WILLIAM
8 CROWN DR, #302
QUINCY, MA 02169

Claim Number: 20379
Claim Date: 03/27/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $3,557.55 |
|---|---|---|

SHINAULT, TIMOTHY WAYNE
861 UNDERCLIFF TER
PRINCETON, WV 24740

Claim Number: 20380
Claim Date: 03/27/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $251.30 |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, JOANNA SAMMARTINO<br>40 W 15 ST, #4B<br>NEW YORK, NY 10011 | | Claim Number: 20381<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $14,999.71 |
|---|---|---|

| | | |
|---|---|---|
| LESSER, MARC<br>14000 TAHITI WAY, #318<br>MARINA DEL REY, CA 90292 | | Claim Number: 20382<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STANEK, MICHAEL<br>11208 GREY OAKS PARK TER<br>GLEN ALLEN, VA 23059 | | Claim Number: 20383<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $5,250.00 |
|---|---|---|

| | | |
|---|---|---|
| GROSS, KERRI ELIZABETH<br>1825 MIDDLEBRIDGE DR<br>SILVER SPRING, MD 20906 | | Claim Number: 20384<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,001.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TIMMERMAN, MAARTEN<br>12 NEWMAN DR<br>RUTLAND, MA 01543 | | Claim Number: 20385<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $491.80 |
|---|---|---|

| | | |
|---|---|---|
| GENTRUP, JOSHUA ALAN<br>390 GREENCREST DR<br>ATHENS, GA 30605 | | Claim Number: 20386<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| SELBY, ROBERT<br>670 BALSAM RD<br>KELOWNA, CA V1W 1B9<br>CANADA | | Claim Number: 20387<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $21,000.00   UNLIQ |
| PETERSON, LISA<br>2266 PAONIA ST<br>LOVELAND, CO 80538 | | Claim Number: 20388<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |
| JULIAN, MIKE<br>15214 WINDY COVE DR<br>HOUSTON, TX 77095 | | Claim Number: 20389<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |
| JULIAN, MIKE<br>15214 WINDY COVE DR<br>HOUSTON, TX 77095 | | Claim Number: 20390<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC |
| UNSECURED | Claimed: | $1,000.83 |

| | | |
|---|---|---|
| JULIAN, MIKE<br>15214 WINDY COVE DR<br>HOUSTON, TX 77095 | | Claim Number: 20391<br>Claim Date: 03/28/2023<br>Debtor: WINC LOST POET, LLC |
| UNSECURED | Claimed: | $1,000.83 |
| GORDON, AIMEE<br>14 PRESIDENTIAL DR<br>WILMINGTON, MA 01887 | | Claim Number: 20392<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| RUSSELL, BRETT MCKNIGHT<br>4258 LAKE VISTA DR<br>DEXTER, MI 48130 | | Claim Number: 20393<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| CASTROGIOVANNI, MORGAN<br>223 BARN DOOR HILLS RD<br>GRANBY, CT 06035 | | Claim Number: 20394<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| REED, CHARLES<br>APDO 39 GRANADA<br>GRANADA 43000,<br>NICARAGUA | | Claim Number: 20395<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,020.84 |

| | | |
|---|---|---|
| SHROFF, DIVYA<br>555 MISSION ROCK ST, UNIT 432<br>SAN FRANCISCO, CA 94158 | Claim Number: 20396<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED    Claimed: | $1,050.00    UNLIQ | |
| PALACIOS, GRACIELA<br>9301 SW 92 AVE, APT C120<br>MIAMI, FL 33176 | Claim Number: 20397<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED    Claimed: | $353,000.00 | |
| KOHN, KARA LEE<br>11939 E LAKE CT<br>GREENWOOD VILLAGE, CO 80111 | Claim Number: 20398<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED    Claimed: | $1,000.00 | |
| GOODE, BRENT<br>1455 KETTNER BLVD, UNIT 1701<br>SAN DIEGO, CA 92101 | Claim Number: 20399<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED    Claimed: | $999.42 | |
| OGEDEGBE, ABOSEDE<br>1 RICHMOND ST, APT 4102<br>NEW BRUNSWICK, NJ 08901 | Claim Number: 20400<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED    Claimed: | $999.42 | |

| HAYS, JENNIFER | Claim Number: 20401 |
| 3195 YELLOWFIN CT | Claim Date: 03/28/2023 |
| HUNTINGTOWN, MD 20639 | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| SOUCY, LUCAS | Claim Number: 20402 |
| 27 ISABELLA ST | Claim Date: 03/28/2023 |
| STONEHAM, MA 02180 | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| MONTANA, BRANDON | Claim Number: 20403 |
| 25814 SPRING HILL PL | Claim Date: 03/28/2023 |
| SPRING, TX 77373 | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| SCHOLEN, JOYCE JOANNE | Claim Number: 20404 |
| 3013 HIGHPOINTE CURV | Claim Date: 03/28/2023 |
| ROSEVILLE, MN 55113 | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| SCHLEICHER, CRAIG | Claim Number: 20405 |
| 2206 GRANT AVE, UNIT A | Claim Date: 03/28/2023 |
| REDONDO BEACH, CA 90278 | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARGROVE, SAMANTHA<br>9727 N WILLAMETTE BLVD<br>PORTLAND, OR 97203 | | Claim Number: 20406<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| LAGROTTERIA, MARY<br>8 CROWN DR, #302<br>QUINCY, MA 02169 | | Claim Number: 20407<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $767.00 |

| | | |
|---|---|---|
| MENDOCINO WINE GROUP LLC<br>C/O BRUNETTI ROUGEAU LLP<br>235 MONTGOMERY ST, STE 830<br>SAN FRANCISCO, CA 94104 | | Claim Number: 20408<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $53,799.61 |

| | | |
|---|---|---|
| GOKHALE, MILIND<br>9686 S COLTSFOOT DR<br>PARKER, CO 80134 | | Claim Number: 20409<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,750.00 |

| | | |
|---|---|---|
| TAGHVA, NINAZ<br>15228 DUFIEF DR N<br>POTOMAC, MD 20878 | | Claim Number: 20410<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| RUDOI, STANISLAV<br>C/O POLLEN VC<br>700 LARKSPUR LANDING CIR, STE 199<br>LARKSPUR, CA 94939 | | Claim Number: 20411<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20412<br>AMENDS CLAIM #20078 |
| UNSECURED | Claimed: | $1,501.25 |
| RUDOI, STANISLAV<br>C/O POLLEN VC<br>700 LARKSPUR LANDING CIR, STE 199<br>LARKSPUR, CA 94939 | | Claim Number: 20412<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20411 |
| UNSECURED | Claimed: | $1,501.25 |
| BEEGLE-LEVIN, ISABELLE<br>106 JONES ST<br>HOLLIDAYSBURG, PA 16648 | | Claim Number: 20413<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| SCHIAPPA, MICHAEL ANTHONY<br>505 PITMAN AVE<br>PITMAN, NJ 08071 | | Claim Number: 20414<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,001.31   UNLIQ |
| RADKE, GREGORY<br>637 E 950 S, APT 41<br>BRIGHAM CITY, UT 84302 | | Claim Number: 20415<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |

| | | |
|---|---|---|
| SMITH, BRIAN<br>2005 PEQUENO ST<br>AUSTIN, TX 78757 | | Claim Number: 20416<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $284,850.00 |
| KOBIALKA, EDWARD JOHN<br>62 POLLARD RD<br>PLAISTOW, NH 03865 | | Claim Number: 20417<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,506.90 |
| MCMANAMON, ANG<br>618 DEAN ST, #4A<br>BROOKLYN, NY 11238 | | Claim Number: 20418<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,499.83 |
| LUKOWITZ, JENNIFER GAYLE<br>2430 NOUAKCHOTT PL, APT 28<br>DULLES, VA 20189-2430 | | Claim Number: 20419<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLOOM, JENNIFER<br>62 BIRDSEYE VIEW<br>BLUE RIDGE, GA 30513 | | Claim Number: 20420<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $15,001.13 |

---

| | | |
|---|---|---|
| BECKETT, ANTHONY ELTON<br>5A MEETING HOUSE ROAD<br>BALLINDERRY<br>LISBURN BT28 2NN,<br>NORTHERN IRELAND UK | | Claim Number: 20421<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $999.00 |

---

| | | |
|---|---|---|
| OLSON, PHILIP<br>13208 MYRTLE DR<br>BURNSVILLE, MN 55337 | | Claim Number: 20422<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,010.73   UNLIQ |

---

| | | |
|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY<br>3030 W GRAND BLVD<br>CADILLAC PLACE, STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 20423<br>Claim Date: 03/29/2023<br>Debtor: BWSC, LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,347.20 |
| UNSECURED | Claimed: | $3,505.43 |

| | | |
|---|---|---|
| HALE, QUINTON<br>6452 CLARE RD<br>NORFOLK, VA 23513 | | Claim Number: 20424<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

---

| | | |
|---|---|---|
| SUTTATI, TUSHAR SUBHASH<br>12345 ALAMEDA TRACE CIR, #623<br>AUSTIN, TX 78727 | | Claim Number: 20425<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |

---

| | | |
|---|---|---|
| PETREE, ERIN<br>46 BOULEVARD, #1<br>KINGSTON, NY 12401-6204 | | Claim Number: 20426<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,587.50 |
| MICHALAK, MICHAEL<br>W135S6866 HALE PARK CIR<br>MUSKEGO, WI 53150 | | Claim Number: 20427<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| GOMEZ, JANET TAMAYO<br>3776 SE 3RD CT<br>HOMESTEAD, FL 33033 | | Claim Number: 20428<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| E&C EQUITIES LLC DATED 02/08/2019<br>13501 RANCH RD 12, STE 130<br>WIMBERLEY, TX 78676 | | Claim Number: 20429<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,001.50 |
| SMITH, MARTIN HUGH<br>58 NEW CROSS ROAD<br>GUILDFORD, SY GU2 9NS,<br>ENGLAND | | Claim Number: 20430<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| GUIDICE, JOANNE<br>68 STONE LN<br>STATEN ISLAND, NY 10314 | | Claim Number: 20431<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,700.00 |
| KINNER, WILLIAM A JR<br>825 TARA ESTATES CT<br>CHESTERFIELD, MO 63005 | | Claim Number: 20432<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $14,146.00 |
| RODHOUSE, JEFFREY<br>8130 SANTA ROSA CT<br>SARASOTA, FL 34243 | | Claim Number: 20433<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| HEINTZE, KIM DAVID<br>2108 MAPLE VISTA DR<br>PFLUGERVILLE, TX 78660 | | Claim Number: 20434<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,575.86 |
| QUIJANCE, JENNIFER<br>25521 223RD CT SE<br>MAPLE VALLEY, WA 98038 | | Claim Number: 20435<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| SKYBOX PERFORMANCE MARKETING LLC<br>D/B/A LEADS-IQ<br>ATTN PETER SPALLINE, ACCT COORDINATOR<br>27 N WACKER DR, STE 438<br>CHICAGO, IL 60606 | | Claim Number: 20436<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $15,843.00 |
|---|---|---|

| | | |
|---|---|---|
| CHELINI, JAMES V<br>50 CAMP ST<br>MILFORD, MA 01757 | | Claim Number: 20437<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20438 |

| UNSECURED | Claimed: | $1,060.20 |
|---|---|---|

| | | |
|---|---|---|
| CHELINI, JAMES V<br>50 CAMP ST<br>MILFORD, MA 01757 | | Claim Number: 20438<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20437 |

| UNSECURED | Claimed: | $1,060.20 |
|---|---|---|

| | | |
|---|---|---|
| FRANCO, THOMAS<br>9301 FOXBORO DR<br>BRENTWOOD, TN 37027 | | Claim Number: 20439<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,105.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEMETRE, GREGORY<br>2882 TAM O SHANTER DR<br>EL DORADO HILLS, CA 95762 | | Claim Number: 20440<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GARAYGAY, RYAN DOLOR<br>4100 MANZANITA CT<br>VANCOUVER, WA 98661-5862 | | Claim Number: 20441<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $500.00   UNLIQ |

| PALACIO, JACQUELINE<br>11822 FORBIDDEN FOREST CIR, APT 102<br>FREDERICKSBURG, VA 22407 | | Claim Number: 20442<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |

| PARENTE, SUSAN<br>9 PERRY AVE<br>BAYVILLE, NY 11709 | | Claim Number: 20443<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $28.46 |

| KARD FINANCIAL INC<br>PO BOX 1427<br>NEW YORK, NY 10159 | | Claim Number: 20444<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.25 |

| RICK, GREGORY<br>11641 CALERI CT<br>FORT MYERS, FL 33913 | | Claim Number: 20445<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20488 |
|---|---|---|
| UNSECURED | Claimed: | $4,924.80 |

| | | |
|---|---|---|
| DANIEL LEHNHARD PA<br>6851 SW 113 PL<br>MIAMI, FL 33173 | Claim Number: 20446<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| SECURED | Claimed: | $1,146.25 |

| | | |
|---|---|---|
| BROWN, TIMOTHY WAYNE<br>54 AERO DR<br>DEFUNIAK SPRINGS, FL 32433 | Claim Number: 20447<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,537.50 |

| | | |
|---|---|---|
| NATHANSON, MATTHEW<br>2037 S RIDGELEY DR<br>LOS ANGELES, CA 90016 | Claim Number: 20448<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |

| | | |
|---|---|---|
| SHAH, PRITI<br>4836 44TH ST, #2E<br>WOODSIDE, NY 11377 | Claim Number: 20449<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,413.60 |

| | | |
|---|---|---|
| XU, HONGSHI<br>2285 CHALLIS CT<br>MCKINLEYVILLE, CA 95519-4404 | Claim Number: 20450<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,240.80 |

| | | |
|---|---|---|
| WANG, SHUNAN<br>701 UNION ST, APT 4B<br>BROOKLYN, NY 11215 | | Claim Number: 20451<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42  UNLIQ |
| CORVIN, KEITH<br>174 MORRELL RD<br>DUNBAR, PA 15431 | | Claim Number: 20452<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,020.84 |
| STOKER, ROY BRYAN<br>6685 SLACKS RD<br>ELDERSBURG, MD 21784 | | Claim Number: 20453<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,019.40 |
| FURTADO, DAVID<br>475 FILBERT ST<br>HALF MOON BAY, CA 94019 | | Claim Number: 20454<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.25 |
| LIND, BRETT<br>40W999 BOWES BEND DR<br>ELGIN, IL 60124 | | Claim Number: 20455<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| LEDESMA, FREDERICK<br>302 WASHINGTON ST, UNIT 150-3758<br>SAN DIEGO, CA 92103 | | Claim Number: 20456<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $43,452.59 |
| DOAN, KEVIN<br>5686 WILLOWMERE LN<br>SAN DIEGO, CA 92130 | | Claim Number: 20457<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| CHELINI, JO-ANN<br>18 THREADLEAF LN<br>PENFIELD, NY 14526 | | Claim Number: 20458<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,479.36 |
| CZUPRYNSKI, CHARLES<br>2001 WEEMS RD<br>LOCUST GROVE, GA 30248-2821 | | Claim Number: 20459<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.24 |
| SITRON, SANDRA<br>409 DAYTON AVE, APT 1<br>SAINT PAUL, MN 55102 | | Claim Number: 20460<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $29.73 |

| | | | |
|---|---|---|---|
| DYJUR, DAVID<br>142 SPRINGBOROUGH PT SW<br>CALGARY, AB T3H 5T5<br>CANADA | | Claim Number: 20461<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,979.04 | |
| DUAN, JIA<br>1036 N DEARBORN ST, APT 904<br>CHICAGO, IL 60610-2848 | | Claim Number: 20462<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $2,506.00 | |
| GUZMAN, ANA<br>3555 34TH AVE S<br>MINNEAPOLIS, MN 55406 | | Claim Number: 20463<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,005.32   UNLIQ | |
| MACCHIO, JOSEPH<br>905 BLACKJACK CT<br>HERMITAGE, TN 37076 | | Claim Number: 20464<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,506.00 | |
| GANJI, RAJESH KUMAR<br>3 RELER LN, APT G<br>SOMERSET, NJ 08873 | | Claim Number: 20465<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |

| | | | |
|---|---|---|---|
| MONDEJO, MARGARITA<br>475 BRICKELL AVE, APT 3111<br>MIAMI, FL 33131 | | Claim Number: 20466<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KELSO, HEATHER<br>3036 PALMER DR<br>LOS ANGELES, CA 90065 | | Claim Number: 20467<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,500.00 | |
| JULES, ASHLEY ST<br>7308 W FITCH AVE<br>CHICAGO, IL 60631 | | Claim Number: 20468<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| WINANS, LISA JO<br>10281 CARRIAGE CT<br>PLYMOUTH, IN 46563 | | Claim Number: 20469<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| BOWSER, AARON<br>298 WILLIAM DR<br>CANONSBURG, PA 15317 | | Claim Number: 20470<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BOWSER, KARA<br>298 WILLIAM DR<br>CANONSBURG, 15317 | | Claim Number: 20471<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUGH, MELISSA<br>4413 5TH ST NW<br>WASHINGTON, DC 20011 | | Claim Number: 20472<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BROWN, IAN<br>6 COBBADAH AVENUE<br>PENNANT HILLS 2120,<br>AUSTRALIA | | Claim Number: 20473<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| DILLON, BRIAN<br>10 GUERNSEY DR<br>ATKINSON, NH 03811 | | Claim Number: 20474<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,501.24 |
| STARK, IDA<br>3674 SILVERTON ST, UNIT H<br>BOULDER, CO 80301 | | Claim Number: 20475<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,501.24 |

| COHEN, JONATHAN<br>1126 OGLETHORPE AVE NE<br>BROOKHAVEN, GA 30319 | Claim Number: 20476<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $2,827.20 |
|---|---|---|

| CHUDASAMA, BENESH<br>312 11TH AVE, #4B<br>NEW YORK NEW YORK, NY 10001 | Claim Number: 20477<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| VARNEY, WILLIAM<br>N2511 RUSTIC DR<br>CLINTONVILLE, WI 54929 | Claim Number: 20478<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $3,002.60 |
|---|---|---|

| BACHAUD, NICOLE<br>12550 120TH AVE NE, UNIT 478<br>KIRKLAND, WA 98034-7542 | Claim Number: 20479<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BARTAKE, AMIT SHIVAJI<br>17346 78TH AVE N<br>MAPLE GROVE, MN 55311 | Claim Number: 20480<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| SECURED | Claimed: | $1,500.00 |
|---|---|---|
| TOTAL | Claimed: | $1,050.00 |

| | | | |
|---|---|---|---|
| PATEL, ALKESH<br>3 HACKNEY CIR<br>SOUTH BARRINGTON, IL 60010 | | Claim Number: 20481<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,000.00 | |
| CHOI, CHI LUNG<br>G/F 210 SIK KONG TSUEN HA TSUEN<br>YUEN LONG<br>HONG KONG 00852,<br>CHINA | | Claim Number: 20482<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SIMMONS, MICHELE<br>2628 MYRTLE AVE NE<br>WASHINGTON, DC 20018 | | Claim Number: 20483<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $500.00 | |
| VAN, RON<br>6132 SAN VICENTE BLVD<br>LOS ANGELES, CA 90048 | | Claim Number: 20484<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LOPOPOLO, NOELLE<br>35 ENGLEWOOD AVE<br>NANUET, NY 10954 | | Claim Number: 20485<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CONCUR TECHNOLOGIES INC<br>C/O BROWN & CONNERY LLP<br>ATTN JFM<br>6 N BROAD ST, STE 100<br>WOODBURY, NJ 08096 | | Claim Number: 20486<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $6,830.20 |
| UNSECURED | Claimed: | $29,449.75 |
| GALPER, YEVGENIY<br>23 GARDEN PATH<br>WAYLAND, MA 01778 | | Claim Number: 20487<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $16,371.00 |
| RICK, GREGORY<br>11641 CALERI CT<br>FORT MYERS, FL 33913 | | Claim Number: 20488<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20445 |
| UNSECURED | Claimed: | $4,924.80 |
| DIAMANT, NICOLE<br>220 E 82ND ST, APT 4FE<br>NEW YORK, NY 10028 | | Claim Number: 20489<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUNSON, BRITTANY ALANE<br>5743 GLADSTONE WAY<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 20490<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |

| | | | |
|---|---|---|---|
| WHITE, ABBY SARAH<br>24 GABLES DR SE<br>ROME, GA 30161 | | Claim Number: 20491<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $1,236.60 | UNLIQ |
| SECURED | Claimed: | $1,236.60 | UNLIQ |
| TOTAL | Claimed: | $1,236.60 | UNLIQ |
| ALLWORTH, AMANDA<br>230 KENWOOD ST<br>MAHTOMEDI, MN 55115 | | Claim Number: 20492<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,023.20 | |
| VANDERWARF, TINA SIBLEY<br>PO BOX 1239<br>LA JOLLA, CA 92038 | | Claim Number: 20493<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| AMC USA INC<br>1412 BROADWAY, RM 402<br>NEW YORK, NY 10018-3551 | | Claim Number: 20494<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20522 | |
| UNSECURED | Claimed: | $33,459.82 | |
| LACCONA, ANTHONY<br>158-11 81ST ST<br>HOWARD BEACH, NY 11414 | | Claim Number: 20495<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,413.60 | |

| | | |
|---|---|---|
| STAUFFER, STACIE B<br>N6768 JOHNSON COULEE RD<br>HOLMEN, WI 54636 | | Claim Number: 20496<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $419.65 |
| BARARD, MICHELE A<br>PO BOX 19402<br>NEW ORLEANS, LA 70179 | | Claim Number: 20497<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORGES, STEPHEN<br>10 WOODSIDE AVE<br>FAIRHAVEN, MA 02719 | | Claim Number: 20498<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,250.00   UNLIQ |
| TAYABA, CHRISTINE<br>2492 LOY LN<br>LOS ANGELES, CA 90041 | | Claim Number: 20499<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| HANFORD, JOHN J<br>20959 82ND AVE<br>FRANKFORT, IL 60423 | | Claim Number: 20500<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,137.50 |

| | | |
|---|---|---|
| BEARD, SETH<br>1346 N LAUREL AVE, APT 108<br>WEST HOLLYWOOD, CA 90046 | | Claim Number: 20501<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| ELLIS, DAVID H<br>142 KERNS HILL RD<br>MANCHESTER, ME 04351 | | Claim Number: 20502<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,003.66 |
| GAMMARINO, IAN ARMAND<br>271 COX STORE RD<br>FLOYD, VA 24091 | | Claim Number: 20503<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| MINER, REESE SEBASTIAN<br>2126 BIG LEAF DR SW<br>HUNTSVILLE, AL 35803 | | Claim Number: 20504<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,250.00 |
| GASSER, MARY BETH<br>10405 E CORTEZ DR<br>SCOTTSDALE, AZ 85259 | | Claim Number: 20505<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $6,007.80 |

| | | |
|---|---|---|
| HUCKLA, LESLIE<br>910 WARD PKWY, APT 7<br>KANSAS CITY, MO 64112 | | Claim Number: 20506<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83  UNLIQ |
| PROVIDENT TRUST GROUP LLC<br>ATTN JOSE A ADORNO<br>1013 GROVEVIEW WYND<br>WENDELL, NC 27591 | | Claim Number: 20507<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $4,999.75 |
| WINE AND CRIME PODCAST LLC<br>ATTN ELIZABETH LAING<br>2400 W 102ND ST, APT 227<br>BLOOMINGTON, MN 55431 | | Claim Number: 20508<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,440.00 |
| DIGMAR TRUST, THE<br>14 KAROO AVENUE<br>EAST LINDFIELD NSW 2070,<br>AUSTRALIA | | Claim Number: 20509<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| SCHOEB, PAUL<br>30 RUTLAND LN<br>MONROE, NJ 08831 | | Claim Number: 20510<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $999.42 |

| | | |
|---|---|---|
| PERRINE, MARK<br>2223 RIVERSIDE DR<br>PLAINFIELD, IL 60586 | | Claim Number: 20511<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| AMMOURI, SHADI<br>54 MELROSE DR<br>MISSION VIEJO, CA 92692 | | Claim Number: 20512<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNEIDER, BETHANY<br>513 E 81ST ST, APT 1RE<br>NEW YORK, NY 10028 | | Claim Number: 20513<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $63.00 |
| MATTE, JOSEPH<br>1450 COLLEGE DR, APT 16<br>TOLEDO, OH 43607 | | Claim Number: 20514<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $359.70 |
| MATE, CAROLINE<br>626 VANDERBILT AVE, #2B<br>BROOKLYN, NY 11238 | | Claim Number: 20515<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20516 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MATE, CAROLINE<br>626 VANDERBILT AVE, #2B<br>BROOKLYN, NY 11238 | | Claim Number: 20516<br>Claim Date: 04/03/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #20515 |
| UNSECURED | Claimed: | $0.00  UNDET |
| MATE, CAROLINE<br>626 VANDERBILT AVE, #2B<br>BROOKLYN, NY 11238 | | Claim Number: 20517<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20515 |
| UNSECURED | Claimed: | $0.00  UNDET |
| MATE, CAROLINE<br>626 VANDERBILT AVE, #2B<br>BROOKLYN, NY 11238 | | Claim Number: 20518<br>Claim Date: 04/03/2023<br>Debtor: WINC LOST POET, LLC<br>Comments:<br>AMENDS CLAIM #20515 |
| UNSECURED | Claimed: | $0.00  UNDET |
| LEWIS, DAYTON A<br>PO BOX 2195<br>GLENROCK, WY 82637 | | Claim Number: 20519<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| LOPOPOLO, CHRISTOPHER<br>35 ENGLEWOOD AVE<br>NANUET, NY 10954 | | Claim Number: 20520<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,401.00 |

| | | |
|---|---|---|
| LEWIS, LILIA DIAZ DE<br>444 N AMELIA AVE, #22A<br>SAN DIMAS, CA 91773 | | Claim Number: 20521<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,003.00 |
| AMC USA INC<br>1412 BROADWAY, RM 402<br>NEW YORK, NY 10018-3551 | | Claim Number: 20522<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20494 |
| UNSECURED | Claimed: | $59,419.82 |
| AMC<br>19B RUE DU DOMINANT<br>CHATEAUBERNARD 16100,<br>FRANCE | | Claim Number: 20523<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $29,236.11 |
| DRISCOLL, BRIAN<br>1745 BAKER AVE<br>WEST BRANCH, IA 52358-8636 | | Claim Number: 20524<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| SHULTZ, LARRY E<br>251 HOLBROOK RD<br>BEAVER, OH 45613 | | Claim Number: 20525<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DUKE, JOHNATHON<br>101 HOLLY PARK DR<br>HOLLY SPRINGS, NC 27540 | Claim Number: 20526<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| LAVELY, KENNETH<br>235 FRONTIER DR<br>KERNERSVILLE, NC 27284 | Claim Number: 20527<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,250.00 |

| | | |
|---|---|---|
| FARR, PHILIP<br>2880 CALIFORNIA ST<br>SAN FRANCISCO, CA 94115 | Claim Number: 20528<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,235.50 |

| | | |
|---|---|---|
| IBOTTA INC<br>1800 CALIFORNIA ST, STE 400<br>DENVER, CO 80202 | Claim Number: 20529<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $31,853.00 | Scheduled: | $15,287.50 CONT |

| | | |
|---|---|---|
| GOODING, DENISE DIANE<br>126 E ALDER ST<br>STOCKTON, CA 95204 | Claim Number: 20530<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |

| WERTZ, BRUCE<br>6180 SUN BLVD, UNIT 216<br>ST PETERSBURG, FL 33715 | | Claim Number: 20531<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WERTZ, BRUCE D<br>6180 SUN BLVD, UNIT 216<br>ST PETERSBURG, FL 33715 | | Claim Number: 20532<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MCLESKEY, ROGER M<br>500 NE 246TH CIR<br>RIDGEFIELD, WA 98642 | | Claim Number: 20533<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,750.00 |

| CHARD, JONATHAN<br>7024 SE RAYMOND CT<br>PORTLAND, OR 97206 | | Claim Number: 20534<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |

| RATH, ABHISEK<br>10784 CLARMON PL<br>CULVER CITY, CA 90230 | | Claim Number: 20535<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $998.28 |

| | | |
|---|---|---|
| WILD, PAUL RUSSELL<br>5514 FM 851<br>ALTO, TX 75925 | | Claim Number: 20536<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| HALL, SHAD<br>92 MAYBERRY RD<br>GRAY, ME 04039 | | Claim Number: 20537<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,359.75 |
| FOGARTY, FRANK<br>162 NELSON ST<br>BROOKLYN, NY 11231 | | Claim Number: 20538<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $38.10 |
| DAI, SHAOJIE<br>10325 HIGHLAND MEADOW CIR, APT 204<br>PARKER, CO 80134-3346 | | Claim Number: 20539<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| KNOWLES, LINDSEY BETH<br>1070 S HOLT AVE, #104<br>LOS ANGELES, CA 90035 | | Claim Number: 20540<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | | |
|---|---|---|---|---|---|
| TIMMIS, LAURA L<br>124 MILLSAPS CT<br>BASTROP, TX 78602 | | Claim Number: 20541<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,130.88   UNLIQ | | | |
| RAMM, LISA R<br>1730 ARLINGTON BLVD, UNIT 606<br>ARLINGTON, VA 22209 | | Claim Number: 20542<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $60.80 | | | |
| LOWITZ AND SONS INC<br>811 W EVERGREEN, STE 402<br>CHICAGO, IL 60622 | | Claim Number: 20543<br>Claim Date: 04/04/2023<br>Debtor: BWSC, LLC | | | |
| UNSECURED | Claimed: | $24,292.00 | Scheduled: | $39,265.08  CONT | |
| MILES, BRYAN D<br>2000 MORRIS AVE, STE 1300<br>BIRMINGHAM, AL 35203 | | Claim Number: 20544<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| DAILY, STEPHEN<br>1625 JENNIFER LN<br>BLUE BELL, PA 19422 | | Claim Number: 20545<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $10,118.55   UNLIQ | | | |

| | | |
|---|---|---|
| MACRAE, DARIN<br>12848 SE MAPLEWOOD CT<br>MILWAUKIE, OR 97222 | Claim Number: 20546<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,441.87 |
|---|---|---|

| | | |
|---|---|---|
| COMEX CONSULTING SL<br>C/O RICHARDS LAYTON & FINGER PA<br>ATTN ZACHARY I SHAPIRO; JAMES F MCCAULEY<br>ONE RODNEY SQUARE; 920 N KING ST<br>WILMINGTON, DE 19801 | Claim Number: 20547<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $333,914.00 |
|---|---|---|

| | | |
|---|---|---|
| LOS FIELDS INC<br>C/O RICHARDS LAYTON & FINGER PA<br>ATTN ZACHARY I SHAPIRO; JAMES F MCCAULEY<br>ONE RODNEY SQUARE; 920 N KING ST<br>WILMINGTON, DE 19801 | Claim Number: 20548<br>Claim Date: 04/04/2023<br>Debtor: BWSC, LLC | |

| UNSECURED | Claimed: | $3,330,818.34   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIELD, EDWARD<br>C/O RICHARDS LAYTON & FINGER PA<br>ATTN ZACHARY I SHAPIRO; JAMES F MCCAULEY<br>ONE RODNEY SQUARE; 920 N KING ST<br>WILMINGTON, DE 19801 | Claim Number: 20549<br>Claim Date: 04/04/2023<br>Debtor: BWSC, LLC | |

| UNSECURED | Claimed: | $3,330,818.34   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILLINGHAM, WAKENDA<br>PO BOX 356<br>CLEVELAND, NM 87715 | Claim Number: 20550<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $2,997.68 |
|---|---|---|

| | | |
|---|---|---|
| HICKEY, DOUGLAS<br>564 LAURIER DR<br>KAMLOOPS, BC V1S 1C9<br>CANADA | | Claim Number: 20551<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,625.00 |
| RIUS, TERESA G<br>4001 EL PRADO BLDV<br>MIAMI, FL 33133 | | Claim Number: 20552<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| RODRIGUEZ, RENA<br>4520 W 6TH AVE<br>DENVER, CO 80204 | | Claim Number: 20553<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| CUNNINGHAM, VY<br>11313 LIMEHURST PL<br>CHARLOTTE, NC 28278 | | Claim Number: 20554<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| BAKER, KARL ERIK<br>302 S PAYNE ST<br>ALEXANDRIA, VA 22314 | | Claim Number: 20555<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $9,999.81 |

| | | |
|---|---|---|
| DYBUNCIO, FRANCIS<br>627 STEVENS CT<br>DANVILLE, CA 94506 | | Claim Number: 20556<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HANSON, RYAN<br>2626 E NORTHGATE ST<br>INDIANAPOLIS, IN 46220 | | Claim Number: 20557<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.25 |
| KILLAM, STEVE<br>4518 RUBY CT NE<br>SALEM, OR 97305 | | Claim Number: 20558<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,093.75 |
| ENTRUST GROUP INC FBO PATRICIA CLARK IRA<br>555 12TH ST, STE 900<br>OAKLAND, CA 94607 | | Claim Number: 20559<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| BAKER, OLGA<br>1425 11TH ST, APT 3<br>SANTA MONICA, CA 90401 | | Claim Number: 20560<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| YEE, BONNIE<br>361 12TH AVE, APT 6<br>SAN FRANCISCO, CA 94118 | | Claim Number: 20561<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $4.88 |
|---|---|---|

| | | |
|---|---|---|
| WELLS FARGO VENDOR FINANCIAL SERVICES<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 20562<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20034 |

| UNSECURED | Claimed: | $13,463.58 |
|---|---|---|

| | | |
|---|---|---|
| CONYERS, SIERRA<br>2012 N WOLFE ST<br>BALTIMORE, MD 21213 | | Claim Number: 20563<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |

| ADMINISTRATIVE | Claimed: | $1,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| MILLER FAMILY WINE COMPANY LLC<br>132 E CARRILLO ST<br>SANTA BARBARA, CA 93101 | | Claim Number: 20564<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,398,386.95   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KNUDSEN, DONALD N<br>5613 S 700 E<br>GAS CITY, IN 46933 | | Claim Number: 20565<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| SECURED | Claimed: | $999.42   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOYA, JACOB<br>143 PRENTISS ST<br>SAN FRANCISCO, CA 94110 | | Claim Number: 20566<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,001.07 |
| ADELSBERGER, ALEXANDER<br>4399 BAHIA LN<br>DESTIN, FL 32541 | | Claim Number: 20567<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,000.00 |
| MILLER, JASON<br>20225 49TH AVE E<br>SPANAWAY, WA 98387 | | Claim Number: 20568<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,002.00   UNLIQ |
| MEHRTENS, MARINA<br>2008 N CLIFTON AVE APT 3C<br>CHICAGO, IL 60614-0697 | | Claim Number: 20569<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| POPWELL, ELIZABETH<br>3008 S WHITE SALMON DR<br>RIDGEFIELD, WA 98642 | | Claim Number: 20570<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| 12 INTERACTIVE LLC<br>320 W OHIO ST, STE 1W<br>CHICAGO, IL 60654 | Claim Number: 20571<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $16,000.00 |
| ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT ST, WA04K<br>PHILADELPHIA, PA 19106 | Claim Number: 20572<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,012.00 |
| SMITH, SHERI<br>157 COOLIDGE TER<br>WYCKOFF, NJ 07481 | Claim Number: 20573<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,500.00   UNLIQ |
| JANUAR, ERIC<br>2339 KINETIC CMN, UNIT 210<br>FREMONT, CA 94539-8384 | Claim Number: 20574<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOUBERT, NICOLAS<br>338, RUE JEAN-PROULX<br>MONTMAGNY, PQ G5V 4A9<br>CANADA | Claim Number: 20575<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADELEKE, FRANCINEGLIDE<br>452 DIGHTON AVE<br>TAUNTON, MA 02780-4399 | Claim Number: 20576<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| GIROTTI, KATHERINE LYNN<br>3330 E SIESTA LN<br>PHOENIX, AZ 85050 | Claim Number: 20577<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,009.75 |

| | | |
|---|---|---|
| ALL AMERICAN HOME SOLUTIONS LLC<br>8108 LIMEHOUSE LN<br>LOUISVILLE, KY 40220-3831 | Claim Number: 20578<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,000.00   UNLIQ |

| | | |
|---|---|---|
| STOKES, SYCHIQUITA<br>8033 S PADRE ISLAND DR, APT 204<br>CORPUS CHRISTI, TX 78412-5239 | Claim Number: 20579<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOSCA, PHILLIP<br>135 SHEFFIELD DR<br>FREEHOLD, NJ 07728 | Claim Number: 20580<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,023.35 |

| KNUDSEN, STEVEN<br>2150 NANCY GRAY AVE<br>FORT COLLINS, CO 80525 | | Claim Number: 20581<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |

| RANDHAWA, HARDEV<br>250 E 53RD ST, APT 701<br>NEW YORK, NY 10022 | | Claim Number: 20582<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00   UNLIQ |

| ATTICUS PUBLISHING LLC<br>C/O AKERMAN LLP<br>ATTN MARK LIU, ESQ<br>601 W FIFTH ST, STE 300<br>LOS ANGELES, CA 90071 | | Claim Number: 20583<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20584<br>AMENDS CLAIM #20292 |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,621.44 |
| UNSECURED | Claimed: | $64,498.97 |

| ATTICUS PUBLISHING LLC<br>C/O AKERMAN LLP<br>ATTN MARK LIU, ESQ<br>601 W FIFTH ST, STE 300<br>LOS ANGELES, CA 90071 | | Claim Number: 20584<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20583 |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,621.44 |
| UNSECURED | Claimed: | $64,498.97 |

| WILLIAMS, AMY<br>21 SHARON RD<br>ENOLA, PA 17025 | | Claim Number: 20585<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $244.30 |

| | | |
|---|---|---|
| QIN, WILSON<br>223 BEDFORD AVE, PMB 313<br>BROOKLYN, NY 11211-4171 | | Claim Number: 20586<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| WARREN, JAMES EARL<br>3807 SABINE DR<br>TYLER, TX 75702 | | Claim Number: 20587<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| MEYER, KIMBERLY<br>1344 DISC DR 468<br>SPARKS, NV 89436 | | Claim Number: 20588<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20589 |

| UNSECURED | Claimed: | $1,001.00 |
|---|---|---|
| MEYER, KIMBERLY<br>1344 DISC DR 468<br>SPARKS, NV 89436 | | Claim Number: 20589<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20588 |

| UNSECURED | Claimed: | $1,001.00 |
|---|---|---|
| STRONG, MELISSA ANNE<br>2890 TREAT BLVD, #15<br>CONCORD, CA 94518 | | Claim Number: 20590<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $999.42 |
|---|---|---|

| | | |
|---|---|---|
| EVENDEN, ANGUS ANDREW CHARLES<br>BOX 51, 3041 SYDENHAM ROAD<br>ELGINBURG, ON K0H 1M0<br>CANADA | Claim Number: 20591<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $11,725.00 |
| ENTERTAINMENT BENEFITS GROUP LLC<br>19495 BISCAYNE BLVD, STE 300<br>AVENTURA, FL 33180 | Claim Number: 20592<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $4,750.00 |
| WARD, PATRICIA AND ROBERT<br>1356 E CINDY ST<br>CHANDLER, AZ 85225 | Claim Number: 20593<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| LYDIARD, JOY<br>106 TALLARINGA DRIVE<br>ADARE QLD 4343,<br>AUSTRALIA | Claim Number: 20594<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 |
| NAKAIMA, RYAN YUKIO<br>1118 ALA MOANA BLVD, APT 2801<br>HONOLULU, HI 96814 | Claim Number: 20595<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $7,572.60 |

| | | |
|---|---|---|
| WELLS, WALLY FAYE<br>2702 CRAIGHEAD LANE<br>BEAVER FALLS, PA 15010 | | Claim Number: 20596<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| WILLIAMS, ROLAND<br>20546 FOREST AVENUE<br>CASTRO VALLEY, CA 94546 | | Claim Number: 20597<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| ONEAL, PAMELA KAY<br>PO BOX 160163<br>AUSTIN, TX 78716 | | Claim Number: 20598<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00  UNLIQ |
| DOCTOR, DARRYL<br>8535 DOVE RIDGE WAY<br>PARKER, CO 80134 | | Claim Number: 20599<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| GAY, JOYCE A<br>3343 S BARCELONA ST<br>SPRING VALLEY, CA 91977 | | Claim Number: 20600<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $995.18 |

| | | | |
|---|---|---|---|
| AMATO, KATHERINE<br>25 ORCHARD RD<br>WOODBRIDGE, CT 06525 | | Claim Number: 20601<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| GRAY, STEPHEN JOHN<br>30 MORRABINDA STREET<br>BUDERIM, QD 4556<br>AUSTRALIA, QUEENSLAND | | Claim Number: 20602<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,998.25 | |
| FARR, PHILIP<br>2880 CALIFORNIA ST<br>SAN FRANCISCO, CA 94115 | | Claim Number: 20603<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,001.32 | |
| SAGEHORN, VICKY R<br>6 CHAMBERS LANE<br>OAKLAND, CA 94611 | | Claim Number: 20604<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,006.25 | |

## Summary Page

Total Number of Filed Claims:          859

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $354,727.90 | $0.00 |
| Priority: | $796,283.30 | $0.00 |
| Secured: | $56,011.26 | $0.00 |
| Unsecured: | $17,555,189.35 | $0.00 |
| Total: | $18,762,211.81 | $0.00 |