## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| WINC, INC., *et al.*,[1] | ) | Case No. 22-11238 (LSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket Nos. 402, 403 & 404** |

### CERTIFICATE OF SERVICE OF SOLICITATION MATERIALS

I, Emily Young, hereby certify:

1.      I am a Senior Consultant of Epiq Corporate Restructuring, LLC ("Epiq"), located at 777 Third Avenue, 12th Floor, New York, New York 10017. I am authorized to submit this certificate on Epiq's behalf. I am over the age of eighteen years and am not a party to the above-captioned action. Unless otherwise stated, I have personal knowledge of the facts set forth herein.

2.      Epiq conducted service of the following materials:

   a.   PDF copies of the below listed documents were served on a Flash Drive, along with a cover memo listing the documents on the flash drive (the "Disclosure Statement Flash Drive");

   i.   Combined Disclosure Statement and Joint Chapter 11 Plan of Winc, Inc. and its Affiliated Debtors; attached hereto as **Exhibit 1**; and

   ii.   Order (I) Approving the Combined Disclosure Statement and Plan on an Interim Basis; (II) Establishing Solicitation and Tabulation Procedures; (III) Approving the Form of Ballot and Solicitation Materials; (IV) Establishing the Voting Record Date; (V) Fixing the Date, Time, and Place for the Confirmation Hearing and the Deadline for Filing Objections Thereto; and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these Chapter 11 Cases is 12405 Venice Boulevard, Box #1, Los Angeles, CA 90066.

(VI) Granting Related Relief (without exhibits) [Docket No. 402];

b. Class 3 (General Unsecured Claims) Ballot for Voting to Accept or Reject the Combined Disclosure Statement and Joint Chapter 11 Plan of Winc, Inc. and its Affiliated Debtors (the "Class 3 Ballot"), attached hereto as **Exhibit 2**;

c. Notice of (I) Interim Approval of Combined Disclosure Statement and Plan; and (II) the Hearing to Consider (A) Final Approval of the Combined Disclosure Statement and Plan as Containing Adequate Information and (B) Confirmation of the Combined Disclosure Statement and Plan (the "Confirmation Hearing Notice"), attached hereto as **Exhibit 3**;

d. Notice of Non-Voting Status to Holders of Class 1, 2 & 4 Claims & Class 5(a), 5(b) & 5(c) Interests (the "Notice of Non-Voting Status"), attached hereto as **Exhibit 4**; and

e. a pre-addressed, postage paid return envelope (the "Postage Paid Return Envelope")

3.    Unless otherwise indicated, on June 29, 2023, true and correct copies of the above documents were served by first class mail as follows:

a. the Confirmation Hearing Notice, Disclosure Statement Flash Drive, Class 3 Ballot, and Postage Paid Return Envelope were served on the parties listed on **Exhibit 5** hereto; [2]

b. the Confirmation Hearing Notice and Notice of Non-Voting Status were served on the parties listed on **Exhibit 7**, **Exhibit 8**, and **Exhibit 9** hereto;

c. the Confirmation Hearing Notice and Notice of Non-Voting Status were served via next day business service on banks, brokers, dealers, agents, and other nominees (collectively, the "Nominees") listed on **Exhibit 10**. The Nominees were provided with instructions and with sufficient quantities to distribute the aforementioned documents to the beneficial holders.

d. the Confirmation Hearing Notice and Disclosure Statement Flash Drive were served on the 2002/Core Service List parties listed on **Exhibit 11** hereto;

---

[2] Claims that would have been included in Class 3 but were excluded as they were identified as amended and/or duplicates are listed on **Exhibit 6** hereto, along with the identified surviving Claim and such Claim's classification for purposes of the solicitation mailing.

e.   the Confirmation Hearing Notice was served on the parties listed on **Exhibit 12** and **Exhibit 13** hereto; and

f.   The Confirmation Hearing Notice was served via electronic mail to 130,587 customers and via first class mail to 222 customers whose names and addresses are confidential and therefore not included.

*/s/ Emily Young*
Emily Young

EXHIBIT 1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC., *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |

**COMBINED DISCLOSURE STATEMENT AND JOINT CHAPTER 11 PLAN**
**OF WINC, INC. AND ITS AFFILIATED DEBTORS**

Dated: June 27, 2023

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
Michael R. Nestor (No. 3526)
Matthew B. Lunn (No. 4119)
Allison S. Mielke (No. 5934)
Joshua B. Brooks (No. 6765)
Shella Borovinskaya (No. 6758)
Rodney Square
1000 North King Street
Wilmington, DE 19801
Telephone:  (302) 571-6600
Emails:  mnestor@ycst.com
    mlunn@ycst.com
    amielke@ycst.com
    jbrooks@ycst.com
    sborovinskaya@ycst.com

**COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION**

**A.M. SACCULLO LEGAL, LLC**
Mark T. Hurford (No. 3299)
27 Crimson King Drive
Bear, DE 19701
Telephone:  (302) 836-8877
Email:  Mark@saccullolegal.com

**ARENTFOX SCHIFF LLP**
George P. Angelich (admitted *pro hac vice*)
1301 Avenue of the Americas, 42nd Floor
New York, NY 10019
Telephone:  (212) 457-5423
Email:  George.Angelich@afslaw.com

Justin A. Kesselman (admitted *pro hac vice*)
James E. Britton (admitted *pro hac vice*)
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone:  (617) 973-6102
Email:  Justin.Kesselman@afslaw.com
    James.Britton@afslaw.com

**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A).  The Debtors' go-forward mailing address for purposes of these chapter 11 cases is 12405 Venice Boulevard, Box #1, Los Angeles, CA 90066.

# TABLE OF CONTENTS

ARTICLE I DEFINED TERMS AND RULES OF INTERPRETATION ........................6

ARTICLE II CLASSIFICATION OF CLAIMS AND INTERESTS AND
ESTIMATED RECOVERIES ...................................................................................19

    2.1     Classification................................................................................19

ARTICLE III BACKGROUND AND DISCLOSURES .................................................21

    3.1     General Background. ....................................................................21
    3.2     Events Leading to the Chapter 11 Cases.....................................23
    3.3     The Chapter 11 Cases. .................................................................24

ARTICLE IV CONFIRMATION AND VOTING PROCEDURES................................29

    4.1     Confirmation Procedure................................................................29
    4.2     Procedure for Objections. ............................................................29
    4.3     Requirements for Confirmation. ..................................................30
    4.4     Classification of Claims and Interests.........................................30
    4.5     Impaired Claims or Interests. ......................................................31
    4.6     Feasibility.....................................................................................32
    4.7     Best Interests Test and Liquidation Analysis..............................32
    4.8     Acceptance of the Plan.................................................................33

ARTICLE V CERTAIN RISK FACTORS TO BE CONSIDERED PRIOR TO
VOTING .....................................................................................................................34

    5.1     The Plan May Not Be Accepted. .................................................34
    5.2     The Plan May Not Be Confirmed. ...............................................34
    5.3     Distributions to Holders of Allowed Claims under the Plan May Be
             Inconsistent with Projections. .....................................................35
    5.4     Objections to Classification of Claims. .......................................35
    5.5     Failure to Consummate the Plan. .................................................36
    5.6     Reductions to Estimated Creditor Recoveries. ...........................36
    5.7     Certain Tax Considerations..........................................................36

ARTICLE VI TREATMENT OF UNCLASSIFIED CLAIMS.......................................43

    6.1     Administrative Claims. .................................................................43
    6.2     Priority Tax Claims.......................................................................44

ARTICLE VII TREATMENT OF CLASSIFIED CLAIMS AND INTERESTS ............45

    7.1     Class 1:  Priority Non-Tax Claims...............................................45
    7.2     Class 2:  Secured Claims..............................................................45
    7.3     Class 3:  General Unsecured Claims............................................45

7.4     Class 4:  Intercompany Claims. ................................................45
7.5     Classes 5(a), 5(b) and 5(c): Interests. .....................................45
7.6     Reservation of Rights Regarding Claims and Interests. ............46

ARTICLE VIII ACCEPTANCE OR REJECTION OF THE PLAN ...............................46

8.1     Class Entitled to Vote. ............................................................46
8.2     Acceptance by Impaired Classes of Claims. .............................46
8.3     Presumed Acceptance by Unimpaired Classes. ........................46
8.4     Presumed Rejections by Impaired Classes. ..............................46
8.5     Controversy Concerning Impairment. .....................................46
8.6     Elimination of Vacant Classes. ...............................................47
8.7     Elimination of Intercompany Claims. ......................................47

ARTICLE IX IMPLEMENTATION OF THE PLAN AND ESTABLISHMENT
OF THE CREDITOR TRUST ........................................................................47

9.1     Implementation of the Plan. ...................................................47
9.2     Substantive Consolidation. .....................................................47
9.3     Debtors' Members, Managers, Directors, and Officers. ............48
9.4     Appointment of Creditor Trustee and Wind-Down of the Post-
        Effective Date Debtors. ..........................................................48
9.5     Appointment of Post-Effective Date Debtor Representative to
        Oversee the Reorganization and Eventual Wind-Down and
        Dissolution of the Post-Effective Date Debtors, as Applicable. ...............49
9.6     Creation and Governance of the Creditor Trust. .......................50
9.7     Purpose of the Creditor Trust. .................................................51
9.8     The Creditor Trust Agreement. ...............................................51
9.9     Compensation and Duties of Creditor Trustee. .........................53
9.10    U.S. Federal Income Tax Treatment of the Creditor Trust. .......54
9.11    Abandonment, Disposal, and Destruction of Records. ..............57
9.12    Distributions by Creditor Trustee. ...........................................57
9.13    Dissolution of the Creditor Trust. ...........................................58
9.14    Control Provisions. ................................................................58
9.15    Limitation of Liability; Indemnification. .................................59
9.16    Company Action. ...................................................................59
9.17    Standing to Pursue Debtors' Rights, Including Retained Causes of
        Action. ..................................................................................59

ARTICLE X PROVISIONS GOVERNING DISTRIBUTIONS .....................................59

10.1    Distributions for Allowed Claims. ...........................................59
10.2    Interest of Claims. .................................................................60
10.3    Distributions by Creditor Trustee as Disbursing Agent. ............60
10.4    Means of Cash Payment. ........................................................60
10.5    Fractional Distributions. .........................................................61
10.6    De Minimis Distributions. ......................................................61

10.7    Delivery of Distributions; Unclaimed Distributions. .................................61
10.8    Application of Distribution Record Date. ...............................................62
10.9    Withholding, Payment and Reporting Requirements With Respect to Distributions. ...............................................................................62
10.10   Setoffs. ..............................................................................................63
10.11   No Distribution in Excess of Allowed Amounts. .....................................63
10.12   Allocation of Distributions. ..................................................................63
10.13   Forfeiture of Distributions. ..................................................................63

ARTICLE XI PROVISIONS FOR CLAIMS OBJECTIONS AND ESTIMATION OF CLAIMS ...............................................................................................64

11.1    Claims Administration Responsibility. ...................................................64
11.2    Claims Objections. ..............................................................................64
11.3    Estimation of Contingent or Unliquidated Claims ...................................64
11.4    Distributions on Account of Disputed Claims. ........................................64
11.5    Amendments to Claims. .......................................................................65
11.6    Claims Paid and Payable by Third Parties. .............................................65
11.7    Adjustment to Claims Without Objection. ...............................................65
11.8    No Recourse .......................................................................................65

ARTICLE XII EXECUTORY CONTRACTS .............................................................66

12.1    Executory Contracts Deemed Rejected. .................................................66
12.2    Asset Purchase Agreements and Related Agreements ..............................66
12.3    Insurance Contracts. ...........................................................................66

ARTICLE XIII CONFIRMATION AND CONSUMMATION OF THE PLAN .............68

13.1    Conditions Precedent to the Effective Date. ...........................................68
13.2    Notice of Effective Date. ......................................................................69
13.3    Waiver of Conditions Precedent to the Effective Date. .............................69
13.4    Effect of Non-Occurrence of Effective Date. ...........................................69

ARTICLE XIV EFFECTS OF CONFIRMATION .....................................................69

14.1    Exculpation and Injunctions. ...............................................................69
14.2    Term of Bankruptcy Injunction or Stays. ...............................................71
14.3    Allocation Between Principal and Interest. .............................................71

ARTICLE XV RETENTION OF JURISDICTION ....................................................72

15.1    Exclusive Jurisdiction of Bankruptcy Court. ..........................................72

ARTICLE XVI MISCELLANEOUS PROVISIONS ..................................................74

16.1    Modification of the Plan. .....................................................................74
16.2    Revocation, Withdrawal, or Non-Confirmation of the Plan. ....................74

16.3    Binding Effect.................................................................................74
16.4    Subordination Rights. ......................................................................74
16.5    Severability of Plan Provisions.........................................................75
16.6    Payment of Statutory Fees; Filing of Quarterly Reports. ..........................75
16.7    Dissolution of the Committee. ............................................................75
16.8    Securities Registration Exemption......................................................76
16.9    Exemption from Section 1146. ............................................................76
16.10   Closing of Chapter 11 Cases; Caption Change.......................................76
16.11   Filing of Additional Documents. ........................................................77
16.12   Cancellation of Existing Securities and Agreements.................................77
16.13   Successors and Assigns.....................................................................77
16.14   Governing Law. ..............................................................................77
16.15   Exhibits and Schedules. ....................................................................77
16.16   Computation of Time........................................................................78
16.17   Reservation of Rights........................................................................78

EXHIBITS:

Exhibit A:  Delayed Assumption Contracts
Exhibit B:  Liquidation Analysis

## DISCLAIMER

THE COMBINED DISCLOSURE STATEMENT AND PLAN WAS COMPILED FROM INFORMATION OBTAINED FROM NUMEROUS SOURCES BELIEVED TO BE ACCURATE TO THE BEST OF THE DEBTORS' KNOWLEDGE, INFORMATION, AND BELIEF.  NO GOVERNMENTAL AUTHORITY HAS PASSED ON, CONFIRMED OR DETERMINED THE ACCURACY OR ADEQUACY OF THE INFORMATION CONTAINED HEREIN.

NOTHING STATED HEREIN SHALL BE (I) DEEMED OR CONSTRUED AS AN ADMISSION OF ANY FACT OR LIABILITY BY ANY PARTY, (II) ADMISSIBLE IN ANY PROCEEDING INVOLVING THE DEBTORS OR ANY OTHER PARTY, OR (III) DEEMED CONCLUSIVE EVIDENCE OF THE TAX OR OTHER LEGAL EFFECTS OF THE COMBINED DISCLOSURE STATEMENT AND PLAN ON THE DEBTORS OR HOLDERS OF CLAIMS OR INTERESTS.  CERTAIN STATEMENTS CONTAINED HEREIN, BY NATURE, ARE FORWARD-LOOKING AND CONTAIN ESTIMATES AND ASSUMPTIONS.  THERE CAN BE NO ASSURANCE THAT SUCH STATEMENTS WILL REFLECT ACTUAL OUTCOMES.

THE STATEMENTS CONTAINED HEREIN ARE MADE AS OF THE DATE HEREOF, UNLESS ANOTHER TIME IS SPECIFIED.  THE DELIVERY OF THE COMBINED DISCLOSURE STATEMENT AND PLAN SHALL NOT BE DEEMED OR CONSTRUED TO CREATE ANY IMPLICATION THAT THE INFORMATION CONTAINED HEREIN IS CORRECT AT ANY TIME AFTER THE DATE HEREOF.  HOLDERS OF CLAIMS OR INTERESTS SHOULD NOT CONSTRUE THE CONTENTS OF THE COMBINED DISCLOSURE STATEMENT AND PLAN AS PROVIDING ANY LEGAL, BUSINESS, FINANCIAL OR TAX ADVICE.  THEREFORE, EACH SUCH HOLDER SHOULD CONSULT WITH ITS OWN LEGAL, BUSINESS, FINANCIAL, AND TAX ADVISORS AS TO ANY SUCH MATTERS CONCERNING THE COMBINED DISCLOSURE STATEMENT AND PLAN AND THE TRANSACTIONS CONTEMPLATED HEREBY.

NO PARTY IS AUTHORIZED TO GIVE ANY INFORMATION WITH RESPECT TO THE COMBINED DISCLOSURE STATEMENT AND PLAN OTHER THAN THAT WHICH IS CONTAINED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN.  NO REPRESENTATIONS CONCERNING THE DEBTORS OR THE VALUE OF THEIR PROPERTY HAVE BEEN AUTHORIZED BY THE DEBTORS OTHER THAN AS SET FORTH IN THE COMBINED DISCLOSURE STATEMENT AND PLAN.  ANY INFORMATION, REPRESENTATIONS, OR INDUCEMENTS MADE TO OBTAIN AN ACCEPTANCE OF THE COMBINED DISCLOSURE STATEMENT AND PLAN OTHER THAN, OR INCONSISTENT WITH, THE INFORMATION CONTAINED HEREIN SHOULD NOT BE RELIED UPON BY ANY HOLDER OF A CLAIM OR INTEREST.  THE COMBINED DISCLOSURE STATEMENT AND PLAN HAS BEEN PREPARED IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 1125 AND BANKRUPTCY RULE 3016(b) AND NOT IN ACCORDANCE WITH FEDERAL OR STATE SECURITIES LAWS OR OTHER NON-APPLICABLE BANKRUPTCY LAWS.

30501812.1

SEE ARTICLE V HEREIN, ENTITLED "CERTAIN RISK FACTORS TO BE CONSIDERED PRIOR TO VOTING," FOR A DISCUSSION OF CERTAIN CONSIDERATIONS IN CONNECTION WITH A DECISION BY A HOLDER OF AN IMPAIRED CLAIM TO ACCEPT THE COMBINED DISCLOSURE STATEMENT AND PLAN.

THE INFORMATION CONTAINED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN, INCLUDING THE INFORMATION REGARDING THE DEBTORS' HISTORY, BUSINESS, AND OPERATIONS, IS INCLUDED FOR PURPOSES OF SOLICITING ACCEPTANCES OF THE PLAN.   AS TO CONTESTED MATTERS, ADVERSARY PROCEEDINGS, LITIGATIONS, AND APPEALS INCLUDING FOR AVOIDANCE OF DEBT AND LITIGATION CLAIMS THAT MAY BE PENDING AS OF THE FILING OF THE DEBTORS' CHAPTER 11 CASES OR COMMENCED AFTER THE FILING OF THE DEBTORS' CHAPTER 11 CASES, THE COMBINED DISCLOSURE STATEMENT AND PLAN IS NOT TO BE CONSTRUED AS AN ADMISSION OR A STIPULATION BUT RATHER AS A STATEMENT MADE IN SETTLEMENT NEGOTIATIONS.

THE DISCLOSURE STATEMENT MAY NOT BE RELIED UPON FOR ANY PURPOSE OTHER THAN TO DETERMINE WHETHER TO VOTE TO ACCEPT OR REJECT THE PLAN, AND NOTHING STATED HEREIN (A) CONSTITUTES AN ADMISSION OF ANY FACT OR LIABILITY BY ANY PARTY, (B) SHALL BE ADMISSIBLE IN ANY PROCEEDING INVOLVING THE DEBTORS OR ANY OTHER PARTY, OR (C) SHALL BE DEEMED A REPRESENTATION OF THE TAX OR OTHER LEGAL EFFECTS OF THE PLAN ON THE DEBTORS OR HOLDERS OF CLAIMS OR INTERESTS.

CERTAIN OF THE STATEMENTS CONTAINED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN, BY THEIR NATURE, ARE FORWARD-LOOKING AND CONTAIN ESTIMATES AND ASSUMPTIONS.  SUCH STATEMENTS CONSIST OF ANY STATEMENT OTHER THAN A RECITATION OF HISTORICAL FACT AND CAN BE IDENTIFIED BY THE USE OF FORWARD-LOOKING TERMINOLOGY SUCH AS "MAY," "EXPECT," "ANTICIPATE," "ESTIMATE," OR "CONTINUE," OR THE NEGATIVE THEREOF, OTHER VARIATIONS THEREON, OR COMPARABLE TERMINOLOGY AND INCLUDE THE LIQUIDATION ANALYSIS.  THERE CAN BE NO ASSURANCE THAT SUCH STATEMENTS WILL BE REFLECTIVE OF ACTUAL OUTCOMES.  FORWARD-LOOKING STATEMENTS ARE PROVIDED IN THIS DISCLOSURE STATEMENT PURSUANT TO THE SAFE HARBOR ESTABLISHED UNDER THE PRIVATE SECURITIES LITIGATION REFORM ACT OF 1995 AND SHOULD BE EVALUATED IN THE CONTEXT OF THE ESTIMATES, ASSUMPTIONS, UNCERTAINTIES, AND RISKS DESCRIBED HEREIN.

FURTHER, THE READER IS CAUTIONED THAT ALL FORWARD-LOOKING STATEMENTS ARE NECESSARILY SPECULATIVE AND THAT THERE ARE CERTAIN RISKS AND UNCERTAINTIES THAT COULD CAUSE ACTUAL EVENTS OR RESULTS TO DIFFER MATERIALLY FROM THOSE PRESENTED IN SUCH FORWARD-LOOKING STATEMENTS.  DUE TO THESE UNCERTAINTIES, READERS CANNOT BE ASSURED THAT ANY FORWARD-LOOKING STATEMENTS WILL PROVE TO BE CORRECT.  THE LIQUIDATION ANALYSIS AND OTHER INFORMATION CONTAINED HEREIN AND ATTACHED HERETO ARE ESTIMATES ONLY, AND THE VALUE OF THE PROPERTY

DISTRIBUTED TO HOLDERS OF ALLOWED CLAIMS OR EQUITY INTERESTS MAY BE AFFECTED BY MANY FACTORS THAT CANNOT BE PREDICTED. THEREFORE, ANY ANALYSES, ESTIMATES, OR RECOVERY PROJECTIONS MAY OR MAY NOT TURN OUT TO BE ACCURATE. THE DEBTORS ARE UNDER NO OBLIGATION TO (AND EXPRESSLY DISCLAIM ANY OBLIGATION TO) UPDATE OR ALTER ANY FORWARD-LOOKING STATEMENTS WHETHER AS A RESULT OF NEW INFORMATION, FUTURE EVENTS, OR OTHERWISE, EXCEPT AS REQUIRED BY APPLICABLE LAW. **ALL HOLDERS OF IMPAIRED CLAIMS SHOULD CAREFULLY READ AND CONSIDER THIS DISCLOSURE STATEMENT AND THE PLAN IN THEIR ENTIRETY, INCLUDING ARTICLE V: "CERTAIN RISK FACTORS TO BE CONSIDERED PRIOR TO VOTING."**

NO REPRESENTATIONS CONCERNING THE DEBTORS OR THE VALUE OF THEIR PROPERTY HAVE BEEN AUTHORIZED BY THE DEBTORS OTHER THAN AS SET FORTH IN THE COMBINED DISCLOSURE STATEMENT AND PLAN AND THE DOCUMENTS ATTACHED TO THE COMBINED DISCLOSURE STATEMENT AND PLAN. ANY INFORMATION, REPRESENTATIONS, OR INDUCEMENTS MADE TO OBTAIN AN ACCEPTANCE OF THE PLAN WHICH ARE OTHER THAN AS SET FORTH HEREIN, OR INCONSISTENT WITH THE INFORMATION CONTAINED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN, THE DOCUMENTS ATTACHED TO THIS DISCLOSURE STATEMENT, AND THE PLAN SHOULD NOT BE RELIED UPON BY ANY HOLDER OF A CLAIM OR INTEREST.

THE COMBINED DISCLOSURE STATEMENT AND PLAN CONTAINS, AMONG OTHER THINGS, A SUMMARY OF THE PLAN, CERTAIN EVENTS IN THE DEBTORS' CHAPTER 11 CASES, AND CERTAIN DOCUMENTS RELATED TO THE PLAN. ALTHOUGH THE DEBTORS BELIEVE THAT THESE SUMMARIES ARE FAIR AND ACCURATE, THESE SUMMARIES ARE QUALIFIED IN THEIR ENTIRETY, TO THE EXTENT THAT THE SUMMARIES DO NOT SET FORTH THE ENTIRE TEXT OF SUCH DOCUMENTS OR STATUTORY PROVISIONS OR EVERY DETAIL OF SUCH EVENTS, BY REFERENCE TO SUCH DOCUMENT OR STATUTORY PROVISIONS. IN THE EVENT OF ANY CONFLICT, INCONSISTENCY, OR DISCREPANCY BETWEEN A DESCRIPTION IN THIS DISCLOSURE STATEMENT AND THE TERMS AND PROVISIONS OF THE PLAN OR ANY OTHER DOCUMENTS, THE PLAN OR SUCH OTHER DOCUMENTS WILL GOVERN AND CONTROL FOR ALL PURPOSES.

EXCEPT AS OTHERWISE SPECIFICALLY AND EXPRESSLY STATED HEREIN, THE COMBINED DISCLOSURE STATEMENT AND PLAN DOES NOT REFLECT ANY EVENTS THAT MAY OCCUR SUBSEQUENT TO THE DATE HEREOF AND THAT MAY HAVE A MATERIAL IMPACT ON THE INFORMATION CONTAINED IN THIS DISCLOSURE STATEMENT. ACCORDINGLY, THE DELIVERY OF THE DISCLOSURE STATEMENT WILL NOT, UNDER ANY CIRCUMSTANCE, IMPLY THAT THE INFORMATION HEREIN IS CORRECT OR COMPLETE AS OF ANY TIME SUBSEQUENT TO THE DATE HEREOF.

IN PREPARING THE COMBINED DISCLOSURE STATEMENT AND PLAN, THE DEBTORS RELIED ON FINANCIAL DATA DERIVED FROM THE DEBTORS' BOOKS AND RECORDS AND ON VARIOUS ASSUMPTIONS REGARDING THE DEBTORS'

BUSINESS. THE DEBTORS' MANAGEMENT HAS REVIEWED THE FINANCIAL INFORMATION PROVIDED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN. ALTHOUGH THE DEBTORS HAVE USED THEIR REASONABLE BUSINESS JUDGMENT TO ENSURE THE ACCURACY OF THIS FINANCIAL INFORMATION, THE FINANCIAL INFORMATION CONTAINED IN, OR INCORPORATED BY REFERENCE INTO, THE COMBINED DISCLOSURE STATEMENT AND PLAN, THE COMBINED DISCLOSURE STATEMENT AND PLAN HAS NOT BEEN AUDITED (UNLESS OTHERWISE EXPRESSLY PROVIDED HEREIN) AND NO REPRESENTATIONS OR WARRANTIES ARE MADE AS TO THE ACCURACY OF THE FINANCIAL INFORMATION CONTAINED HEREIN OR ASSUMPTIONS REGARDING THE DEBTORS' BUSINESS AND ITS FUTURE RESULTS AND OPERATIONS. THE DEBTORS EXPRESSLY CAUTION READERS NOT TO PLACE UNDUE RELIANCE ON ANY FORWARD-LOOKING STATEMENTS CONTAINED HEREIN.

NEITHER THE COMBINED DISCLOSURE STATEMENT AND PLAN NOR THE CONFIRMATION ORDER WAIVE ANY RIGHTS OF THE DEBTORS WITH RESPECT TO THE HOLDERS OF CLAIMS OR INTERESTS PRIOR TO THE EFFECTIVE DATE. RATHER, THE COMBINED DISCLOSURE STATEMENT AND PLAN SHALL CONSTITUTE A STATEMENT MADE IN SETTLEMENT NEGOTIATIONS RELATED TO POTENTIAL CONTESTED MATTERS, POTENTIAL ADVERSARY PROCEEDINGS, AND OTHER PENDING OR THREATENED LITIGATION OR ACTIONS.

NO RELIANCE SHOULD BE PLACED ON THE FACT THAT A PARTICULAR CLAIM OR OBJECTION TO A PARTICULAR CLAIM IS OR IS NOT IDENTIFIED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN. EXCEPT AS PROVIDED UNDER THE PLAN, THE DEBTORS MAY OBJECT TO CLAIMS AFTER CONFIRMATION OR THE EFFECTIVE DATE OF THE PLAN IRRESPECTIVE OF WHETHER THE DISCLOSURE STATEMENT IDENTIFIES ANY SUCH CLAIMS OR OBJECTIONS TO CLAIMS ON THE TERMS SPECIFIED IN THE PLAN.

THE DEBTORS ARE GENERALLY MAKING THE STATEMENTS AND PROVIDING THE FINANCIAL INFORMATION CONTAINED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN AS OF THE DATE HEREOF WHERE FEASIBLE, UNLESS OTHERWISE SPECIFICALLY NOTED. ALTHOUGH THE DEBTORS MAY SUBSEQUENTLY UPDATE THE INFORMATION IN THE DISCLOSURE STATEMENT, THE DEBTORS HAVE NO AFFIRMATIVE DUTY TO DO SO. HOLDERS OF CLAIMS AND INTERESTS REVIEWING THE COMBINED DISCLOSURE STATEMENT AND PLAN SHOULD NOT INFER THAT, AT THE TIME OF THEIR REVIEW, THE FACTS SET FORTH HEREIN HAVE NOT CHANGED SINCE THE DISCLOSURE STATEMENT WAS SENT. INFORMATION CONTAINED HEREIN IS SUBJECT TO COMPLETION, MODIFICATION, OR AMENDMENT. THE DEBTORS RESERVE THE RIGHT TO FILE AN AMENDED OR MODIFIED PLAN AND RELATED DISCLOSURE STATEMENT FROM TIME TO TIME.

THE DEBTORS HAVE NOT AUTHORIZED ANY ENTITY TO GIVE ANY INFORMATION ABOUT OR CONCERNING THE PLAN OTHER THAN THAT WHICH IS CONTAINED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN. THE DEBTORS HAVE NOT AUTHORIZED ANY REPRESENTATIONS CONCERNING THE DEBTORS OR THE

VALUE OF THEIR PROPERTY OTHER THAN AS SET FORTH IN THE COMBINED DISCLOSURE STATEMENT AND PLAN.

**HOLDERS OF CLAIMS ENTITLED TO VOTE TO ACCEPT OR REJECT THE PLAN MUST RELY ON THEIR OWN EVALUATION OF THE DEBTORS AND THEIR OWN ANALYSES OF THE TERMS OF THE PLAN IN DECIDING WHETHER TO VOTE TO ACCEPT OR REJECT THE PLAN. IMPORTANTLY, PRIOR TO DECIDING WHETHER AND HOW TO VOTE ON THE PLAN, EACH HOLDER OF A CLAIM IN A VOTING CLASS SHOULD REVIEW THE PLAN IN ITS ENTIRETY AND CONSIDER CAREFULLY ALL OF THE INFORMATION IN THE COMBINED DISCLOSURE STATEMENT AND PLAN AND ANY APPENDICES HERETO.**

**IF THE PLAN IS CONFIRMED BY THE BANKRUPTCY COURT AND THE EFFECTIVE DATE OCCURS, ALL HOLDERS OF CLAIMS AGAINST AND INTERESTS IN THE DEBTORS (INCLUDING THOSE HOLDERS WHO DO NOT SUBMIT BALLOTS TO ACCEPT OR REJECT THE PLAN, WHO VOTE TO REJECT THE PLAN, OR WHO ARE NOT ENTITLED TO VOTE ON THE PLAN) WILL BE BOUND BY THE TERMS OF THE PLAN AND THE TRANSACTIONS CONTEMPLATED THEREBY.**

### INTRODUCTION[2]

The Debtors and the Committee (together, the "Plan Proponents") hereby jointly propose the following Plan for the distribution of the Debtors' remaining assets to the Holders of Allowed Claims against the Debtors as set forth herein. Each of the Debtors and the Committee is a proponent of the Plan within the meaning of Bankruptcy Code section 1129. **The Plan Proponents believe that the Plan is in the best interests of creditors and strongly recommend that creditors vote to accept the Plan.**

The combined Disclosure Statement and Plan contains, among other things, a discussion of the Debtors' history, business, properties, operations, the Chapter 11 Cases, risk factors, summary and analysis of the Plan, and certain other related matters.

**ALL HOLDERS OF CLAIMS AGAINST THE DEBTORS ARE ENCOURAGED TO READ THE COMBINED DISCLOSURE STATEMENT AND PLAN IN ITS ENTIRETY, AND TO CONSULT WITH AN ATTORNEY, BEFORE VOTING TO ACCEPT OR REJECT THE PLAN. SUBJECT TO CERTAIN RESTRICTIONS AND REQUIREMENTS SET FORTH IN BANKRUPTCY CODE SECTION 1127, BANKRUPTCY RULE 3019, AND IN THE PLAN, THE PLAN PROPONENTS RESERVE THE RIGHT TO ALTER, AMEND, MODIFY, REVOKE OR WITHDRAW THE PLAN, OR ANY PART THEREOF, PRIOR TO ITS SUBSTANTIAL CONSUMMATION.**

---

[2] Capitalized terms not defined in this Introduction shall have the meanings ascribed below.

## ARTICLE I
## DEFINED TERMS AND RULES OF INTERPRETATION

**Defined Terms**.

**1.1**     "363 Sale" shall mean the sale of substantially all of the Debtors' assets pursuant to the Sale Documents and as approved by the Sale Order.

**1.2**     "363 Sale Proceeds" shall mean the Cash proceeds received by the Debtors pursuant to the 363 Sale.

**1.3**     "503(b)(9) Claims" shall mean Claims arising under Bankruptcy Code section 503(b)(9).

**1.4**     "Administrative Claim" shall mean a Claim for costs and expenses of administration of the Chapter 11 Cases allowed under Bankruptcy Code sections 503(b), 507(b) or, if applicable, 1114(e)(2), including but not limited to: (a) any actual and necessary costs and expenses incurred after the Petition Date of preserving the Estates and operating the businesses of the Debtors (including, but not limited to, wages, salaries, commissions for services and payments for inventory and premises) and Claims by Governmental Units for taxes (including Claims related to taxes which accrued after the Petition Date, but excluding Claims related to taxes which accrued on or before the Petition Date); (b) compensation for legal, financial, advisory, accounting and other services and reimbursement of expenses allowed by the Bankruptcy Court under Bankruptcy Code sections 328, 330, 331, 363 or 503(b) to the extent incurred on or prior to the Effective Date; (c) all fees and charges assessed against the Estates under United States Code title 28 section 1930; (d) any 503(b)(9) Claims; and (e) any Claims that have been designated "Administrative Claims" by Final Order of this Court.

**1.5**     "Affiliate" shall mean "affiliate" as defined in Bankruptcy Code section 101(2).

**1.6**     "Allowed" shall mean all or a portion of a Claim against the Debtors or an Interest in the Debtors (a) that has been listed by the Debtors in the Schedules as liquidated in amount and not as "disputed" or "contingent," and with respect to which no contrary Claim has been filed, (b) as to which no Objection or request for estimation has been Filed on or before the Claims Objection Deadline or the expiration of such other applicable period fixed by the Bankruptcy Court, (c) as to which any Objection has been settled, waived, withdrawn or denied by a Final Order, or (d) that is allowed (i) by a Final Order, (ii) pursuant to the terms of the Plan, or (iii) by a stipulation entered into between the Holder of such Claim and the Creditor Trustee, on or after the Effective Date.  For purposes of computing Distributions under the Plan, a Claim that has been deemed "Allowed" shall not include interest, costs, fees or charges on such Claim from and after the Petition Date, except as expressly set forth in the Plan.

**1.7**     "APA" shall mean that certain *Second Amended Asset Purchase Agreement* (as may be amended, modified, and/or supplemented) by and between Project Crush Acquisition Corp LLC and the Debtors, dated as of January 17, 2023.

**1.8**      "Avoidance Actions" shall mean any and all avoidance, equitable subordination or other recovery actions, including any Claim or Causes of Action of the Debtors or the Estates to recover or avoid transfers or to avoid liens under chapter 5 of the Bankruptcy Code or applicable state law or otherwise, including, but not limited to, causes of action arising under Bankruptcy Code sections 105(a), 502, 506, 510, 522, 541, 542, 543, 544, 545, 546, 547, 548, 549, 550, 551, or 553, or any similar actions under federal, state, or common law; provided, however, that any and all actions that were sold to Project Crush pursuant to the Sale Order and APA shall not constitute Avoidance Actions for the purposes hereof..

**1.9**      "Ballot" shall mean the ballot form distributed to each Holder of a Claim entitled to vote to accept or reject the Plan.

**1.10**      "Bankruptcy Code" shall mean title 11 of the United States Code, 11 U.S.C. §§ 101–1532, and as such title has been, or may be, amended from time to time, to the extent that any such amendment is applicable to the Chapter 11 Cases.

**1.11**      "Bankruptcy Court" shall mean the United States Bankruptcy Court for the District of Delaware.

**1.12**      "Bankruptcy Exception" shall have the meaning set forth in Section 5.7(a)(iii) of this Disclosure Statement and Plan.

**1.13**      "Bankruptcy Rules" shall mean the Federal Rules of Bankruptcy Procedure, the Official Bankruptcy Forms, or the Local Rules, and as each has been, or may be, amended from time to time, to the extent that any such amendment is applicable to the Chapter 11 Cases.

**1.14**      "Bar Date" shall mean, with respect to any particular Claim, the specific date set by the Bankruptcy Court as the last day for Filing Proofs of Claim, motions for allowance of Administrative Claims, or proofs of Interest against the Debtors in the Chapter 11 Cases for that specific Claim or Interest.

**1.15**      "Bar Date Order" shall mean the *Order (I) Establishing Deadlines for Filing Proofs of Claim and (II) Approving the Form and Manner of Notice Thereof* [D.I. 277].

**1.16**      "Beneficiary" shall mean a holder of a Creditor Trust Interest, whether individually or as agent on behalf of one or more other Entities.  To the extent Holders of Allowed Claims are entitled to a Distribution from the Creditor Trust pursuant to the terms of the Plan, such Holders are each a Beneficiary.

**1.17**      "Bidding Procedures Order" shall mean that certain *Order (I) Approving Bidding Procedures in Connection with Sale of the Debtors' Assets and Related Bid Protections; (II) Approving Form and Manner of Notice; (III) Scheduling Auction and Sale Hearing; (IV) Authorizing Procedures Governing Assumption and Assignment of Certain Contracts and Unexpired Leases; and (V) Granting Related Relief* [D.I. 85].

**1.18**      "Business Day" shall mean any day, other than a Saturday, Sunday or a legal holiday (as that term is defined in Bankruptcy Rule 9006(a)).

**1.19**    "BWSC" shall mean BWSC, LLC.

**1.20**    "BWSC Assets" shall mean (a) BWSC's interest in certain Transferred Assets for which BWSC holds legal title for the benefit of Project Crush, and (b) any other Transferred Assets that are held by BWSC for the benefit of Project Crush during the pendency of the TSA, as set forth in the Sale Documents.  For the avoidance of doubt, BWSC Assets are not Creditor Trust Assets or property of the Estates within the meaning of Bankruptcy Code section 541, and Creditor Trust Assets are not BWSC Assets.

**1.21**    "Canaccord" shall mean Canaccord Genuity Group, LLC.

**1.22**    "Cash" shall mean money that is legal tender of the United States of America.

**1.23**    "Causes of Action" shall mean all Claims, actions, causes of action, choses in action, suits, debts, dues, damages, defenses, judgments, set-off claims, third-party claims, counterclaims, and cross claims that are or may be pending or existing on the Effective Date against any Entity, based in law or equity, including, but not limited to, under the Bankruptcy Code and including, but not limited to, Avoidance Actions, in each case whether direct, indirect, known or unknown, derivative, or otherwise and whether asserted or unasserted as of the date of entry of the Confirmation Order, and including any unknown Causes of Action that have not been released by the Plan or any order of the Bankruptcy Court.

**1.24**    "Chapter 11 Cases" shall mean the chapter 11 cases commenced by the Debtors and jointly administered under case number 22-11238 (LSS) in the Bankruptcy Court.

**1.25**    "Claim" shall mean a claim against any Debtor, as such term is defined in Bankruptcy Code section 101(5).

**1.26**    "Claims Agent" shall mean the Debtors' claims agent in the Chapter 11 Cases, Epiq Corporate Restructuring, LLC.

**1.27**    "Claims Objection Deadline" shall mean the date that is one hundred eighty (180) days after the Effective Date, or such later date as may be ordered by the Bankruptcy Court; *provided however*, that the Post-Effective Date Debtors or Creditor Trustee, as applicable, may seek one or more extensions of this date from the Bankruptcy Court.

**1.28**    "Class" shall mean each category or group of Holders of Claims or Interests that has been designated as a class in Article II of the Disclosure Statement and Plan.

**1.29**    "Clearco Agreement" shall mean that certain *Revenue Share Agreement*, dated May 30, 2022 between CFT Clear Finance Technology Corp. and Winc.

**1.30**    "Closing Date" shall mean January 23, 2023.

**1.31**    "COD" shall have the meaning set forth in Section 5.8(a)(iii) of this Disclosure Statement and Plan, specifically cancellation of debt.

**1.32**     "Committee" shall mean the Official Committee of Unsecured Creditors appointed in the Chapter 11 Cases.

**1.33**     "Confirmation" shall mean entry of the Confirmation Order by the Bankruptcy Court on the docket of the Chapter 11 Cases.

**1.34**     "Confirmation Date" shall mean the date upon which the Bankruptcy Court enters the Confirmation Order on the docket of the Chapter 11 Cases.

**1.35**     "Confirmation Hearing" shall mean the hearing held by the Bankruptcy Court to consider confirmation of the Plan and final approval of the Disclosure Statement, as such hearing may be adjourned or continued from time to time.

**1.36**     "Confirmation Notice" shall mean the notice of Confirmation Hearing to be delivered pursuant to Bankruptcy Rules 2002(c)(3) and 2002(f).

**1.37**     "Confirmation Order" shall mean the order entered by the Bankruptcy Court confirming the Plan pursuant to, among others, Bankruptcy Code section 1129.

**1.38**     "Consummation" shall mean the occurrence of the Effective Date.

**1.39**     "Contingent" shall mean, with reference to a Claim, a Claim that has not accrued or is not otherwise payable and the accrual of which, or the obligation to make payment on which, is dependent upon a future event that may or may not occur.

**1.40**     "Corporate Organizational Documents" shall mean all limited liability company agreements, articles of incorporation, bylaws, and other organic documents of the Debtors.

**1.41**     "Creditor" shall have the meaning ascribed to such term in Bankruptcy Code section 101(10).

**1.42**     "Creditor Trust" shall mean the trust formed pursuant to the Plan and the Creditor Trust Agreement to hold the legal and equitable title to the Creditor Trust Assets.

**1.43**     "Creditor Trustee" shall mean the entity designated by the Committee, in consultation with the Debtors, identified in the Plan Supplement, and appointed as the trustee of the Creditor Trust, as of the Effective Date, as the fiduciary responsible for administering the Creditor Trust for the benefit of the Beneficiaries, and any successor subsequently appointed pursuant to the Creditor Trust Agreement.

**1.44**     "Creditor Trust Agreement" shall mean the trust agreement that establishes the Creditor Trust and governs the powers, duties, and responsibilities of the Creditor Trustee of the Creditor Trust.  The Creditor Trust Agreement shall be filed as part of the Plan Supplement.

**1.45**     "Creditor Trust Assets" comprise (i) the Debtors' Cash as of the Effective Date; (ii) all prepayments, deposits, refunds and other rights arising under or related to Excluded Assets; (iii) all rights of the Debtors to tax refunds and credits; (iv) all rights and interests in

any of the Debtors' D&O Liability Insurance Policies and other insurance policies (including any proceeds and refunds with respect to such policies), other than insurance policies transferred to Project Crush under the APA, if any; (v) all Retained Causes of Action and any proceeds resulting therefrom; (vi) the Debtors' books and records, other than those transferred to Project Crush under the APA, and any and all rights to access and copy all legacy data (including without limitation emails) transferred to Project Crush under the APA; (vii) the New Common Stock; (viii) all of the Debtors' rights to privilege and privileged communications with any party as of the Effective Date; and (ix) any other Excluded Assets under the APA.  For the avoidance of doubt, Creditor Trust Assets shall not include funds in the Professional Fee Escrow Account, any Transferred Assets, or BWSC Assets.

**1.46**    "<u>Creditor Trust Expenses</u>" shall mean all reasonable legal and other fees and expenses incurred by the Creditor Trust and the Creditor Trustee on account of, among other things, administration of the Creditor Trust, winding down the Estates, dissolving the Debtors, and closing of the Chapter 11 Cases, including, without limitation, reasonable fees and expenses of professionals retained by the Creditor Trustee, if any, insurance costs, taxes, escrow expenses and all other costs of administering the Creditor Trust and the Estates in accordance with the Plan and the Creditor Trust Agreement, as applicable.

**1.47**    "<u>Creditor Trust Interests</u>" shall mean the interests in the Creditor Trust held by the Beneficiaries pursuant to the Plan and Creditor Trust Agreement.

**1.48**    "<u>D&O Liability Insurance Policies</u>" shall mean that certain *Directors and Officers Liability Insurance Policy* issued by National Union Fire Insurance Company of Pittsburgh, PA (Policy No. 01-811-11-45), *Directors' and Officers' Insurance Policy* issued by National Union Fire Insurance Company of Pittsburgh, PA (Policy No. 01-811-11-47), *Directors' and Officers' Insurance Policy* issued by Endurance American Insurance Company (Policy No. DOX3330027679200), *Directors' and Officers' Insurance Policy* issued by Allied World Insurance Company (Policy No. 0313-6125), and *Directors' and Officers' Insurance Policy* issued by Axis Insurance Company (Policy No. P-001-001045876-01), as the same may have been endorsed, amended, or otherwise modified from time to time, and to the extent that such policies are in effect as of the Effective Date.

**1.49**    "<u>Debtors</u>" shall mean, collectively, Winc, BWSC, and Winc Lost Poet.

**1.50**    "<u>Debtors' Cash</u>" shall mean Cash held by the Debtors or their Estates as of the Effective Date of the Plan, which shall not include the Professional Fee Escrow Account.

**1.51**    "<u>Delayed Assumption Contract Counterparties</u>" shall mean the non-Debtor counterparties to the Delayed Assumption Contracts.

**1.52**    "<u>Delayed Assumption Contracts</u>" shall have the meaning given to such term in the APA.  A schedule of the Delayed Assumption Contracts is attached hereto as **<u>Exhibit A</u>**.

**1.53**    "<u>Delayed Assumption Date</u>" shall mean the Termination Date or such earlier date as determined by Project Crush, in either case pursuant to the terms of and consistent with the Sale Documents.

**1.54**    "_Delayed Assumption Objection Deadline_" shall mean the date that is fourteen (14) days after service of the Notice of Delayed Assumption.

**1.55**    "_DIP Lender_" shall mean Project Crush Acquisition Corp LLC, solely in its capacity as lender under the DIP Term Sheet and the DIP Order.

**1.56**    "_DIP Term Sheet_" shall mean that certain _Superpriority Secured Debtor-in-Possession Credit Facility Term Sheet_, dated December 6, 2022, which was attached as Exhibit B to the DIP Order.

**1.57**    "_DIP Obligations_" shall mean all amounts owed by the Debtors to the DIP Lender under the DIP Term Sheet and DIP Order.

**1.58**    "_DIP Order_" shall mean the _Final Order (I) Authorizing Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(3), 364(d)(1), and 364(e) and (B) Use Cash Collateral Pursuant to 11 U.S.C. § 363, (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363, and 364, and (III) Scheduling Final Hearing Pursuant to Bankruptcy Rules 4001(b) and (c)_ [D.I. 134].

**1.59**    "_Disallowed_" shall mean, with respect to any Claim or portion thereof, any Claim against a Debtor which: (i) has been disallowed, in whole or part, by a Final Order; (ii) has been withdrawn, in whole or in part, by the Holder thereof; (iii) is listed in the Schedules as zero or as Disputed, Contingent or unliquidated and in respect of which a proof of Claim has not been timely Filed or deemed timely Filed pursuant to the Plan, the Bankruptcy Code or any Final Order or other applicable law; (iv) has been reclassified, expunged, subordinated or estimated to the extent that such reclassification, expungement, subordination or estimation results in a reduction in the Filed amount of any proof of Claim; (v) was required to be Filed by order of the Bankruptcy Court but as to which such proof of Claim or proof of Interest was not timely or properly Filed; or (vi) the Holder of a Claim is an Entity from which property is recoverable under Bankruptcy Code sections 542, 543, 550, or 553 or that is a transferee of a transfer avoidable under Bankruptcy Code sections 522(f), 522(h), 544, 545, 548, 549, or 724(a), unless such Entity or transferee has paid the amount, or turned over any such property, for which such Entity or transferee is liable under Bankruptcy Code section 522(i), 542, 543, 550, or 553, and if required by the Bankruptcy Code, an Objection or adversary proceeding has been Filed and, in such case, until such time as such Objection or adversary proceeding against that Entity has been settled or a Bankruptcy Court order with respect thereto has been entered and all sums due, if any, to the Debtor(s) by that Entity has been turned over or paid. In each case a Disallowed Claim is disallowed only to the extent of disallowance, withdrawal, reclassification, expungement, subordination, or estimation.

**1.60**    "_Disbursing Agent_" shall mean the Creditor Trustee; _provided, however_, that the Creditor Trustee may, in its sole discretion, retain a third party to act as Disbursing Agent.

**1.61**    "_Disclosure Statement_" shall mean the disclosure statement, as amended, supplemented, or modified from time to time, that is embodied within the combined Disclosure Statement and Plan and distributed in accordance with, among others, Bankruptcy Code sections 1125, 1126(b), and 1145, Bankruptcy Rule 3018 and other applicable law.

**1.62**     "Disputed" shall mean any Claim or Interest which has not yet been Allowed or Disallowed in accordance with the terms of the Plan.

**1.63**     "Distribution" shall mean a delivery of Cash by the Disbursing Agent to the Holders of Allowed Claims pursuant to the Plan.

**1.64**     "Distribution Date" shall mean the date on which a Distribution is made pursuant to the Plan.

**1.65**     "Distribution Record Date" shall mean the date established for determining the Holders of Claims entitled to Distributions pursuant to the Plan, which shall be the Effective Date or such other date established pursuant to Section 10.8 of the Plan.

**1.66**     "Effective Date" shall mean the first Business Day after the later of the date on which (a) all conditions in Article XIII of the Plan have been satisfied or waived in accordance with that Article and (b) no stay of the Confirmation Order is in effect.

**1.67**     "Effective Date Notice" shall mean the notice of the Effective Date.

**1.68**     "Entity" shall have the meaning ascribed to such term in Bankruptcy Code section 101(15).

**1.69**     "Estate" shall mean each of the Debtors' estates created by Bankruptcy Code section 541 upon the commencement of the Chapter 11 Cases on the Petition Date.

**1.70**     "Estates" shall mean, collectively, the Debtors' Estates.

**1.71**     "Excluded Assets" shall have the meaning set forth in the APA.

**1.72**     "Exculpated Parties" shall mean, in each of their capacities as such, (a) the Debtors, (b) current and former managers, directors and officers of the Debtors, (c) current and former members of the Committee, (d) Professionals retained by the Debtors pursuant to an Order of the Bankruptcy Court, and (e) Professionals retained by the Committee pursuant to an Order of the Bankruptcy Court.

**1.73**     "Executory Contract" shall mean a contract or unexpired lease to which a Debtor is a party that is subject to assumption or rejection under Bankruptcy Code section 365.

**1.74**     "File," "Filed," or "Filing" shall mean, respectively, file, filed, or filing with the Bankruptcy Court or its authorized designee in the Chapter 11 Cases.

**1.75**     "Final Distribution" shall mean the final Distributions to Holders of Allowed Claims.

**1.76**     "Final Order" shall mean an order or judgment of the Bankruptcy Court, or other court of competent jurisdiction, that is not subject to stay or appeal, and for which the applicable time within which to take such action has expired, or for which such actions has been adjudicated by the highest court with jurisdiction over the matter.

**1.77**      "Initial Administrative Claim Bar Date" shall mean April 5, 2023 at 5:00 p.m. (ET), which is the deadline established by the Bar Date Order for filing proofs of claim for Administrative Claims that arose during the period between the Petition Date and January 31, 2023.

**1.78**      "First Day Declaration" shall mean the *Declaration of Carol Brault in Support of Debtors' Chapter 11 Petitions and First Day Pleadings* [D.I. 15].

**1.79**      "First Tier Claims" shall mean all Administrative Claims (including Professional Fee Claims), Priority Tax Claims, Priority Non-Tax Claims, and Secured Claims.

**1.80**      "General Bar Date" shall mean March 30, 2023 at 5:00 p.m. (ET), which is the deadline established by the Bar Date Order for filing certain non-governmental proofs of claim, including 503(b)(9) Claims.

**1.81**      "General Unsecured Claim" shall mean a Claim against a Debtor, but excluding any Administrative Claims (including Professional Fee Claims), Priority Tax Claims, Priority Non-Tax Claims, Intercompany Claims, and Interests.

**1.82**      "Governmental Unit" shall have the meaning ascribed to such term in Bankruptcy Code section 101(27).

**1.83**      "GUC Cash Distribution Amount" shall mean the amount equal to the liquidated Creditor Trust Assets, subsequent to the reduction for amounts necessary to satisfy (i) Distributions on account of Allowed First Tier Claims (including, for the avoidance of doubt, Professional Fee Claims), and (ii) Creditor Trust Expenses.

**1.84**      "Holder" shall mean any Entity holding a Claim or Interest.

**1.85**      "Impaired" shall mean, when used in reference to a Claim or Interest, a Claim or Interest that is impaired within the meaning of Bankruptcy Code section 1124.

**1.86**      "Impaired Class" shall mean a Class of Claims or Interests that is Impaired.

**1.87**      "Insurance Contract" shall mean all insurance policies that have been issued at any time to or provide coverage to any of the Debtors and all agreements, documents or instruments relating thereto.

**1.88**      "Insurer" means any company or other entity that issued an Insurance Contract, any third party administrator, and any respective predecessors and/or Affiliates thereof.

**1.89**      "Intercompany Claim" shall mean a Claim by a Debtor against another Debtor.

**1.90**      "Interests" shall mean the legal interests, equitable interests, contractual interests, equity interests or ownership interests, or other rights of any Entity in the Debtors including all capital stock, stock certificates, common stock, preferred stock, partnership interests, limited liability company or membership interests, rights, treasury stock, options, warrants, contingent warrants, convertible or exchangeable securities, investment securities,

subscriptions or other agreements and contractual rights to acquire or obtain such an interest or share in the Debtors, partnership interests in the Debtors' stock appreciation rights, conversion rights, repurchase rights, redemption rights, dividend rights, preemptive rights, subscription rights and liquidation preferences, puts, calls, awards or commitments of any character whatsoever relating to any such equity, common stock, preferred stock, ownership interests or other shares of capital stock of the Debtors or obligating the Debtors to issue, transfer or sell any shares of capital stock whether or not certificated, transferable, voting or denominated "stock" or a similar security.

**1.91**      "Internal Revenue Code" shall mean the United States Internal Revenue Code 1986, as amended.

**1.92**      "IRS" shall mean the Internal Revenue Service.

**1.93**      "Lien" shall have the meaning set forth in section 101(37) of the Bankruptcy Code.

**1.94**      "Liquidating Trustee" shall mean a "Liquidating trustee", as such term is defined in section 18-101(11) of the LLC Act.

**1.95**      "LLC Act" shall mean the Delaware Limited Liability Company Act.

**1.96**      "Local Rules" shall mean the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.

**1.97**      "MSA" shall mean that certain *Master Services Agreement* by and among Project Crush, Project Crush Wholesale Sub, LLC, Project Crush DTC Sub, LLC and BWSC, effective as of January 23, 2023.

**1.98**      "New Common Stock" means the one (1) authorized share of common stock, par value $.01 per share, of Reorganized Winc, to be issued as of the Effective Date and held by the Creditor Trustee on behalf of the beneficiaries of the Creditor Trust.  The share of New Common Stock issued pursuant to the Plan will be deemed upon such issuance, validly issued, fully paid and non-assessable, and shall be uncertificated and non-transferable, except by operation of law.

**1.99**      "NOLs" shall have the meaning set forth in Section 5.7(a) of this Disclosure Statement and Plan.

**1.100**      "Notice of Delayed Assumption" shall mean the notice filed by the Debtors and served on the Delayed Assumption Contract Counterparties informing such counterparties of the deadline to object to the assumption of the Delayed Assumption Contracts as of the Delayed Assumption Date.

**1.101**      "OCP Order" shall mean the *Order (I) Authorizing the Debtors to Retain and Compensate Professionals Utilized in the Ordinary Course of Business and (II) Waiving Certain Information Requirements of Local Rule 2016-2* [D.I. 127].

**1.102**    "Objection*"* shall mean any objection, application, motion, complaint or any other legal proceeding (including, but not limited to, an adversary proceeding) seeking, in whole or in part, to disallow, determine, liquidate, classify, reclassify, or establish the priority, expunge, subordinate or estimate any Claim (or the basis thereof).

**1.103**    "Paid in Full," "Payment in Full," or "Pay in Full" shall mean, with respect to an Allowed Claim, payment in Cash or other consideration in an aggregate amount equal to the Allowed amount thereof.

**1.104**    "Petition Date" shall mean November 30, 2022, the date on which the Debtors commenced the Chapter 11 Cases in the Bankruptcy Court.

**1.105**    "Plan" shall mean this combined Disclosure Statement and plan under chapter 11 of the Bankruptcy Code, as it may be altered, amended, modified or supplemented from time to time, including, the Plan Supplement and all exhibits, attachments, and ancillary documents.

**1.106**    "Plan Proponents" shall have the meaning set forth in the Introduction section of this Disclosure Statement and Plan.

**1.107**    "Plan Supplement" shall mean the ancillary documents necessary to the implementation and effectuation of the Plan, including the Creditor Trust Agreement, and shall identify the Creditor Trustee and the Post-Effective Date Debtor Representative. The Plan Supplement shall be Filed on or before the date that is seven (7) days prior to the Voting Deadline.

**1.108**    "Post-Effective Date Debtor Representative" shall mean such person(s) (and any successor(s) subsequently appointed pursuant to each Post-Effective Date Debtor's applicable Corporate Organizational Documents, as amended by the Plan) appointed and authorized to, upon and after the Effective Date, oversee, wind down and liquidate the Post-Effective Date Debtors. The Post-Effective Date Debtor Representative shall: (a) serve as the sole officer and director of Reorganized Winc, (b) serve as the Liquidating Trustee to wind up the affairs of Post-Effective Date Winc Lost Poet, and (c) serve as the sole officer to manage and oversee the business operations and affairs of BWSC. The Post-Effective Date Debtor Representative shall be designated by the Committee, in consultation with the Debtors, and identified in the Plan Supplement. The Post-Effective Date Debtor Representative shall be deemed appointed as of the Effective Date.

**1.109**    "Post-Effective Date Debtors" shall mean the Debtors on or after the Effective Date.

**1.110**    "Post-Effective Date Winc Lost Poet" shall mean Winc Lost Poet on or after the Effective Date.

**1.111**    "Prepetition Credit Facility" shall mean the Debtors' revolving line of credit with Banc of California, N.A., as successor-by-merger to Pacific Mercantile Bank, pursuant to the Prepetition Credit Agreement.

**1.112** "Prepetition Secured Party" shall mean Banc of California, N.A., as successor-by-merger to Pacific Mercantile Bank, solely in its capacity as the lender under the Prepetition Credit Agreement.

**1.113** "Prepetition Credit Agreement" shall mean that certain *Credit Agreement*, dated as of December 15, 2020 (as has been amended, supplemented or otherwise modified from time to time), by and among the Debtors and the Prepetition Secured Party.

**1.114** "Priority Non-Tax Claim" shall mean any and all Claims accorded priority in right of payment under Bankruptcy Code section 507(a), other than Priority Tax Claims and Administrative Claims.

**1.115** "Priority Tax Claim" shall mean a Claim or a portion of a Claim for which priority is asserted under Bankruptcy Code section 507(a)(8).

**1.116** "Professional" shall mean an Entity employed pursuant to a Final Order in accordance with Bankruptcy Code sections 327, 328, 333, 363, 1103 and to be compensated for services rendered during the Chapter 11 Cases, pursuant to Bankruptcy Code sections 327, 328, 329, 330, and 331, or for which compensation and reimbursement has been allowed by the Bankruptcy Court pursuant to Bankruptcy Code section 503(b)(4).

**1.117** "Professional Fee Claims" shall mean all fees and expenses for services rendered by Professionals (other than Professionals retained pursuant to the OCP Order) in connection with the Chapter 11 Cases from the Petition Date through and including the Effective Date.

**1.118** "Professional Fee Claims Bar Date" shall mean the deadline for Filing all applications for Professional Fee Claims, which shall be forty-five (45) days after Filing and service of the Effective Date Notice.

**1.119** "Professional Fee Escrow Account" means an account held by Young Conaway Stargatt & Taylor, LLP and funded by the Debtors in Cash on the Effective Date pursuant to Section 6.1(e) of the Plan, in an amount equal to the Professional Fee Reserve Amount.

**1.120** "Professional Fee Reserve Amount" means the aggregate amount of Professional Fee Claims and other unpaid fees and expenses that the Professionals estimate they have incurred or will incur in rendering services to the Debtors or the Committee prior to the Effective Date, which estimates Professionals shall deliver to the Debtors and the Committee as set forth in Section 6.1(e) of the Plan.

**1.121** "Project Crush" shall mean Project Crush Acquisition Corp LLC.

**1.122** "Reorganized BWSC" shall mean BWSC on and after the Effective Date.

**1.123** "Reorganized Winc" shall mean Winc on and after the Effective Date.

**1.124** "Retained Causes of Action" shall mean all Causes of Action that are not Transferred Assets, as defined in the APA, including, but not limited to, (a) all Avoidance Actions and all Claims under chapter 5 of the Bankruptcy Code, other than the Transferred

Chapter 5 Claims (as defined in the APA); (b) direct or derivative Claims or Causes of Action against any and all current and/or former officers, directors, stockholders, members, managers, employees, Affiliates, or insiders of the Debtors, including but not limited to for breach of fiduciary duty or aiding and abetting breach of fiduciary duty, or under and pursuant to any D&O Liability Insurance Policy or fiduciary insurance policy (including for bad faith) maintained by the Debtors; and (c) the right to seek a determination by the Bankruptcy Court of any tax, fine, or penalty relating to a tax, or any addition to a tax, under section 505 of the Bankruptcy Code.

**1.125** "Revenue Procedure" shall mean an official statement of a procedure published by the IRS in the Internal Revenue Bulletin.

**1.126** "Sale Documents" shall mean, collectively, the Sale Order, APA, TSA, and MSA.

**1.127** "Sale Order" shall mean that certain *Order Authorizing (I) the Sale of the Debtors' Assets Free and Clear of all Liens, Claims, Encumbrances, and Other Interests; (II) the Debtors to Enter into and Perform Their Obligations Under the Project Crush Acquisition Corp LLC Asset Purchase Agreement and Related Documents; (III) the Debtors to Assume and Assign Certain Contracts and Unexpired leases; (IV) Waiver of the Stay Periods Under Bankruptcy Rules 6004(h) and 6006(d); and (V) Granting Related Relief* [D.I. 203].

**1.128** "Schedules" shall mean the schedules of assets and liabilities and statements of financial affairs Filed by the Debtors pursuant to Bankruptcy Code section 521 and in substantial accordance with the Official Bankruptcy Forms, as the same may have been amended, modified, or supplemented from time to time.

**1.129** "Supplemental Administrative Claim Bar Date" shall mean the date that is forty-five (45) days following the Effective Date, which shall be the deadline for filing requests for payment of Administrative Claims that accrue after the Initial Administrative Claim Bar Date through and including the Effective Date.

**1.130** "Secured" shall mean when referring to a Claim, a Claim secured by a Lien on property in which the applicable Estate has an interest, which Lien is valid, perfected, and enforceable pursuant to applicable law or by a Final Order, or that is subject to setoff pursuant to section 553 of the Bankruptcy Code, to the extent of the value of the applicable creditor's interest in such Estate's property or to the extent of the amount subject to setoff, as applicable, in each case, as determined pursuant to Bankruptcy Code section 506(a).

**1.131** "Settlement Term Sheet" shall mean that certain *Settlement Term Sheet and Addendum to Sale Order* included as Exhibit C to the Sale Order.

**1.132** "Solicitation Procedures Order" shall mean that certain *Order (I) Approving the Combined Disclosure Statement and Plan on an Interim Basis for Solicitation Purposes Only; (II) Establishing Solicitation and Tabulation Procedures; (III) Approving the Form of Ballots and Solicitation Materials; (IV) Establishing the Voting Record Date; (V) Fixing the Date, Time, and Place for the Combined Hearing and the Deadline for Filing Objections Thereto; and (VI) Granting Related Relief* [D.I. 402].

**1.133**    "Successful Bidder" shall mean the prevailing bidder acquiring the Debtors' assets.

**1.134**    "Termination Date" shall mean the earlier of (i) such time that the applicable Buyer Parties (as defined in the TSA) obtain all licenses and permits required by Alcohol Beverage Laws (as defined in the TSA) to allow Buyer Parties to conduct the Business (as defined in the TSA) and (ii) January 31, 2024.

**1.135**    "Transferred Assets" shall have the meaning given to such term in the APA.

**1.136**    "Transferred Causes of Action" shall mean the Causes of Action transferred to Project Crush pursuant to the APA.

**1.137**    "Treasury Regulations" shall mean the regulations (including temporary regulations) promulgated or proposed by the United States Department of the Treasury pursuant to and in respect of provisions of the Internal Revenue Code.  All references herein to sections of the Treasury Regulations shall include any corresponding provision or provisions of succeeding, similar or substitute, temporary or final Treasury Regulations.

**1.138**    "TSA" shall mean that certain *Transition Services Agreement* by and among Project Crush, Project Crush Wholesale Sub, LLC, Project Crush DTC Sub, LLC, and BWSC, effective as of January 23, 2023.

**1.139**    "Unclassified Claims" shall mean any Administrative Claims, Professional Fee Claims, and Priority Tax Claims.

**1.140**    "Unimpaired" shall mean, when used in reference to a Claim or Interest, any Claim or Interest that is not impaired within the meaning of Bankruptcy Code section 1124.

**1.141**    "U.S. Holder" shall have the meaning set forth in Section 5.7 of this Disclosure Statement and Plan.

**1.142**    "U.S. Trustee" shall mean the Office of the United States Trustee for the District of Delaware.

**1.143**    "U.S. Trustee Fees" shall mean fees payable pursuant to 28 U.S.C. § 1930 and any interest accruing thereon pursuant to 31 U.S.C. § 3717.

**1.144**    "Voting Deadline" shall mean July 27, 2023 at 4:00 p.m. (prevailing Eastern Time), the date and time by which ballots to accept or reject the Plan must be received to be counted, as established by the Solicitation Procedures Order.

**1.145**    "Winc" shall mean Winc, Inc.

**1.146**    "Winc Lost Poet" shall mean Winc Lost Poet, LLC.

**Rules of Interpretation**.

For purposes of the Disclosure Statement and Plan, except as expressly provided or unless the context otherwise requires, (a) any capitalized term used in the Disclosure Statement and Plan that is not defined herein, but is defined in the Bankruptcy Code or the Bankruptcy Rules, shall have the meaning ascribed to that term in the Bankruptcy Code or the Bankruptcy Rules, as applicable, (b) whenever the context requires, each term stated in either the singular or the plural shall include the singular and the plural, and pronouns stated in the masculine, feminine, or neuter shall include the masculine, feminine and the neuter, (c) any reference in the Disclosure Statement and Plan to a contract, instrument, release, indenture, or other agreement or document being in a particular form or on particular terms and conditions means that such document shall be substantially in such form or substantially on such terms and conditions, (d) any reference in the Disclosure Statement and Plan to an existing document or exhibit means such document or exhibit as it may be amended, modified, or supplemented from time to time, (e) unless otherwise specified, all references in the Disclosure Statement and Plan to sections, articles, schedules, and exhibits are references to sections, articles, schedules, and exhibits of or to the Disclosure Statement and Plan, (f) the words "herein," "hereof," "hereto," "hereunder," and other words of similar import refer to the Plan in its entirety rather than to any particular paragraph, subparagraph, or clause contained in the Disclosure Statement and Plan, (g) captions and headings to articles and sections are inserted for convenience of reference only and shall not limit or otherwise affect the provisions hereof or the interpretation of the Disclosure Statement and Plan, and (h) the rules of construction set forth in Bankruptcy Code section 102 and in the Bankruptcy Rules shall apply.

## ARTICLE II
## CLASSIFICATION OF CLAIMS AND INTERESTS AND ESTIMATED RECOVERIES

**2.1     Classification**.

The information in the table below is provided in summary form for illustrative purposes only and is subject to material change based on certain contingencies, including those related to the claims reconciliation process.  Actual recoveries may widely vary within these ranges, and any changes to any of the assumptions underlying these amounts could result in material adjustments to recovery estimates provided herein and/or the actual Distributions received by creditors.  The projected recoveries are based on information available to the Debtors as of the date hereof and reflect the Debtors' estimates as of the date hereof only.  In addition to the cautionary notes contained elsewhere in the combined Disclosure Statement and Plan, it is underscored that the Debtors make no representation as to the accuracy of these recovery estimates.  The Plan Proponents expressly disclaim any obligation to update any estimates or assumptions after the date hereof on any basis (including new or different information received and/or errors discovered).

A Claim or Interest is placed in a particular Class only to the extent that the Claim or Interest falls within the description of that Class and is classified in other Classes to the extent that any portion of the Claim or Interest falls within the description of such other Classes.  A Claim or Interest is also placed in a particular Class for the purpose of receiving Distributions pursuant to the Plan only to the extent that such Claim or Interest is an Allowed Claim in that Class and such Claim or Interest has not been paid, released, or otherwise settled prior to the Effective Date.

All Claims and Interests, except Administrative Claims, Professional Fee Claims, and Priority Tax Claims, are placed in the Classes set forth below.  In accordance with Bankruptcy Code section 1123(a)(1), the Unclassified Claims, as described herein, have not been classified, and the respective treatment of such Unclassified Claims is set forth below in Article VI of the Plan.  The categories of Claims and Interests listed below classify Claims and Interests for purposes of voting, confirmation and distribution pursuant to the Plan and pursuant to Bankruptcy Code sections 1122 and 1123(a)(1).

**THE PROJECTED RECOVERIES SET FORTH IN THE TABLE BELOW ARE ESTIMATES ONLY AND ARE THEREFORE SUBJECT TO CHANGE.**

| Class/ Designation | Plan Treatment | Estimated Amount of Claims[3] | Status | Projected Recovery[4] |
|---|---|---|---|---|
| **Class 1:** Priority Non-Tax Claims | Each Holder of an Allowed Class 1 Priority Non-Tax Claim shall receive in full and final satisfaction and settlement of and in exchange for such Allowed Class 1 Claim: (A) Cash equal to the amount of such Allowed Priority Non-Tax Claim; or (B) such other treatment which the Debtors, Post-Effective Date Debtors, or the Creditor Trustee, as applicable, and the Holder of such Allowed Priority Non-Tax Claim have agreed upon in writing. | $240,000 | Unimpaired/ Presumed to accept the Plan | 100% |
| **Class 2:** Secured Claims | Each Holder of an Allowed Class 2 Secured Claim shall receive in full and final satisfaction and settlement of and in exchange for such Allowed Class 2 Secured Claim: (A) Cash equal to the amount of such Allowed Secured Claim; or (B) such other treatment which the Debtors, Post-Effective Date Debtors, or the Creditor Trustee, as applicable, and the Holder of such Allowed Secured Claim have agreed upon in writing. | $35 | Unimpaired/ Presumed to accept the Plan | 100% |

---

[3] The Allowed amount of Claims in any Class could be materially greater or less than projected, which, in turn, could cause the amount of Distributions to Holders of Allowed Claims in such Class to substantially change.

[4] Projected recoveries will be impacted by, among other things, the amount of Claims ultimately Allowed, the amount of Creditor Trust Expenses and the amount of Cash realized from the liquidation of the Creditor Trust Assets, including any proceeds realized from the pursuit of Retained Causes of Action, which could be less than anticipated. Consequently, the projected recoveries listed herein are estimates, provided solely for informational purposes, and are subject to material change.

| Class/Designation | Plan Treatment | Estimated Amount of Claims[3] | Status | Projected Recovery[4] |
|---|---|---|---|---|
| **Class 3**: General Unsecured Claims | Unless the Holder of an Allowed Class 3 General Unsecured Claim agrees to a different treatment, as soon as practicable after the Effective Date, each Holder of an Allowed Class 3 General Unsecured Claim shall receive Cash equal to its pro rata share of the GUC Cash Distribution Amount. | $15,705,000 | Impaired/ Entitled to vote | 3–6% |
| **Class 4**: Intercompany Claims | Holders of Intercompany Claims shall receive no Distribution on account of their Intercompany Claims. | N/A | Impaired/ Deemed to reject the Plan | 0% |
| **Class 5(a)**: Interests in Winc | On the Effective Date, all Interests in Winc shall be cancelled as of the Effective Date, and the Holders thereof shall receive no Distribution on account of such Interests. | N/A | Impaired/ Deemed to reject the Plan | 0% |
| **Class 5(b)**: Interests in BWSC | On the Effective Date, all Interests in BWSC will be reinstated and vest in Reorganized Winc solely for corporate governance purposes, and the Holders thereof shall receive no Distribution on account of such Interests. | N/A | Impaired/ Deemed to reject the Plan | 0% |
| **Class 5(c)**: Interests in Winc Lost Poet | On the Effective Date, all Interests in Winc Lost Poet shall be cancelled as of the Effective Date, and the Holders thereof shall receive no Distribution on account of such Interests. | N/A | Impaired/ Deemed to reject the Plan | 0% |

## ARTICLE III
## BACKGROUND AND DISCLOSURES

### 3.1    General Background.[5]

*(a)    The Debtors' History.*

In 2011, Club W, Inc. was incorporated under the laws of Delaware.  In 2021, Club W, Inc. became Winc, Inc.  On February 13, 2012, BWSC was organized under the laws of California.  On April 19, 2021, Winc Lost Poet was organized under the laws of Delaware.  Winc was, and remains

---

[5]  Additional information regarding the Debtors' business, assets, capital structure, and the circumstances leading to the filing of the Chapter 11 Cases is set forth in detail in the First Day Declaration, which is incorporated herein by reference.

as of the date of the Plan, the sole member of BWSC and the managing member of Winc Lost Poet.[6]

In November 2021, Winc completed an initial public offering ("IPO") through an underwritten sale of 1,692,308 shares of its common stock at a price of $13.00 per share. The aggregate net proceeds from the offering, after deducting underwriting discounts and commissions and other offering expenses, were approximately $17.7 million.

Following the IPO, Winc's common stock was publicly traded on the NYSE American LLC exchange under the ticker symbol "WBEV."[7]

>    (b)    *The Debtors' Business*.

As of the Petition Date, the Debtors were an emerging growth company that utilized a data-driven brand development strategy to sell proprietary wine products through a three-tier wine distribution network (distributor – retailer – consumer), referred to as the wholesale channel, and an online direct-to-consumer ("DTC") channel. As part of their business, the Debtors analyzed consumer data and real-time purchasing behaviors from their DTC sales to develop wine brands that aligned with shifting and emerging consumer preferences. The Debtors' business was structured to reduce time to market for potential breakout brands and reduce risk and cost of product launches, which was a key driver of the Debtors' growth strategy.

As part of the Debtors' wholesale operations, the Debtors distributed wine in all fifty (50) states through their relationships with various wine distributors. In 2021, the Debtors serviced 16,900 retail accounts in twelve (12) countries. The Debtors' primary retail partners in the United States included Whole Foods, H-E-B, Target, and Albertson's.

The Debtors' products were available at premium retailers and restaurants throughout the United States. The Debtors also offered their products for sale on their e-commerce platform, which comprised five (5) websites where products were available to customers (the "DTC Customers") that subscribed to the Debtors' online membership service. DTC Customers generally paid a monthly subscription fee of $59.99 per month in exchange for credits that they could then redeem to purchase products on the DTC platform. The DTC Customers also received access to special pricing, offers, and other services.

---

[6] Winc Lost Poet was formed after Winc acquired the rights, title, and interest in certain intellectual property in connection with the launch of a line of wine beverages promoted under the brand name, "Lost Poet." In connection with the acquisition of such rights, the Debtors established Winc Lost Poet and entered into that certain *Collaboration Agreement* with Atticus Publishing, LLC, which owns 10% of the Interests in Winc Lost Poet. Winc owns 90% of the Interests in Winc Lost Poet.

[7] On December 5, 2022, Winc received written notice from the NYSE Regulation that, as a result of the Chapter 11 Cases and in accordance with section 1003(c)(iii) of the NYSE American Company Guide, the NYSE Regulation had determined to commence proceedings to delist its common stock from the NYSE American LLC.

    (c)       *The Debtors' Prepetition Capital Structure*.

As of the Petition Date, the Debtors' outstanding secured debt consisted of the Prepetition Credit Facility with an outstanding balance of approximately $3,500,000. The Prepetition Credit Facility was secured by a security interest in substantially all of the Debtors' assets.

The Debtors were also party to the Clearco Agreement, whereby the Debtors obtained an advance of approximately $2,088,000 against approximately $3,026,000 of future receivables. Prior to the Petition Date, the Debtors applied 9% of daily DTC receipts towards the balance owed on account of their obligations under the Clearco Agreement. As of the Petition Date, the unsecured amount owed under the Clearco Agreement was approximately $1,188,772. The Debtors also owed approximately $8,000,000 in trade payables and operating expenses as of the Petition Date.

## 3.2    Events Leading to the Chapter 11 Cases.

    (a)       *The Debtors' Sale and Financing Efforts*.

After considering the upcoming maturity of the Prepetition Credit Facility and their outstanding debt, the Debtors determined to explore strategic alternatives, including a sale of their assets. To further this goal, the Debtors engaged Canaccord in March 2022 as their investment banker.

As part of the consideration of potential strategic alternatives, Canaccord undertook a prepetition marketing effort and began soliciting indications of interest for the sale of the Debtors' assets, both on an integrated and piecemeal basis. Ultimately, after an approximate eight-month marketing process, one party – Project Crush – submitted an actionable bid for the assets and eventually became the Debtors' stalking horse bidder in the Chapter 11 Cases.

Project Crush initially proposed to provide the Debtors with an all-Cash purchase price and extension of credit to fund the Debtors' operations until an out-of-court merger transaction could be consummated. However, the day before the Thanksgiving holiday (and one week prior to the Prepetition Credit Facility's maturity date), Project Crush revised the structure of the contemplated transaction, and instead proposed to consummate the transaction through a sale process under Bankruptcy Code section 363, pursuant to which Project Crush would buy certain of the Debtors' assets for $8 million in Cash consideration. Thereafter, the Debtors, with the assistance of their professional advisors and Canaccord, reached out to a number of previously interested parties to solicit better offers (on both an in-court and out-of-court basis). After it became apparent that no better offers were immediately forthcoming, the Debtors engaged in arms'-length negotiations with Project Crush, which led to Project Crush increasing the terms of the stalking horse bid to $10 million. Upon filing the Chapter 11 Cases, the Debtors entered into a stalking horse agreement with Project Crush.

The Debtors determined, after considering all circumstances and in consultation with their professional advisors, that the 363 Sale would provide the best opportunity to maximize the value of the Debtors' assets. After extensive arms'-length negotiations, the Debtors and Project Crush entered into the APA. Following the commencement of the Chapter 11 Cases and after engaging in further negotiations with the Debtors and their professionals, Project Crush agreed to provide

additional consideration in the amount of $1 million, bringing the total cash consideration to $11 million while continuing to assume material specified liabilities related to the business.  Under the APA, the cash consideration paid to the Debtors by Project Crush was reduced by the aggregate amount of any unpaid and outstanding obligations under the DIP Term Sheet and DIP Order by virtue of a credit bid.

The Debtors, with the assistance of Canaccord and the Debtors' other professional advisors, engaged in good-faith, arms'-length negotiations with Project Crush regarding the APA. The Debtors' entry into the APA, together with the committed postpetition financing from Project Crush, allowed the Debtors to conduct a value-maximizing sale process.

    *(b)*        ***The Debtors' Prepetition Liquidity***.

Under the terms of the Prepetition Credit Agreement, the initial maturity date of the Prepetition Credit Facility was March 31, 2022.  In February 2022, the Debtors approached the Prepetition Secured Party for additional financing, which the Prepetition Secured Party declined to provide.  Instead, over the course of the next several months, through a series of three amendments, the Prepetition Secured Party extended the maturity date of the Prepetition Credit Facility to December 31, 2022, and incrementally reduced the Debtors' borrowing capacity each month leading to the maturity date.

After the Prepetition Secured Lender declined to provide additional financing, the Debtors solicited funding from various other lenders, all of which declined to provide funding.  Eventually, the Debtors engaged in advanced discussions with a private lender that specializes in providing working capital for growing businesses and executed a term sheet for a working capital loan. However, after performing substantial diligence and obtaining an appraisal of the Debtors' assets, the lender declined to provide funding.  Despite this setback, the Debtors eventually entered into negotiations with another lender and executed a term sheet for a line of credit; ultimately, due to the lender's insistence on certain out of market and punitive terms, the Debtors deemed the transaction unfeasible.

Given the Debtors' liquidity position and inability to secure financing, the Debtors were unable to make the payment due to the Prepetition Secured Party under the Prepetition Credit Facility on December 1, 2022.

**3.3**    **The Chapter 11 Cases**.

    *(a)*        ***Generally***.

On the Petition Date, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court.  The commencement of a chapter 11 case creates an estate that consists of all of the legal and equitable interests of a debtor as of that date.  The Bankruptcy Code provides that a debtor may continue to operate its business and remain in possession of its property as a "debtor in possession."  The Debtors have continued to operate their businesses and manage their properties as debtors and debtors in possession.  By order entered on December 6, 2022 [D.I. 33], the Chapter 11 Cases are being jointly administered for procedural purposes only.  No trustee or examiner has been appointed in the Chapter 11 Cases.  On December 12, 2022, the U.S. Trustee appointed the Committee.  On January 1, 2023, January 25, 2023, and

March 16, 2023, the U.S. Trustee filed its first, second, and third amendments to the appointment of the Committee, respectively. *See* D.I. 201, 213, and 299.

The filing of the Debtors' bankruptcy petitions on the Petition Date triggered the immediate imposition of the automatic stay under Bankruptcy Code section 362, which, with limited exceptions, enjoins all collection efforts and actions by creditors, the enforcement of liens against property of the Debtors and both the commencement and the continuation of prepetition litigation against the Debtors. With certain limited exceptions and/or modifications as permitted by order of the Bankruptcy Court, the automatic stay will remain in effect from the Petition Date until the Effective Date of the Plan, at which point the automatic stay will be replaced by a post-confirmation injunction under the terms of the Plan pursuant to Section 14.2 herein.

    *(b)*    **"First Day" Motions and Related Applications**.

Commencing on the Petition Date, the Debtors filed certain operational motions and applications (collectively, the "First Day Pleadings"), including (as detailed below) a motion seeking approval to borrow up to $5 million dollars on a final basis, designed to ease the Debtors' transition into chapter 11, maximize the value of the Debtors' assets, and minimize the effects of the commencement of the Chapter 11 Cases.

On December 6 and 7, 2022, the Bankruptcy Court entered orders approving the relief requested in the First Day Pleadings, on an interim basis [D.I. 33, 34, 35, 36, 37, 38, 39, 40, 41, and 44]. Subsequently, on January 4 and 5, 2023, the Bankruptcy Court entered orders approving the relief requested in the First Day Pleadings on a final basis [D.I. 119, 120, 121, 122, 123, 124, 125, and 134].

Pursuant to the DIP Order, the Debtors were authorized to borrow up to $5 million from the DIP Lender under the terms of the DIP Order and DIP Term Sheet. Through the Chapter 11 Cases, the Debtors borrowed approximately $4,165,964 under the DIP Order and DIP Term Sheet. The DIP Obligations were satisfied pursuant to the credit bid by the Purchaser in connection with the 363 Sale.

    *(c)*    **Retention of Professional Advisors**.

Pursuant to orders entered on January 5, 2023, the Bankruptcy Court authorized the Debtors to retain and employ (i) Young Conaway Stargatt & Taylor, LLP as their bankruptcy counsel [D.I. 129], (ii) RPA Asset Management Services, LLC as their financial advisor [D.I. 130], and (iii) Epiq Corporate Restructuring, LLC as administrative advisor [D.I. 131]. The Bankruptcy Court also authorized procedures for the Debtors to retain and employ certain professionals utilized by the Debtors in the ordinary course of business prior to the Petition Date [D.I. 127]. On January 19, 2023, the Bankruptcy Court authorized the Debtors to retain and employ Canaccord as their investment banker [D.I. 204]. On February 8, 2023, the Bankruptcy Court authorized the Committee to retain and employ ArentFox Schiff LLP as bankruptcy counsel [D.I. 229]. On February 10, 2023, the Bankruptcy Court authorized the Committee to retain (i) A.M. Saccullo Legal, LLC as bankruptcy co-counsel [D.I. 234] and (ii) CohnReznick LLP and CohnResnick Capital Markets Securities, LLC as its financial advisor and investment banker, respectively [D.I. 233].

On January 11, 2023, the Committee filed its *Omnibus Objection to (A) Debtors' Motion for Entry of an Order (I) Approving Stalking Horse Purchase Agreement and (II) Authorizing a Sale Free and Clear of All Liens, Claims, Encumbrances, and Other Interests; (B) Application to Retain Canaccord Genuity, LLC as Investment Banker; and (C) Certain Inventory Payments* [D.I. 159] (the "Committee Omnibus Objection"), which, among other things, objected to the Debtors' application to retain and employ Canaccord as their investment banker on the terms described therein. The Committee specifically objected to the transaction fee that the Debtors proposed to pay Canaccord Genuity, LLC through their application. The U.S. Trustee and Project Crush were also among the Entities that filed objections to the Debtors' application to retain Canaccord Genuity LLC. The Committee Omnibus Objection was resolved through the Settlement Term Sheet, as described below, which also resolved the other objections.

    (d)        ***Sale of the Debtors' Assets***.

        i.        The Bidding Procedures.

On December 7, 2022, the Debtors filed a motion (the "Bidding Procedures and Sale Motion") seeking entry of an order (a)(i) approving bidding procedures relating to the sale of substantially all of their assets, (ii) approving notice of the auction and hearing, (iii) scheduling an auction for, and a hearing to approve, the sale, (iv) approving procedures for the assumption and assignment of executory contracts and unexpired leases, (v) granting related relief; and (b) approving (i) an asset purchase agreement, and (ii) the sale of the substantially all of their assets free and clear of liens, claims, interests and encumbrances.

On December 22, 2022, the Bankruptcy Court entered the Bidding Procedures Order [D.I. 85] establishing, among other things, January 9, 2023 at 12:00 p.m. (ET) as the bid deadline, January 11, 2023 at 10:00 a.m. (ET) as the auction date, and January 17, 2023 at 2:00 p.m. (ET), as the date and time of the hearing to approve the sale.

On January 11, 2023, the Committee filed the Committee Omnibus Objection, which, among other things, objected to the Debtors' proposed sale of their assets to Project Crush on the terms described therein. The Committee specifically objected to the lack of clarity of certain key items of the proposed asset purchase agreement, including but not limited to the responsibility for certain liabilities, the sale and marketing efforts leading up to the proposed sale, whether the assets' liquidation value exceeded the consideration that would be realized from the proposed sale, and the concern that the sale as contemplated would leave the Debtors' estates administratively insolvent and without any means to pay Holders of General Unsecured Claims anything. The Committee Omnibus Objection was resolved through the Settlement Term Sheet, as described below.

        ii.        The Sale Process.

The Debtors and their professionals marketed the Debtors' assets to potential purchasers both before and after the Petition Date. As described above, prior to the Petition Date, in March 2022, the Debtors engaged Canaccord as their investment banker for the purpose of assisting the Debtors with an analysis of strategic alternatives, including the sale of their assets. Canaccord spent considerable time investigating market receptivity to a potential out-of-court sale, contacting fifty-five (55) prospective buyers. Of these entities, approximately twenty-five (25) executed

confidentiality agreements and received a confidential information presentation, with those parties who expressed continued interest in receiving access to a virtual data room and the opportunity to meet with the Debtors' management to conduct additional due diligence. After the Petition Date, Canaccord continued the marketing and sale process, including by continuing to reach out to potential strategic and financial buyers and having advanced discussions with numerous potential buyers. *See* D.I. 184.

On January 10, 2023, after receiving no Qualified Bids (as defined in the Bidding Procedures Order), the Debtors filed a Notice of Successful Bidder [D.I. 149] deeming Project Crush the Successful Bidder, and cancelled the auction scheduled for January 11, 2023.

On January 11, 2023, the Committee filed the Committee Omnibus Objection.

On January 18, 2023, following agreement between (among others) the Committee and the Debtors on the Settlement Term Sheet, the Bankruptcy Court entered the Sale Order, thereby approving a sale of the Debtors' assets to Project Crush free and clear of all liens, claims, and encumbrances (other than those permitted therein), pursuant to the APA, TSA, and MSA [D.I. 203]. The sale closed on January 23, 2023.

Following closing of the 363 Sale, Debtors terminated their employees, many of whom were offered employment by Project Crush, and began to wind down the operations of Winc and Winc Lost Poet. BWSC continues to operate its business under the terms of the TSA and MSA. Under the TSA and MSA, Project Crush funds BWSC's ongoing operations and related obligations. BWSC will continue its operations going forward until termination of the TSA, which shall occur no later than the Termination Date.

    *(e)*    **Settlement Term Sheet**.

Prior to entry of the Sale Order, the Debtors, Committee, DIP Lender, and Prepetition Secured Party entered into the Settlement Term Sheet to resolve certain objections to the Sale Order and Canaccord's retention in the Chapter 11 Cases, including but not limited to the Committee Omnibus Objection.

Pursuant to the Settlement Term Sheet, among other things, the (i) Committee, Debtors, and Project Crush designated certain Executory Contracts and/or purchase orders for assumption and assignment by the Debtors to Project Crush, and Project Crush agreed to satisfy the cure costs associated with assumption of such Executory Contracts and/or purchase orders, (ii) Committee consented to allowing the Debtors to make a proposed vendor payment on account of a prepetition critical vendor claim, and (iii) Debtors and the Committee agreed to work in good faith to negotiate and draft this joint Disclosure Statement and Plan. The parties to the Settlement Term Sheet also agreed to an allocation of sale proceeds, pursuant to which the Debtors and Project Crush split "Net Sale Proceeds" (as defined in the Settlement Term Sheet), and Project Crush credit bid its share of Net Sale Proceeds against the purchase price under the terms of the APA.

In connection with the approval of the 363 Sale and through the Sale Order, the Bankruptcy Court approved the Settlement Term Sheet.

*(f)*    ***Payoff of the Prepetition Secured Facility and DIP Obligations***.

The DIP Obligations were satisfied through Project Crush's credit bidding of the purchase price under the 363 Sale and, in accordance with the terms of the DIP Order, the obligations owed under the Prepetition Credit Facility were paid at closing by the Debtors from the 363 Sale Proceeds.

*(g)*    ***Schedules and Bar Dates***.

On December 28, 2022, the Debtors filed the Schedules. Among other things, the Schedules set forth the Claims of known or putative creditors against the Debtors as of the Petition Date, based upon the Debtors' books and records.

On March 6, 2023, the Bankruptcy Court entered the Bar Date Order establishing the General Bar Date as April 5, 2023 at 5:00 p.m. (prevailing Eastern Time). The Bar Date Order also established a deadline for filing proofs of claim by Governmental Units, of May 30, 2023 at 5:00 p.m. (prevailing Eastern Time), and the Initial Administrative Claim Bar Date, which is the deadline to assert claims pursuant to sections 503(b) and 507(a)(2) that arose after the Petition Date through and including January 31, 2023. The Bar Date Order also established a deadline for filing proofs of claim asserting claims arising from the rejection of an executory contract or unexpired lease, of the later of (i) the General Bar Date, and (ii) the date that is thirty (30) days from entry of an order approving the rejection of the executory contract or unexpired lease. As described in detail below, the Plan contemplates the establishment of the Supplemental Administrative Claim Bar Date and Professional Fee Claims Bar Date pursuant to the Confirmation Order.

The projected recoveries set forth in the Plan are based on certain assumptions, including the Debtors' estimates of the Claims that will eventually be Allowed in various Classes. There is no guarantee that the ultimate amount of each of such categories of Claims will correspond to the Debtors' estimates. The Debtors, the Committee, the Post-Effective Date Debtors, or the Creditor Trustee, as applicable, and their respective professionals will investigate Claims filed against the Debtors to determine the validity of such Claims. The Debtors, Committee, Post-Effective Date Debtors, or Creditor Trustee, as applicable, may file objections to Claims that are filed in improper amounts or classifications, or are otherwise subject to objection under the Bankruptcy Code or other applicable law.

*(h)*    ***The Wind-Down of the Estates***.

The Plan provides for the Creditor Trust Assets to vest in the Creditor Trust. The Creditor Trust Assets will be liquidated over time and the proceeds thereof will be used to fund the Creditor Trust Operating Expenses and to make distributions to Holders of Allowed Claims in accordance with the terms of the Plan.

Pursuant to the Plan, and to comply with BWSC's obligations under the TSA and MSA, Interests in BWSC will vest in Reorganized Winc. The Creditor Trust shall be the sole stockholder of Reorganized Winc. Reorganized BWSC will continue to operate to satisfy the obligations of BWSC under the Sale Documents. Upon the termination of the TSA and MSA, which shall occur

no later than the Termination Date, the Post-Effective Date Debtor Representative of BWSC will, in consultation with the Creditor Trustee, (i) liquidate, wind down, and dissolve Reorganized BWSC under applicable law; (ii) request that BWSC's Chapter 11 Case be closed; and (iii) file BWSC's final tax returns.

After the termination of the TSA and MSA, the Post-Effective Date Debtor Representative of Winc will, in consultation with the Creditor Trustee, (i) liquidate, wind down, and dissolve Reorganized Winc under applicable law; and (ii) file Winc's final tax returns.

Upon the Effective Date, the Post-Effective Date Debtor Representative of Post-Effective Date Winc Lost Poet will, in consultation with the Creditor Trustee and without the need for any further order or action of the Bankruptcy Court, dissolve and wind up the affairs of Post-Effective Date Winc Lost Poet in accordance with applicable law. The Post-Effective Date Debtor Representative of Post-Effective Date Winc Lost Poet is authorized to take all actions reasonably necessary to dissolve Post-Effective Date Winc Lost Poet, and neither the Post-Effective Date Debtor Representative nor the Post-Effective Date Debtors shall be required to pay any taxes or fees in order to cause such dissolution and termination of Post-Effective Date Winc Lost Poet's existence.

## ARTICLE IV
## CONFIRMATION AND VOTING PROCEDURES

**4.1    Confirmation Procedure**.

The Solicitation Procedures Order, among other things, conditionally approves the combined Disclosure Statement and Plan for solicitation purposes only and authorizes the Debtors to solicit votes to accept or reject the Plan. The Confirmation Hearing has been scheduled for **August 3, 2023 at 10:00 a.m. (prevailing Eastern Time)** at the Bankruptcy Court, 824 North Market Street, 6th Floor, Courtroom 2, Wilmington, Delaware 19801 to consider (a) final approval of the Disclosure Statement as providing adequate information pursuant to Bankruptcy Code section 1125, and (b) confirmation of the Plan pursuant to Bankruptcy Code section 1129. The Confirmation Hearing may be adjourned from time to time by the Plan Proponents without further notice, except for an announcement of the adjourned date made at the Confirmation Hearing or by filing a notice with the Bankruptcy Court.

**4.2    Procedure for Objections**.

Any objection to final approval of the combined Disclosure Statement and Plan as providing adequate information pursuant to Bankruptcy Code section 1125 or confirmation of the Plan must be made in writing and filed with the Bankruptcy Court and served on (i) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Michael R. Nestor, Esq. (mnestor@ycst.com); Matthew B. Lunn, Esq. (mlunn@ycst.com); and Allison S. Mielke, Esq. (amielke@ycst.com); and (ii) counsel to the Committee, ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, New York, NY 10019, Attn: George Angelich, Esq. (george.angelich@afslaw.com); 800 Boylston Street, 32nd Floor, Boston, MA 02199, Attn: Justin Kesselman, Esq. (justin.kesselman@afslaw.com) and James Britton, Esq. (james.britton@afslaw.com); A.M. Saccullo Legal LLC, 27 Crimson King

Dr., Bear, DE 19701, Attn: Anthony M. Saccullo, Esq. (ams@saccullolegal.com) and Mark Hurford (mark@saccullolegal.com) in each case, by no later than **July 27, 2023 at 4:00 p.m. (prevailing Eastern Time)**. Unless an objection is timely filed and served, it may not be considered by the Bankruptcy Court at the Confirmation Hearing.

**4.3    Requirements for Confirmation**.

The Bankruptcy Court will confirm the Plan only if it meets all the applicable requirements of Bankruptcy Code section 1129. Among other requirements, the Plan (i) must be accepted by all Impaired Classes of Claims or Interests or, if rejected by an Impaired Class, the Plan must not "discriminate unfairly" against, and be "fair and equitable" with respect to, such Class, and (ii) must be feasible. The Bankruptcy Court must also find that the Plan: (i) classifies Claims and Interests in a permissible manner, (ii) complies with the technical requirements of chapter 11 of the Bankruptcy Code, and (iii) is proposed in good faith.

**4.4    Classification of Claims and Interests**.

Bankruptcy Code section 1123 provides that a plan must classify the claims and interests of a debtor's creditors and equity interest holders. In accordance with Bankruptcy Code section 1123, the Plan divides Claims and Interests into Classes and sets forth the treatment for each Class (other than those claims which pursuant to Bankruptcy Code section 1123(a)(1) need not be and have not been classified). The Debtors also are required, under Bankruptcy Code section 1122, to classify Claims and Interests into Classes that contain Claims or Interests that are substantially similar to the other Claims or Interests in such Class.

The Bankruptcy Code also requires that a plan provide the same treatment for each claim or interest of a particular class unless the claim holder or interest holder agrees to a less favorable treatment of its claim or interest. The Debtors believe that the Plan complies with such standard. If the Bankruptcy Court finds otherwise, however, it could deny confirmation of the Plan if the Holders of Claims or Interests affected do not consent to the treatment afforded them under the Plan.

A Claim or Interest is placed in a particular Class only to the extent that the Claim or Interest falls within the description of that Class and is classified in other Classes to the extent that any portion of the Claim or Interest falls within the description of such other Classes. A Claim also is placed in a particular Class for the purpose of receiving Distributions pursuant to the Plan only to the extent that such Claim is an Allowed Claim in that Class and such Claim has not been paid, released, or otherwise settled prior to the Effective Date.

The Plan Proponents believe that the Plan has classified all Claims and Interests in compliance with the provisions of Bankruptcy Code section 1122 and applicable case law. It is possible that a Holder of a Claim or Interest may challenge the Debtors' classification of Claims or Interests and that the Bankruptcy Court may find that a different classification is required for the Plan to be confirmed. If such a situation develops, the Plan Proponents intend, in accordance with the terms of the Plan, to make such permissible modifications to the Plan as may be necessary to permit its confirmation. Any such reclassification could adversely affect Holders of Claims or

Interests by changing the composition of one or more Classes and the vote required of such Class or Classes for approval of the Plan.

**EXCEPT AS SET FORTH IN THE PLAN, UNLESS SUCH MODIFICATION OF CLASSIFICATION MATERIALLY ADVERSELY AFFECTS THE TREATMENT OF A HOLDER OF A CLAIM AND REQUIRES RE-SOLICITATION, ACCEPTANCE OF THE PLAN BY ANY HOLDER OF A CLAIM PURSUANT TO THIS SOLICITATION WILL BE DEEMED TO BE A CONSENT TO THE PLAN'S TREATMENT OF SUCH HOLDER OF A CLAIM REGARDLESS OF THE CLASS AS TO WHICH SUCH HOLDER ULTIMATELY IS DEEMED TO BE A MEMBER.**

The amount of any Impaired Claim that ultimately is Allowed by the Bankruptcy Court may vary from any estimated Allowed amount of such Claim and, accordingly, the total Claims that are ultimately Allowed by the Bankruptcy Court with respect to each Impaired Class of Claims may also vary from any estimates contained herein with respect to the aggregate Claims in any Impaired Class. Thus, the actual recovery ultimately received by a particular Holder of an Allowed Claim may be adversely or favorably affected by the aggregate amount of Claims Allowed in the applicable Class. Additionally, any changes to any of the assumptions underlying the estimated Allowed amounts could result in material adjustments to recovery estimates provided herein or the actual Distribution received by creditors. The projected recoveries are based on information available to the Debtors as of the date hereof and reflect the Debtors' views as of the date hereof only.

The classification of Claims and Interests and the nature of Distributions to members of each Class are summarized herein. The Plan Proponents believe that the consideration, if any, provided under the Plan to Holders of Claims reflects an appropriate resolution of their Claims taking into account the differing nature and priority (including applicable contractual subordination) of such Claims and Interests. The Bankruptcy Court must find, however, that a number of statutory tests are met before it may confirm the Plan. Many of these tests are designed to protect the interests of Holders of Claims or Interests who are not entitled to vote on the Plan, or do not vote to accept the Plan, but who will be bound by the provisions of the Plan if it is confirmed by the Bankruptcy Court.

**4.5     Impaired Claims or Interests**.

Pursuant to the provisions of the Bankruptcy Code, only classes of claims or interests that are "impaired" (as defined in Bankruptcy Code section 1124) under a plan may vote to accept or reject such plan. Generally, a claim or interest is impaired under a plan if the holder's legal, equitable, or contractual rights are changed under such plan. In addition, if the holders of claims or interests in an impaired class do not receive or retain any property under a plan on account of such claims or interests, such impaired class is deemed to have rejected such plan under Bankruptcy Code section 1126(g) and, therefore, such holders are not entitled to vote on such plan.

Under the Plan, Holders of Claims in Class 3 are Impaired and are entitled to vote on the Plan. Under the Plan, Holders of Claims or Interests in Classes 4, 5(a), 5(b), and 5(c) are Impaired and will not receive or retain any property under the Plan on account of such Claims or Interests and, therefore, are not entitled to vote on the Plan and are deemed to reject the Plan. Under the

Plan, Holders of Claims in Classes 1 and 2 are Unimpaired and, therefore, not entitled to vote on the Plan and are presumed to accept the Plan.

**ACCORDINGLY, A BALLOT FOR ACCEPTANCE OR REJECTION OF THE PLAN IS BEING PROVIDED ONLY TO HOLDERS OF CLAIMS IN CLASS 3.**

**4.6    Feasibility**.

Bankruptcy Code section 1129(a)(11) requires that confirmation of a plan not be likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtors or any successor to the Debtors (unless such liquidation or reorganization is proposed in the Plan). Inasmuch as the Debtors' assets have been, or eventually will be, liquidated and the Plan provides for the Distribution of all of the Cash proceeds of the assets to Holders of Claims that are Allowed in accordance with the Plan, for purposes of this test, the Debtors have analyzed the ability of the Creditor Trustee to meet its respective obligations under the Plan. Based on the Debtors' analysis, the Creditor Trustee will have sufficient assets to accomplish its tasks under the Plan. Therefore, the Plan Proponents believe that the liquidation pursuant to the Plan meets the feasibility requirements of the Bankruptcy Code.

**4.7    Best Interests Test and Liquidation Analysis**.

Even if a plan is accepted by the Holders of each class of Claims and Interests, the Bankruptcy Code requires the Bankruptcy Court to determine that such plan is in the best interests of all Holders of Claims or Interests that are impaired by that plan and that have not accepted the plan. The "best interests" test, as set forth in Bankruptcy Code section 1129(a)(7), requires a court to find either that all members of an impaired class of Claims or Interests have accepted the plan or that the plan will provide a member who has not accepted the plan with a recovery of property of a value, as of the effective date of the plan, that is not less than the amount that such holder would recover if the debtor were liquidated under chapter 7 of the Bankruptcy Code.

To calculate the probable distribution to holders of each impaired class of claims and interests if a debtor was liquidated under chapter 7, a court must first determine the aggregate dollar amount that would be generated from a debtor's assets if its chapter 11 cases were converted to cases under chapter 7 of the Bankruptcy Code. To determine if a plan is in the best interests of each impaired class, the present value of the distributions from the proceeds of a liquidation of the debtor's unencumbered assets and properties, after subtracting the amounts attributable to the costs, expenses and administrative claims associated with a chapter 7 liquidation, must be compared with the value offered to such impaired classes under the plan. If the hypothetical liquidation distribution to holders of Claims or Interests in any impaired class is greater than the distributions to be received by such parties under the plan, then such plan is not in the best interests of the holders of claims or interests in such impaired class.

Because the Plan contemplates the liquidation and distribution of all Creditor Trust Assets the "liquidation value" in the hypothetical chapter 7 liquidation analysis for purposes of the "best interests" test is substantially similar to the estimates of the results of the chapter 11 liquidation contemplated by the Plan. However, the Plan Proponents believe that in a chapter 7 liquidation,

there would be additional costs and expenses that the Estates would incur as a result of liquidating the Estates in a chapter 7 case.

The costs of liquidation under chapter 7 of the Bankruptcy Code would include the compensation of a trustee, as well as the costs of counsel and other professionals retained by the trustee.  The Plan Proponents believe such amount would exceed the amount of expenses that would be incurred in implementing the Plan and winding up the affairs of the Debtors.  Conversion also would likely delay the liquidation process and ultimate distribution of the Debtors' assets.  The Estates would also be obligated to pay all unpaid expenses incurred by the Debtors during the Chapter 11 Cases (such as compensation for professionals) that are allowed in the chapter 7 cases.

Accordingly, the Plan Proponents believe that Holders of Allowed Claims would receive less than anticipated under the Plan if the Chapter 11 Cases were converted to chapter 7 cases, and therefore, the classification and treatment of Claims and Interests in the Plan complies with Bankruptcy Code section 1129(a)(7).

If the Plan is not confirmed and consummated, there can be no assurance that the Chapter 11 Cases will not be converted to chapter 7 liquidation cases.  While a liquidation under chapter 7 would have the same goal, the Plan Proponents believe the Plan provides the best source of recovery for several reasons.  First, liquidation under chapter 7 of the Bankruptcy Code would not provide for a timely distribution.  Second, the settlements embodied in the Plan provide protections to assist in maximizing value to creditors.  Third, distributions would likely be smaller because of the fees and expenses incurred in a liquidation under chapter 7 of the Bankruptcy Code.  In that event, the Debtors would incur additional administrative costs including those of a chapter 7 trustee and its professionals, which costs would be senior to General Unsecured Claims.  Accordingly, if the Plan is not confirmed, it is likely that creditors will realize lower recoveries on account of their Allowed Claims.

**ACCORDINGLY, THE PLAN PROPONENTS BELIEVE THAT THE TREATMENT OF HOLDERS OF CLAIMS IN THE IMPAIRED CLASS ELIGIBLE TO VOTE WILL RECEIVE A GREATER RECOVERY FOR SUCH HOLDERS THAN WOULD BE AVAILABLE IN A CHAPTER 7 LIQUIDATION.  ACCORDINGLY, THE PLAN PROPONENTS BELIEVE THAT THE PLAN IS IN THE BEST INTEREST OF HOLDERS OF CLAIMS.**

A further liquidation analysis is attached hereto as **Exhibit B**.

**4.8**    **Acceptance of the Plan**.

The rules and procedures governing eligibility to vote on the Plan, solicitation of votes, and submission of ballots are set forth in the Solicitation Procedures Order.

For the Plan to be accepted by an Impaired Class of Claims, a majority in number and two-thirds in dollar amount of the Claims voting in such Class must vote to accept the Plan.  At least one voting Class, excluding the votes of insiders, must actually vote to accept the Plan.

**IF YOU ARE ENTITLED TO VOTE ON THE PLAN, YOU ARE URGED TO COMPLETE, DATE, SIGN, AND PROMPTLY SUBMIT THE BALLOT YOU RECEIVE. PLEASE BE SURE TO COMPLETE ALL BALLOT ITEMS PROPERLY AND LEGIBLY. IF YOU ARE A HOLDER OF A CLAIM ENTITLED TO VOTE ON THE PLAN AND YOU DID NOT RECEIVE A BALLOT, YOU RECEIVED A DAMAGED BALLOT, OR YOU LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THE PLAN OR PROCEDURES FOR VOTING ON THE PLAN, PLEASE CONTACT THE SOLICITATION AND CLAIMS AGENT AT WINC'S BALLOT PROCESSING CENTER, C/O EPIQ CORPORATE RESTRUCTURING, LLC, 777 THIRD AVENUE, 12TH FLOOR, NEW YORK, NY 10017, OR AT WINCBALLOTS@EPIQ.COM.   THE SOLICITATION AND CLAIMS AGENT IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

**ARTICLE V**
**CERTAIN RISK FACTORS TO BE CONSIDERED PRIOR TO VOTING**

THE PLAN AND ITS IMPLEMENTATION ARE SUBJECT TO CERTAIN RISKS, INCLUDING, BUT NOT LIMITED TO, THE RISK FACTORS SET FORTH BELOW. HOLDERS OF CLAIMS WHO ARE ENTITLED TO VOTE ON THE PLAN SHOULD READ AND CAREFULLY CONSIDER THE RISK FACTORS, AS WELL AS THE OTHER INFORMATION SET FORTH IN THE PLAN AND THE DOCUMENTS DELIVERED TOGETHER HEREWITH OR REFERRED TO OR INCORPORATED BY REFERENCE HEREIN, BEFORE DECIDING WHETHER TO VOTE TO ACCEPT OR REJECT THE PLAN. THESE FACTORS SHOULD NOT, HOWEVER, BE REGARDED AS CONSTITUTING THE ONLY RISKS INVOLVED IN CONNECTION WITH THE PLAN AND ITS IMPLEMENTATION.

**5.1     The Plan May Not Be Accepted**.

The Plan Proponents can make no assurances that the requisite acceptances to the Plan will be received, and the Plan Proponents may need to obtain acceptances to an alternative plan for the Debtors, or otherwise, that may not have the support of the creditors and/or may be required to liquidate the Estates under chapter 7 of the Bankruptcy Code.  There can be no assurance that the terms of any such alternative restructuring arrangement or plan would be similar to or as favorable to creditors as those proposed in the Plan.

**5.2     The Plan May Not Be Confirmed**.

Even if the Plan Proponents receive the requisite acceptances, there is no assurance that the Bankruptcy Court, which may exercise substantial discretion as a court of equity, will confirm the Plan.  Even if the Bankruptcy Court determined that the combined Disclosure Statement and Plan and the balloting procedures and results were appropriate, the Bankruptcy Court could still decline to confirm the Plan if it finds that any of the statutory requirements for confirmation had not been met.  Moreover, there can be no assurance that modifications to the combined Disclosure Statement and Plan will not be required for Confirmation or that such modifications would not necessitate the re-solicitation of votes.  If the Plan is not confirmed, it is unclear what distributions

Holders of Claims or Interests ultimately would receive with respect to their Claims or Interests in a subsequent plan of liquidation.

If the Plan is not confirmed, the Plan will need to be revised and it is unclear whether a chapter 11 reorganization or liquidation of the Debtors' remaining assets could be implemented and what distribution the Holders of Allowed Claims would receive.  If an alternative could not be agreed to, it is possible that the Debtors would have to liquidate their remaining assets in chapter 7, in which case it is likely that the Holders of Allowed Claims would receive substantially less favorable treatment than they would receive under the Plan.  There can be no assurance that the terms of any such alternative would be similar, or as favorable, to the Debtors' creditors as those proposed in the Plan.

### 5.3    Distributions to Holders of Allowed Claims under the Plan May Be Inconsistent with Projections.

Projected Distributions are based upon good faith estimates of the total amount of Claims ultimately Allowed and the funds available for Distribution.  There can be no assurance that the estimated Claim amounts set forth in the Plan are correct.  These estimated amounts are based on certain assumptions with respect to a variety of factors.  Both the actual amount of Allowed Claims in a particular Class and the funds available for distribution to such Class may differ from the Debtors' estimates.  If the total amount of Allowed Claims in a Class is higher than the Debtors' estimates, or the funds available for distribution to such Class are lower than the Debtors' estimates due to higher than expected Creditor Trust Expenses, the percentage recovery to Holders of Allowed Claims in such Class will be less than projected.

### 5.4    Objections to Classification of Claims.

Bankruptcy Code section 1122 requires that the Plan classify Claims and Interests.  The Bankruptcy Code also provides that the Plan may place a Claim or Interest in a particular Class only if such Claim or Interest is substantially similar to the other Claims or Interests of such Class.  The Plan Proponents believe that all Claims and Interests have been appropriately classified in the Plan.  To the extent that the Bankruptcy Court finds that a different classification is required for the Plan to be confirmed, the Plan Proponents would seek to (i) modify the Plan to provide for whatever classification might be required for Confirmation, and (ii) use the acceptances received from any Holder of Claims pursuant to this solicitation for the purpose of obtaining the approval of the Class or Classes of which such Holder ultimately is deemed to be a member.  Any such reclassification of Claims, although subject to the notice and hearing requirements of the Bankruptcy Code, could adversely affect the Class in which such Holder was initially a member, or any other Class under the Plan, by changing the composition of such Class and the vote required for approval of the Plan.  There can be no assurance that the Bankruptcy Court, after finding that a classification was inappropriate and requiring a reclassification, would approve the Plan based upon such reclassification.  Except to the extent that modification of classification in the Plan requires re-solicitation, the Plan Proponents will, in accordance with the Bankruptcy Code and the Bankruptcy Rules, seek a determination by the Bankruptcy Court that acceptance of the Plan by any Holder of Claims will constitute a consent to the Plan's treatment of such Holder, regardless of the Class as to which such Holder is ultimately deemed to be a member.  The Plan Proponents believe that under the Bankruptcy Rules, they would be required to resolicit votes for or against

the Plan only when a modification adversely affects the treatment of the Claim or Interest of any Holder.

The Bankruptcy Code also requires that the Plan provide the same treatment for each Claim or Interest of a particular Class unless the Holder of a particular Claim or Interest agrees to a less favorable treatment of its Claim or Interest.  The Plan Proponents believe that the Plan complies with the requirement of equal treatment.  To the extent that the Bankruptcy Court finds that the Plan does not satisfy such requirement, the Bankruptcy Court could deny confirmation of the Plan. Issues or disputes relating to classification and/or treatment could result in a delay in the confirmation and Consummation of the Plan and could increase the risk that the Plan will not be consummated.

**5.5    Failure to Consummate the Plan**.

The Plan provides for certain conditions that must be satisfied (or waived) prior to the Confirmation Date and for certain other conditions that must be satisfied (or waived) prior to the Effective Date.  As of the date of the Plan, there can be no assurance that any or all of the conditions in the Plan will be satisfied (or waived).  Accordingly, there can be no assurance that the Plan will be confirmed by the Bankruptcy Court.  Further, if the Plan is confirmed, there can be no assurance that the Plan will be consummated.

**5.6    Reductions to Estimated Creditor Recoveries**.

The Allowed amount of Claims in any Class could be greater than projected, which, in turn, could cause the amount of Distributions to creditors in such Class to be substantially reduced. The amount of Cash realized from the sale or liquidation of the Creditor Trust Assets could be less than anticipated, which could cause the amount of Distributions to Holders of Allowed Claims to be substantially reduced.

**5.7    Certain Tax Considerations**.

The following discussion summarizes certain U.S. federal income tax considerations regarding the implementation of the Plan relevant to the Debtors and to certain U.S. Holders (as defined below) of certain Claims.  As used in this Section, the term U.S. Holder means a beneficial owner of a Claim entitled to vote on the Plan, which beneficial owner for U.S. federal income tax purposes is (a) an individual who is a citizen or resident of the United States, (b) treated as a corporation created or organized in or under the laws of the United States, any state thereof or the District of Columbia, (c) an estate, the income of which is subject to U.S. federal income tax regardless of its source, or (d) a trust (x) with respect to which a court within the United States is able to exercise primary supervision over its administration and one or more United States persons have the authority to control all of its substantial decisions, or (y) that has in effect a valid election under applicable Treasury Regulations to be treated as a United States person.  This discussion does not address the U.S. federal income tax consequences to (i) creditors whose Claims are Unimpaired or otherwise entitled to Payment in Full in Cash under the Plan, or (ii) U.S. Holders who are deemed to reject the Plan, such as U.S. Holders of Interests.

The discussion of U.S. federal income tax consequences below is based on the Internal Revenue Code, Treasury Regulations, judicial or administrative authorities and interpretations

thereof and published positions of the IRS, all as in effect on the date of the combined Disclosure Statement and Plan and all of which are subject to change or differing interpretations, possibly with retroactive effect. The U.S. federal income tax consequences of the Plan are complex and subject to significant uncertainties. The Plan Proponents have not requested an opinion of counsel or a ruling from the IRS with respect to any of the tax aspects of the Plan. No assurance can be given that the IRS will not take a position contrary to the description of the U.S. federal income tax consequences of the Plan described below or that any such contrary position would not be sustained by a court.

This discussion is not a complete analysis of all potential U.S. federal income tax consequences arising from the implementation of the Plan and does not address any non-U.S., state, or local tax consequences of the Plan, nor does it purport to address the U.S. federal income tax consequences of the Plan to special classes of taxpayers (e.g., public entities and Governmental Units (including the U.S. Government, states, municipalities, and Native American Tribes), Holders that are not "United States persons" (as such term is defined in the Internal Revenue Code), small business investment companies, regulated investment companies, real estate investment trusts, banks and certain other financial institutions, insurance companies, tax-exempt organizations, retirement plans, individual retirement and other tax-deferred accounts, Holders that are, or hold Claims through, S corporations, partnerships, or other pass-through entities for U.S. federal income tax purposes, persons whose functional currency is not the U.S. dollar, dealers in securities or foreign currency, traders that mark-to-market their securities, persons subject to the alternative minimum tax, persons who use the accrual method of accounting and report income on an "applicable financial statement," and persons holding Claims that are part of a straddle, hedging, constructive sale, or conversion transaction). If an entity treated as a partnership for U.S. federal income tax purposes holds a Claim, the U.S. federal income tax consequences arising from the Consummation of the Plan will depend in part upon the status and activities of such entity and the particular partner. Any such entity should consult its own tax advisor regarding the U.S. federal income tax consequences arising from the Consummation of the Plan applicable to it and its partners.

The following discussion does not address the tax consequences of the receipt by a U.S. Holder or any other Person of any consideration other than as described in Article VII of the Plan or any transaction undertaken by a U.S. Holder other than in its capacity as such a U.S. Holder. In addition, this discussion does not address U.S. federal taxes other than income taxes, nor does it address the Foreign Account Tax Compliance Act.

The following discussion generally assumes that the Plan implements the liquidation of the Debtors for U.S. federal income tax purposes (including by way of distributions to the Creditor Trust), and that all Distributions by the Debtors and the Creditor Trust will be taxed accordingly. Additionally, this discussion assumes that (i) the various arrangements to which any of the Debtors is a party will be respected for U.S. federal income tax purposes in accordance with their form and (ii) except as otherwise indicated, the Claims are held as "capital assets" (generally, property held for investment) within the meaning of section 1221 of the Internal Revenue Code.

The following discussion of certain U.S. federal income tax consequences is for general informational purposes only and is not a substitute for careful tax planning and advice based upon

your individual tax circumstances.  Each Holder of a Claim or Interest is urged to consult its own tax advisor for the U.S. federal, state, local, and other tax consequences applicable under the Plan.

        *(a)*        ***Consequences to the Debtors***.

        BWSC and Winc Lost Poet file a consolidated U.S. federal income tax return with Winc as the common parent or an entity disregarded as separate from its owner for U.S. federal income tax purposes whose business activities and operations are reflected on the consolidated U.S. federal income tax returns of Winc.  The Debtors estimate that, as of the Petition Date, Winc may have had some consolidated net operating losses ("NOLs") for U.S. federal income tax purposes.  However, the amount of any NOLs and other tax attributes, as well as the application of any limitations on their use, remains subject to review and adjustment by the IRS.  Moreover, the Debtors believe that they will have recognized additional losses on the sales of their assets in 2023.

        i.        <u>Limitations on NOL Carryforwards and Other Tax Attributes</u>.  Winc's ability to utilize any NOLs and certain other tax attributes could be subject to limitation if Winc previously underwent or undergoes an ownership change for U.S. federal income tax purposes within the meaning of section 382 of the Internal Revenue Code after the Petition Date and prior to its liquidation and transfer of its remaining assets to the Creditor Trust.  The Debtors believe that no ownership change of Winc for section 382 purposes has occurred to date and expect that no such ownership change will occur prior to the liquidation of the Debtors pursuant to the Plan.  If, however, Winc were to undergo an ownership change for purposes of section 382 of the Internal Revenue Code prior to its liquidation and the distribution of all of its remaining assets to the Creditor Trust, Winc's utilization of its NOLs or other tax attributes could be meaningfully and substantially impaired.  In addition, NOLs incurred in tax years beginning after December 31, 2020, may only be carried over and offset up to 80 percent of Winc's current-year taxable income.  Subject to the foregoing discussion, if the Debtors were to recognize net taxable income in 2023, whether on the transfer of assets to the Creditor Trust or otherwise, they may be able to fully offset such net taxable income with NOL carryforwards.

        ii.        <u>Vesting in and Assignment of Assets to the Creditor Trust; Dissolution of the Post-Effective Date Debtors</u>.  Pursuant to the Plan, the Creditor Trust will be established.  On the Effective Date, Creditor Trust Assets will be vested in, and assigned to, the Creditor Trust.  Creditor Trust Assets will include all of the assets of Winc (other than Winc's Interest in BWSC) and Winc Lost Poet as of the Effective Date after giving effect to payments and Distributions under the Plan.  Following the winding down of Post-Effective Date Winc Lost Poet's affairs, without the need for any further order or action of the Bankruptcy Court, Post-Effective Date Winc Lost Poet will be dissolved and its affairs will be wound up in accordance with applicable law.  On the Effective Date, the New Common Stock in Reorganized Winc will be issued to and vest in the Creditor Trust; Interests in BWSC will vest in, and be assigned to, Reorganized Winc; and BWSC Assets will vest in Reorganized BWSC. Upon termination of the TSA pursuant to the Sale Documents, the Post-Effective Date Debtor Representative will wind up and dissolve BWSC and Winc, in consultation with the Creditor Trustee.  Accordingly, following such transfers and transactions, the Debtors should be treated as having completely liquidated for U.S. federal income tax purposes.  The transfer of the Creditor Trust Assets to the Creditor Trust is expected to be treated as a transfer of such assets at their then fair market value (net of any applicable liabilities)

to the Beneficiaries for U.S. federal income tax purposes.  *See* Section 9.10 of the Plan—"U.S. Federal Income Tax Treatment of the Creditor Trust."

Although the Debtors may recognize taxable income in connection with the transfer of the Creditor Trust Assets to the Creditor Trust and their liquidation in the taxable year of such transfer, the Debtors expect to have sufficient current deductions for such year, losses, available NOL carryforwards and/or other tax attributes for such year to offset most, if not all, of the resulting U.S. federal income tax liability for such year.  Depending on the availability of and limitations on the Debtors' NOLs (including NOL carryforwards) and tax credits for state and local income tax purposes, the Debtors may be subject to certain state or local income tax liabilities relating to such transfers.

iii.    Cancellation of Debt Income.  In general, the Internal Revenue Code provides that a debtor must recognize cancellation of debt ("COD") income upon the elimination or reduction of outstanding debt for consideration that is less than the amount of such debt.

The Internal Revenue Code provides an exception to such income recognition treatment for any COD arising by reason of a discharge of the debtor's indebtedness granted by a court in a case under the Bankruptcy Code or occurring pursuant to a plan approved by such court (the "Bankruptcy Exception") or to the extent of the debtor's insolvency when the COD income arises. In such case, the Internal Revenue Code generally requires the debtor to reduce certain of its tax attributes by the amount of any such excluded COD income.  In general, tax attributes will be reduced in the following order: (A) NOLs and NOL carryforwards, (B) most tax credit carryforwards, (C) capital losses and capital loss carryforwards, (D) tax basis in the debtor's assets, (E) passive activity losses and credit carryovers, and (F) foreign tax credit carryforwards.  COD income generally is the amount by which the adjusted issue price of the debt satisfied exceeds the sum of the amount of Cash and the fair market value of any other property transferred in exchange therefor.  In general, any reduction in tax attributes under the COD rules does not occur until immediately after the close of the tax year in which the debt discharge occurs, after any such attributes have been applied to determine the tax for the year in which the debt is discharged.  In the case of asset basis reduction, the basis reduction applies to assets owned by a debtor on the first day of the taxable year following the tax year in which the COD occurs.

The Debtors expect to realize COD income in connection with the implementation of the Plan and the Distribution by the Debtors of all of their assets.  The Plan, if approved, would enable the Debtors to qualify for the Bankruptcy Exception with respect to any such COD income triggered by the Plan.  In such case, for U.S. federal income tax purposes, the reduction of tax attributes resulting from such COD income (which, as indicated above, only occurs after the tax for the year of the debt discharge has been determined) generally should not have a material impact on the Debtors.

**(b)    Consequences to U.S. Holders of Allowed Class 3 Claims**.  Pursuant to the Plan, each U.S. Holder of General Unsecured Claim (Class 3) will receive, in full and final satisfaction of its Claim, its pro rata share of the GUC Cash Distribution Amount.

i.    Consequences to U.S. Holders in Class 3.  In general, a U.S. Holder of an Allowed General Unsecured Claim will be treated as exchanging such Claim for Cash in a taxable exchange under Section 1001 of the Internal Revenue Code.  Accordingly, a U.S. Holder of an

Allowed General Unsecured Claim will recognize gain or loss with respect to its Allowed Claim in an amount equal to the difference between (i) the sum of the amount of any Cash and the fair market value as of the Effective Date of its undivided interest in the Creditor Trust Assets (net of any applicable liabilities) received or treated as received in respect of its Claim (other than any consideration attributable to a Claim for accrued but unpaid interest, as described in more detail below), and (ii) such U.S. Holder's adjusted tax basis of the Claim exchanged therefor (other than any tax basis attributable to accrued but unpaid interest previously included in the U.S. Holder's taxable income, as described in more detail below).

Pursuant to the Plan, the Creditor Trust will, in good faith, value the Creditor Trust Assets transferred thereto, and all parties to the Creditor Trust (including U.S. Holders of Allowed Claims receiving interests therein) must consistently use such valuation for all U.S. federal income tax purposes. As discussed below, the amount of Cash or other property received in respect of an Allowed Claim for accrued but unpaid interest will be taxed as ordinary income, except to the extent previously included in income by a U.S. Holder under its method of accounting. *See* Section 5.7(b)(ii) —"Distributions in Respect of Accrued But Unpaid Interest."

After the date of the transfer of the Creditor Trust Assets to the Creditor Trust, a U.S. Holder's share of any collections received on the Creditor Trust Assets (other than as a result of the subsequent disallowance of Disputed Claims or the reallocation of undeliverable Distributions) should not be included, for U.S. federal income tax purposes, in the U.S. Holder's amount realized in respect of its Allowed Claim but should be separately treated as amounts realized in respect of such U.S. Holder's ownership interest in the underlying Creditor Trust Assets.

In the event of the subsequent disallowance of any Disputed Claim, it is possible that a U.S. Holder of a previously Allowed Claim may receive additional Distributions in respect of its Claim. Accordingly, it is possible that the recognition of any loss realized by a U.S. Holder with respect to an Allowed Claim may be deferred until all Claims are Allowed or Disallowed. Alternatively, it is possible that a U.S. Holder will have additional gain in respect of any additional Distributions received and that a portion of such subsequent Distributions may be treated as interest. Additionally, to the extent that a U.S. Holder of an Allowed Claim receives Distributions in a taxable year or years, following the year of initial Distribution, a portion of any gain realized by such Holder may be deferred. All U.S. Holders of Claims are urged to consult their tax advisors regarding the possible application of (or the ability to elect out of) the "installment method" of reporting with respect to their Claim.

If gain or loss is recognized, such gain or loss may be long-term capital gain or loss if the Allowed Claim disposed of is a capital asset in the hands of the U.S. Holder and the debt obligation underlying such Allowed Claim has been held for more than one year (subject to the "market discount" rules discussed below). Each U.S. Holder of an Allowed Claim should consult its own tax advisor to determine whether gain or loss recognized by such U.S. Holder will be long-term capital gain or loss and the specific tax effect thereof on such U.S. Holder. The character of any gain or loss depends on a variety of factors, including, among other things, the origin of the U.S. Holder's Allowed Claim, when the U.S. Holder receives payment (or is deemed to receive payment) in respect of such Allowed Claim, whether the U.S. Holder reports income using the accrual or Cash method of tax accounting, whether the U.S. Holder acquired its Allowed Claim at a discount, whether the U.S. Holder has taken a bad debt deduction with respect to such Allowed

Claim, and/or whether (as is intended and herein assumed) the Plan implements the liquidation of the Debtors for U.S. federal income tax purposes.

A U.S. Holder's aggregate tax basis in its undivided interest in the Creditor Trust Assets (subject to any portion(s) of the Creditor Trust being treated as a "disputed ownership fund" (pursuant to Section 3.7 of the Creditor Trust Agreement) for U.S. federal income tax purposes) will equal the fair market value of such interest increased by its share of the Debtors' liabilities to which such assets remain subject upon transfer to the Creditor Trust, and a U.S. Holder's holding period generally will begin on the day following the date of transfer of such assets to the Creditor Trust.

ii.     <u>Distributions in Respect of Accrued but Unpaid Interest</u>.  In general, to the extent any amount received (whether Cash or other property) by a U.S. Holder of an Allowed Claim is received in satisfaction of interest that accrued but was not paid during its holding period, such amount will be taxable to the U.S. Holder as ordinary interest income (if not previously included in the U.S. Holder's gross income under the U.S. Holder's normal method of accounting). Conversely, a U.S. Holder should recognize a deductible loss to the extent any accrued interest was previously included in its gross income and is not paid in full.

If the fair market value of the beneficial interests in the Creditor Trust and/or Cash received (or deemed received) by a U.S. Holder is not sufficient to fully satisfy all principal and interest on its Allowed Claims, the extent to which such beneficial interests in the Creditor Trust and/or Cash will be attributable to accrued but unpaid interest for U.S. federal income tax purposes is unclear. Pursuant to Section 14.3 of the Plan below, except as otherwise required by law (as reasonably determined by the Creditor Trustee), distributions in respect of any Allowed Claim shall be allocated first to the principal amount of such Allowed Claim (as determined for U.S. federal income tax purposes) and, thereafter, to the remaining portion of such Allowed Claim, if any. However, there is no assurance that such allocation would be respected by the IRS for U.S. federal income tax purposes.  All U.S. Holders are urged to consult their own tax advisor regarding the allocation of consideration received under the Plan, as well as the deductibility of accrued but unpaid interest and the character of any loss claimed with respect to accrued but unpaid interest previously included in gross income for U.S. federal income tax purposes.

*(c)     Market Discount*.  U.S. Holders who exchange (or are deemed to exchange) Allowed Claims for beneficial interests in the Creditor Trust or Cash may be affected by the "market discount" provisions of sections 1276 through 1278 of the Internal Revenue Code.  Under these rules, some or all of the gain realized by a U.S. Holder may be treated as ordinary income (instead of capital gain), to the extent of the amount of accrued "market discount" on such Allowed Claims.  Generally, a U.S. Holder has market discount on an Allowed Claim to the extent that the "stated redemption price at maturity" of such Allowed Claim exceeds such U.S. Holder's initial tax basis in such Allowed Claim by more than a *de minimis* amount.  Under the market discount rules, such U.S. Holder generally will be required to treat as ordinary income any principal payment on, or any gain on the sale, exchange, retirement or other disposition of, such Allowed Claim to the extent of any accrued market discount on such Allowed Claim.  For this purpose, market discount generally will accrue ratably during the period from the date of acquisition of such Allowed Claim to the maturity date of such Allowed Claim, unless such U.S. Holder elects to accrue the market discount on such Allowed Claim under the constant yield method, which

election, once made, is irrevocable.  In addition, such U.S. Holder may be required to defer, until the sale, exchange, retirement or other disposition of such Allowed Claim, the deduction of all or a portion of the interest expense on any indebtedness incurred or continued to purchase or carry such Allowed Claim.

(d)    *Limitation on Use of Capital Losses*.  A U.S. Holder of an Allowed Claim who recognizes a capital loss as a result of the treatment of its Allowed Claim under the Plan will be subject to limits on use of such capital loss.  For non-corporate U.S. Holders, capital losses may be used to offset any capital gains (without regard to holding periods) plus ordinary income to the extent of the lesser of (i) $3,000 ($1,500 for married individuals filing separate returns) and (ii) the excess of capital losses over capital gains.  U.S. Holders other than corporations may carry over unused capital losses and apply them to capital gains and a portion of their ordinary income for an unlimited number of years.  For corporate U.S. Holders, losses from the sale or exchange of capital assets may only be used to offset capital gains.  Corporate U.S. Holders may only carry over unused capital losses to the five taxable years following the year in which the capital loss is recognized, but are allowed to carry back unused capital losses to the three taxable years preceding the year in which the capital loss is recognized.

(e)    *Medicare Tax*.  In addition to regular U.S. federal income tax, certain U.S. Holders that are individuals, estates or trusts are subject to a 3.8% tax on all or a portion of their "net investment income," which may include all or a portion of their income arising as a result of an exchange of their Allowed Claim for Cash or other property.  U.S. Holders that are individuals, estates or trusts should consult their own tax advisors as to the effect, if any, of this tax on their receipt, ownership or disposition of any consideration received pursuant to the Plan.

(f)    *Withholding Tax Requirements*.  All distributions to U.S. Holders of Allowed Claims under the Plan are subject to any applicable tax withholding.  Under U.S. federal income tax law, interest, dividends, and other reportable payments may, under certain circumstances, be subject to "backup withholding" at the then applicable withholding rate (currently 24%).  Backup withholding generally applies if the U.S. Holder (i) fails to furnish its social security number or other taxpayer identification number, (ii) furnishes an incorrect taxpayer identification number, (iii) fails properly to report interest or dividends, or (iv) under certain circumstances, fails to provide a certified statement, signed under penalty of perjury, that the tax identification number provided is its correct number and that it is not subject to backup withholding.  Backup withholding is not an additional tax but merely an advance payment, which may be refunded to the extent it results in an overpayment of tax.  Certain persons are exempt from backup withholding, including, in certain circumstances, corporations and financial institutions.  U.S. Holders of Allowed Claims are urged to consult their own tax advisors regarding the Treasury Regulations governing backup withholding and whether the transactions contemplated by the Plan would be subject to these Treasury Regulations.

In addition, Treasury Regulations generally require disclosure by a taxpayer on its U.S. federal income tax return of certain types of transactions in which the taxpayer participated, including, among other types of transactions, certain transactions that result in the taxpayer's claiming a loss in excess of specified thresholds.  U.S. Holders are urged to consult their tax advisors regarding these Treasury Regulations and whether the transactions contemplated by the

Plan would be subject to these Treasury Regulations and require disclosure on the U.S. Holder's tax returns.

**THE FOREGOING TAX SUMMARY HAS BEEN PROVIDED FOR GENERAL INFORMATIONAL PURPOSES ONLY. THE U.S. FEDERAL INCOME TAX CONSEQUENCES OF THE PLAN ARE COMPLEX. <u>NOTHING HEREIN SHALL CONSTITUTE TAX ADVICE.</u> THE TAX CONSEQUENCES ARE IN MANY CASES UNCERTAIN AND MAY VARY DEPENDING ON A HOLDER'S PARTICULAR CIRCUMSTANCES. ACCORDINGLY, U.S. HOLDERS ARE URGED TO CONSULT THEIR OWN TAX ADVISORS ABOUT THE U.S. FEDERAL, STATE AND LOCAL, AND APPLICABLE FOREIGN INCOME AND OTHER TAX CONSEQUENCES OF THE PLAN.**

**ARTICLE VI**
**<u>TREATMENT OF UNCLASSIFIED CLAIMS</u>**

**6.1    Administrative Claims**.

Except as otherwise set forth in this Article VI, or as soon as practicable after the Supplemental Administrative Claim Bar Date, to the extent not already paid, each Holder of an Allowed Administrative Claim shall receive in exchange for such Allowed Administrative Claim: (i) Cash equal to the amount of such Allowed Administrative Claim, or (ii) such other treatment as to which the Debtors, Post-Effective Date Debtors, or the Creditor Trust, as applicable, and the Holder of such Allowed Administrative Claim shall have agreed upon in writing.

*(a)*    **Supplemental Administrative Claim Bar Date**.    Holders of Administrative Claims arising during the period following the Initial Administrative Claim Bar Date through and including the Effective Date, other than Professional Fee Claims, shall file with the Claims Agent and serve on the Creditor Trust requests for payment, in writing, together with supporting documents, substantially complying with the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, so as to actually be received on or before the Supplemental Administrative Claim Bar Date. The Effective Date Notice shall set forth the Supplemental Administrative Claim Bar Date and shall constitute notice of such Bar Date. Absent further Bankruptcy Court order, any Administrative Claim arising after the Initial Administrative Claim Bar Date not filed by the Supplemental Administrative Claim Bar Date shall be deemed waived and the Holder of such Administrative Claim shall be forever barred from receiving payment on account thereof.

*(b)*    **Objections by the Creditor Trustee**.    Objections to requests for payment of Administrative Claims, other than requests for payment of Professional Fee Claims, must be Filed and served on the requesting party by the Claims Objection Deadline.

*(c)*    **Professional Fee Claims**.    All applications for allowance and payment of Professional Fee Claims shall be Filed on or before the Professional Fee Claims Bar Date. If an application for a Professional Fee Claim is not Filed by the Professional Fee Claims Bar Date, such Professional Fee Claim shall be deemed waived and the Holder of such Claim shall be forever barred from receiving payment on account thereof. The Effective

Date Notice shall set forth the Professional Fee Claims Bar Date and shall constitute notice of such Bar Date. Objections to any Professional Fee Claims must be Filed and served on the Creditor Trust and the requesting party by no later than twenty-one (21) days after service of the applicable final application for allowance and payment of Professional Fee Claims. Allowed Professional Fee Claims shall be paid in full, in Cash, in such amounts as are Allowed by the Bankruptcy Court upon the earlier of (i) the Effective Date, or (ii) the date upon which a Final Order relating to any such Allowed Professional Fee Claim is entered, and in each case, as soon as reasonably practicable. Unless otherwise required by the OCP Order, Professionals retained pursuant to the OCP Order shall not be required to file an application for payment of Professional Fee Claims.

*(d)* **U.S. Trustee Fees**. All fees payable on or before the Effective Date, pursuant to United States Code title 28 section 1930, shall be paid in full in Cash by the Debtors on or before the Effective Date. To the fullest extent possible, all U.S. Trustee fees payable after the Effective Date shall be paid in full in Cash by the Creditor Trust from the Creditor Trust Assets until the Chapter 11 Cases are converted, dismissed, or closed, whichever occurs first; *provided* that Project Crush shall promptly deliver to the Creditor Trust or Debtors, as applicable, upon request the portion of any such U.S. Trustee Fees payable by Project Crush under the Sale Documents. Notwithstanding anything to the contrary in the Plan, the U.S. Trustee shall not be required to file a request for Administrative Claims.

*(e)* **Source of Payment**.

All Allowed Administrative Claims and U.S. Trustee fees shall be paid from the Debtors' Cash or Creditor Trust Assets; *provided*, *however*, that the Post-Effective Date Debtors or Creditor Trust, as applicable, shall be timely reimbursed, within ten (10) Business Days of informing Project Crush in writing of such payment obligations, by Project Crush for any Claims and fees that are reimbursable under the Sale Documents in accordance with the terms of such Sale Documents.

With respect to Professional Fee Claims, on the Effective Date, the Debtors shall establish the Professional Fee Escrow Account and fund such account with Cash equal to the Professional Fee Reserve Amount. The Professional Fee Escrow Account shall be maintained in trust for the Professionals (other than professionals retained pursuant to the OCP Order). Each Holder of an Allowed Professional Fee Claim will be paid by the Debtors in Cash from the Professional Fee Escrow Account. All amounts remaining in the Professional Fee Escrow Account after all Allowed Professional Fee Claims have been paid in full shall be deemed a Creditor Trust Asset. If the Professional Fee Escrow Account is insufficient to pay the full amount of all Allowed Professional Fee Claims, remaining unpaid Allowed Professional Fee Claims shall be promptly paid by the Creditor Trust from the Creditor Trust Assets.

**6.2    Priority Tax Claims**.

Within the time period provided in Article X of the Plan, each Holder of an Allowed Priority Tax Claim shall receive in exchange for such Allowed Priority Tax Claim: (i) Cash equal to the amount of such Allowed Priority Tax Claim, from the Debtors' Cash or Creditor Trust

Assets; or (ii) such other treatment as to which the Debtors or the Creditor Trust, as applicable, and the Holder of such Allowed Priority Tax Claim shall have agreed upon in writing.

## ARTICLE VII
## TREATMENT OF CLASSIFIED CLAIMS AND INTERESTS

Unless the Holder of an Allowed Claim and the Debtors, Post-Effective Date Debtors, or the Creditor Trust, as applicable, agree to a different treatment, each Holder of an Allowed Claim shall receive the following Distributions in accordance with Article X of the Plan:

**7.1    Class 1:  Priority Non-Tax Claims**.

Each Holder of an Allowed Priority Non-Tax Claim shall receive in exchange for such Allowed Class 1 Priority Non-Tax Claim: (A) Cash equal to the amount of such Allowed Priority Non-Tax Claim, from the Debtors' Cash or Creditor Trust Assets, or (B) such other treatment which the Debtors or the Creditor Trust, as applicable, and the Holder of such Allowed Priority Non-Tax Claim have agreed upon in writing.

**7.2    Class 2:  Secured Claims.**

Each Holder of an Allowed Secured Claim shall receive in exchange for such Allowed Class 2 Secured Claim: (A) Cash equal to the amount of such Allowed Secured Claim, from the Debtors' Cash or Creditor Trust Assets, or (B) such other treatment which the Debtors or the Creditor Trust, as applicable, and the Holder of such Allowed Secured Claim have agreed upon in writing.

**7.3    Class 3:  General Unsecured Claims.**

Each Holder of an Allowed General Unsecured Claim shall receive in exchange for such Allowed Class 3 General Unsecured Claim: (A) Cash equal to the amount of such Holder's pro rata share of the GUC Cash Distribution Amount, or (B) such other treatment which the Debtors or the Creditor Trust, as applicable, and the Holder of such Allowed General Unsecured Claim have agreed upon in writing.

**7.4    Class 4:  Intercompany Claims**.

Holders of Intercompany Claims shall receive no Distribution on account of their Intercompany Claims.

**7.5    Classes 5(a), 5(b) and 5(c): Interests**.

(a)    Class 5(a).  On the Effective Date, all Interests in Winc shall be cancelled as of the Effective Date, and the Holders thereof shall receive no Distribution on account of such Interests.

(b)    Class 5(b).  On the Effective Date, all Interests in BWSC shall vest in, and be assigned to, Reorganized Winc, solely for corporate governance purposes, and the Holders thereof shall receive no Distribution on account of such Interests.

(c)      Class 5(c).  On the Effective Date, all Interests in Winc Lost Poet shall be cancelled as of the Effective Date, and the Holders thereof shall receive no Distribution on account of such Interests.

**7.6      Reservation of Rights Regarding Claims and Interests**.

Except as otherwise explicitly provided in the Plan, nothing shall affect the Debtors' and/or the Creditor Trust's (in its own capacity or as successor, assignee, or otherwise) rights and defenses, both legal and equitable, with respect to any Claims or Interests, including, but not limited to, all rights with respect to legal and equitable defenses to alleged rights of setoff or recoupment.

**ARTICLE VIII**
**ACCEPTANCE OR REJECTION OF THE PLAN**

**8.1      Class Entitled to Vote**.

Because Claims in Class 3 are Impaired and Holders thereof will receive or retain property or an interest in property under the Plan, only a Holder of Claims in Class 3 shall be entitled to vote to accept or reject the Plan.

**8.2      Acceptance by Impaired Classes of Claims**.

In accordance with Bankruptcy Code section 1126(c), and except as provided in Bankruptcy Code section 1126(e), an Impaired Class of Claims shall have accepted the Plan if the Plan is accepted by the Holders of at least two-thirds (2/3) in dollar amount and more than one-half (1/2) in number of the Allowed Claims in such Class that have timely and properly voted to accept or reject the Plan.

**8.3      Presumed Acceptance by Unimpaired Classes**.

Because Claims in Classes 1 and 2 are Unimpaired pursuant to Bankruptcy Code section 1126(f), Holders of Claims in Classes 1 and 2 are presumed to have accepted the Plan and, therefore, such Holders of Claims are not entitled to vote to accept or reject the Plan.

**8.4      Presumed Rejections by Impaired Classes**.

Because Holders of Claims or Interests in Classes 4, 5(a), 5(b), and 5(c) are not entitled to receive or retain any property under the Plan, pursuant to Bankruptcy Code section 1126(g), such Holders of Claims or Interests are deemed to have rejected the Plan and are not entitled to vote to accept or reject the Plan.

**8.5      Controversy Concerning Impairment**.

If a controversy arises as to whether any Claim or Interest is Impaired under the Plan, the Bankruptcy Court shall, after notice and a hearing, determine such controversy on or before the Confirmation Date.

**8.6    Elimination of Vacant Classes**.

Any Class of Claims or Interests that does not contain, as of the date of the commencement of the Confirmation Hearing, a Holder of an Allowed Claim or Interest, or a Holder of a Claim temporarily allowed under Bankruptcy Rule 3018, shall be deemed deleted from the Plan for all purposes, including for purposes of determining acceptance of the Plan by such Class under Bankruptcy Code section 1129(a)(8).

**8.7    Elimination of Intercompany Claims.**

On the Effective Date, all Intercompany Claims of any kind shall be deemed cancelled, and Holders of Intercompany Claims shall not be entitled to, and shall not receive or retain, any property or interest in property under the Plan on account of such Intercompany Claims.

**ARTICLE IX**
**IMPLEMENTATION OF THE PLAN AND ESTABLISHMENT OF THE CREDITOR TRUST**

**9.1    Implementation of the Plan**.

The Plan will be implemented by, among other things, the continued existence of certain of the Debtors solely for purposes of satisfying the Debtors' obligations under the Sale Documents, the establishment of the Creditor Trust, the transfer to the Creditor Trust of the Creditor Trust Assets and Retained Causes of Action, and the making of Distributions by the Creditor Trust in accordance with the Plan and the Creditor Trust Agreement.

On the Effective Date, BWSC Assets will vest in, and be assigned to, Reorganized BWSC. Reorganized BWSC will continue to exist for purposes of satisfying the Debtors' obligations under the Sale Documents until termination of the TSA, which shall occur no later than the Termination Date. The operations of Reorganized BWSC will be overseen by the Post-Effective Date Debtor Representative and will be funded by Project Crush pursuant to the terms of the TSA and any other Sale Documents. Any other costs and expenses incurred by the Post-Effective Date Debtors shall be funded from the Creditor Trust Assets solely to the extent such costs and expenses are not required to be paid by Project Crush pursuant to the TSA or other Sale Documents.

**9.2    Substantive Consolidation**.

Except as otherwise provided in the Plan, each Debtor shall continue to maintain their separate corporate existences after the Effective Date for all purposes, other than the treatment of Claims and Distributions under the Plan. Except as expressly provided in the Plan (or as otherwise ordered by the Bankruptcy Court), on the Effective Date for purposes of voting to accept or reject the Plan and Distributions: (i) the assets and liabilities of the Debtors shall be deemed merged or treated as though they were merged into and with the assets and liabilities of Debtor Winc, (ii) all guaranties of the Debtors of the obligations of any other Debtor shall be deemed eliminated and extinguished so that any Claim against any Debtor, and any guarantee thereof executed by any Debtor and any joint or several liability of any of the Debtors shall be deemed to be one obligation of Debtor Winc, (iii) each and every Claim filed or to be filed in the Chapter 11 Cases shall be treated as filed against the consolidated Debtors and shall be treated as one Claim against and

obligation of Winc, (iv) all Intercompany Claims shall be eliminated and extinguished, and Holders of Intercompany Claims shall not receive any Distribution or retain any property pursuant to the Plan on account of such Intercompany Claims, and (v) for purposes of determining the availability of the right of setoff under section 553 of the Bankruptcy Code, the Debtors shall be treated as one entity, Winc, so that, subject to the other provisions of section 553 of the Bankruptcy Code, debts due to any of the Debtors may be set off against the debts or any of the other Debtors. Such substantive consolidation shall not (other than for purposes relating to the Plan) affect the legal and corporate structures of the Post-Effective Date Debtors to seek to have any Claim or Interest subordinated in accordance with any contractual rights or equitable principles. Notwithstanding anything in this section to the contrary, all post-Effective Date U.S. Trustee Fees, if any, shall be calculated on a separate legal entity basis for each Post-Effective Date Debtor.

**9.3    Debtors' Members, Managers, Directors, and Officers**.

On the Effective Date, the Debtors' officers, directors, and managers shall be terminated without the need for any corporate action or approval and without the need for any company filings, and shall have no continuing obligations to the Debtors following the occurrence of the Effective Date.

From and after the Effective Date:  (a) Reorganized Winc shall be deemed to be the sole member and manager of Reorganized BWSC; (b) the Post-Effective Date Debtor Representative of Winc shall be the sole officer and director of Reorganized Winc; (c) the Creditor Trust shall be the sole stockholder of Reorganized Winc; (d) the Post-Effective Date Debtor Representative of BWSC shall be the sole officer of BWSC; and (e) the Post-Effective Date Debtor Representative shall perform the functions of a Liquidating Trustee to wind up the affairs of Post-Effective Date Winc Lost Poet as provided for in sections 18-101(11), 18-801, and 18-803(b) of the LLC Act. The Corporate Organizational Documents of each of the Debtors shall remain in full force and effect following the Effective Date, but are deemed amended by the Plan to permit and authorize the admission and appointment of the persons identified in (a)–(e) of this paragraph and to authorize the Creditor Trust, in its capacity as sole stockholder of Reorganized Winc, to appoint a successor Post-Effective Date Debtor Representative for each of the Post-Effective Date Debtors, if necessary.  The Post-Effective Date Debtor Representative shall serve in such capacities as set forth herein through the earlier of the date the applicable Debtor is dissolved in accordance with the Plan or the date that the Post-Effective Date Debtor Representative resigns, is terminated by the Creditor Trustee, or is otherwise unable to serve, *provided that* any successor Post-Effective Date Debtor Representative shall serve in such capacities.

**9.4    Appointment of Creditor Trustee and Wind-Down of the Post-Effective Date Debtors**.

The Creditor Trustee shall be appointed as of the Effective Date.  The Creditor Trustee shall be a disinterested Person selected by the Committee, in consultation with the Debtors, and identified in the Plan Supplement.  On and after the Effective Date, the initial Creditor Trustee shall become and serve as Creditor Trustee.  From and after the Effective Date, the Creditor Trust shall be the sole stockholder of Reorganized Winc.  On the Effective Date, the Creditor Trust Assets and the Retained Causes of Action will automatically vest in, and be assigned to, the Creditor Trust.  The Creditor Trustee is authorized and empowered to administer and liquidate the Creditor Trust Assets as soon as practicable after the Effective Date pursuant to the terms of the

Plan and the Creditor Trust Agreement without the need for any company action or approval by any of the Debtors or Post-Effective Date Debtors or further Bankruptcy Court approval, and none of the Post-Effective Date Debtors, the Creditor Trust, the Creditor Trustee, or any Beneficiary, shall be required to pay any taxes or fees to cause such dissolution.  The Creditor Trustee shall be authorized and empowered to take or cause to be taken all company actions necessary or appropriate to implement and consummate the Plan.  The Creditor Trust shall bear the cost and expense of the wind-down of the affairs of the Post-Effective Debtors, except for any costs and expenses of Reorganized BWSC that are satisfied or required to be satisfied by Project Crush under the terms of the Sale Documents.

**9.5    Appointment of Post-Effective Date Debtor Representative to Oversee the Reorganization and Eventual Wind-Down and Dissolution of the Post-Effective Date Debtors, as Applicable**.

The Post-Effective Date Debtor Representative shall be appointed to oversee the operations, and the ultimate wind down and dissolution, of the Post-Effective Date Debtors, *provided that*, the Creditor Trustee shall have the power to terminate and replace the Post-Effective Date Debtor Representative in accordance with the terms of the Creditor Trust Agreement.

On the Effective Date, all Interests in Reorganized BWSC will vest in, and be assigned to, Reorganized Winc, whose sole stockholder shall be the Creditor Trust.  On the Effective Date, BWSC Assets will vest in Reorganized BWSC for the purpose of operating the business in accordance with the Sale Documents. Reorganized BWSC will continue ordinary course business operations until the TSA and MSA are terminated.  Thereafter, the Post-Effective Date Debtor Representative is authorized and empowered to effect the dissolution of Reorganized BWSC and Reorganized Winc as soon as practicable without the need for any company action or approval in accordance with Section 9.4, above.

After the termination of the TSA and MSA, the Post-Effective Date Debtor Representative of Reorganized Winc will, in consultation with the Creditor Trustee, (i) liquidate, wind down, and dissolve Reorganized Winc under applicable law; and (ii) file Reorganized Winc's final tax returns.

Upon the Effective Date, the Post-Effective Date Debtor Representative shall, in consultation with the Creditor Trustee and without the need for any further order or action of the Bankruptcy Court, dissolve and wind up the affairs of Post-Effective Date Winc Lost Poet in accordance with applicable law.  The Post-Effective Date Debtor Representative is authorized to take all actions reasonably necessary to dissolve Post-Effective Date Winc Lost Poet, and neither the Post-Effective Date Debtor Representative nor the Post-Effective Date Debtors shall be required to pay any taxes or fees in order to cause such dissolution and termination of Post-Effective Date Winc Lost Poet's existence.

The Post-Effective Date Debtor Representative shall be indemnified by the Creditor Trust and receive reimbursement out of the Creditor Trust Assets against and from any and all loss, liability, expense (including reasonable attorneys' fees), or damage which the Post-Effective Date Debtor Representative incurs or sustains, in good faith and without willful misconduct, gross

negligence, or fraud, acting as Post-Effective Date Debtor Representative under or in connection with the Plan.

The Post-Effective Date Debtor Representative may employ, without further order of the Bankruptcy Court, professionals to assist in carrying out the Post-Effective Date Debtor Representative's duties under the Plan and may compensate and reimburse the reasonable expenses of these professionals without further Order of the Bankruptcy Court out of Creditor Trust Assets in accordance with the Plan.

The Post-Effective Date Debtor Representative shall be entitled to reasonable compensation, consistent with that of similar functionaries in similar types of bankruptcy cases. The Post-Effective Date Debtor Representative shall also be reimbursed for all documented, actual, reasonable, and necessary out-of-pocket expenses incurred in the performance of its duties under the Plan. The Post-Effective Date Debtor Representative shall not be required to file a fee application with the Bankruptcy Court in order to receive compensation.

**9.6     Creation and Governance of the Creditor Trust**.

On the Effective Date, the Debtors and the Creditor Trustee shall execute the Creditor Trust Agreement and shall take all steps necessary to establish the Creditor Trust in accordance with the Plan.   The Committee shall appoint the Creditor Trustee in consultation with the Debtors. Additionally, on the Effective Date, the Debtors or Post-Effective Date Debtors, as applicable, shall irrevocably transfer and assign and shall be deemed to have irrevocably transferred and assigned to the Creditor Trust all of their respective rights, title, and interest in and to all of the Creditor Trust Assets in accordance with Bankruptcy Code section 1141, except as specifically provided in the Plan or the Confirmation Order.  The Creditor Trust Assets shall automatically vest in the Creditor Trust free and clear of all Claims, Liens, encumbrances, or interests, as provided for in the Plan and the Creditor Trust Agreement, and subject to payment of any Claims required to be paid by the Creditor Trust pursuant to the Plan with priority over General Unsecured Claims, including, without limitation, First Tier Claims and Creditor Trust Operating Expenses. Transfer of the Creditor Trust Assets to the Creditor Trust shall be exempt from any stamp, real estate transfer, other transfer, mortgage reporting, sales, use, or other similar tax.

The Creditor Trustee may elect for the Creditor Trust to be treated as a partnership, a corporation, other entity, or Disputed Ownership Fund (as defined in the Creditor Trust Agreement) for tax purposes only, if the Creditor Trustee determines, in its reasonable discretion, that such election is permitted under applicable law and would be in the best interests of the Beneficiaries of the Creditor Trust.

The Creditor Trust will terminate no later than the fifth (5th) anniversary of the Effective Date, provided, however, that, on or prior to such termination, the Bankruptcy Court, upon motion by the Creditor Trustee or a party in interest, may within six (6) months of the beginning of such extended term, extend the term of the Creditor Trust for a fixed period if it is necessary to facilitate or complete the liquidation and distribution of the Creditor Trust Assets,  provided, however, that the aggregate of all such extensions shall not exceed three (3) years (i.e. for a maximum total of eight (8) years from the Effective Date), unless the Creditor Trustee receives a favorable ruling

from the Internal Revenue Service that any further extension would not adversely affect the status of the Creditor Trust as a liquidating trust for federal income tax purposes

The Creditor Trustee shall be the exclusive trustee of the Creditor Trust Assets for purposes of 31 U.S.C. § 3713(b) and 26 U.S.C. § 6012(b)(3), as well as the representative of the Estates appointed pursuant to Bankruptcy Code section 1123(b)(3)(B). The Creditor Trust shall be governed by the Creditor Trust Agreement and administered by the Creditor Trustee. The powers, rights, and responsibilities of the Creditor Trustee shall be specified in the Creditor Trust Agreement and shall include the authority and responsibility to, among other things, take all of the actions set forth in Section 9 of the Plan. The Creditor Trust shall hold and distribute the Creditor Trust Assets in accordance with the provisions of the Plan and the Creditor Trust Agreement. Other rights and duties of the Creditor Trustee and the Beneficiaries shall be as set forth in the Creditor Trust Agreement. For the avoidance of doubt, (i) after the Effective Date, the Debtors and the Estates shall have no interest in the Creditor Trust Assets, and (ii) the Creditor Trust Assets shall not include the BWSC Assets. The transfer of the Creditor Trust Assets to the Creditor Trust is absolute, and the Creditor Trust Assets shall not be held or deemed to be held in trust by the Creditor Trust or the Creditor Trustee on behalf of any of the Debtors or the Estates. Likewise, upon completion of such transfer and subject to the exceptions as may be set forth in the Plan or Confirmation Order, the Creditor Trust shall have no rights, title, or interest in or to any property of the Debtors or the Estates other than the Creditor Trust Assets.

The Creditor Trust shall be administered in a manner consistent with the U.S. Securities and Exchange Commission's published guidance on liquidating trusts.

**9.7    Purpose of the Creditor Trust**.

The Creditor Trust shall be established for the purpose of pursuing or liquidating the Creditor Trust Assets; winding down, liquidating and dissolving the Post-Effective Date Debtors; reconciling and objecting to Claims as provided for in the Plan; prosecuting any Retained Causes of Action to maximize recoveries for the benefit of the Beneficiaries; and making Distributions to the Beneficiaries, all in accordance with the provisions of Treasury Regulation section 301.7701-4(d) and Revenue Procedure 94-45, with no objective to continue or engage in the conduct of a trade or business.

**9.8    The Creditor Trust Agreement**.

(a) <u>Generally</u>. The Creditor Trustee shall have the power and authority to perform the acts described in the Creditor Trust Agreement (subject to approval by the Bankruptcy Court where applicable), in addition to any powers granted by law or conferred to it by any other provision of the Plan. The powers of the Creditor Trustee shall include, without limitation, any powers set forth herein, provided however, that enumeration of any powers herein shall not be considered in any way to limit or control the power and authority of the Creditor Trustee to act as specifically authorized by any other provision of the Plan, the Creditor Trust Agreement, or any applicable law, and to act in such manner as the Creditor Trustee may deem necessary or appropriate to take any act deemed appropriate by the Creditor Trustee, including, without limitation, to discharge all obligations assumed by the Creditor Trustee or provided herein and to conserve and protect the Creditor Trust Assets or to confer on the creditors the benefits intended

to be conferred upon them by the Plan.  The Creditor Trustee shall have the power and authority without further approval by the Bankruptcy Court to liquidate the Creditor Trust Assets, to hire and pay professional fees and expenses of counsel and other advisors (including but not limited to professionals who are members of the Creditor Trustee's own firm), to prosecute and settle objections to Disputed Claims, to prosecute and settle any Claims of the Estates, including but not limited to Retained Causes of Action, and otherwise take any action as shall be necessary to administer the cases and effect the closing of the cases.  The Creditor Trust Agreement shall provide that Creditor Trustee's powers shall include, without limitation, the following: (i) the power (but not the express obligation) to invest funds, in accordance with section 345 of the Bankruptcy Code, and withdraw, make Distributions and pay taxes and other obligations owed by the Creditor Trust from funds held by the Creditor Trust in accordance with the Plan as set forth below and Creditor Trust Agreement as set forth therein; (ii) the power to engage and compensate, without prior Bankruptcy Court order or approval, employees and professionals (including but not limited to professionals who are members of the Creditor Trustee's own firm) to assist the Creditor Trustee with respect to the Creditor Trustee's responsibilities; (iii)  the power to pursue, prosecute, resolve and compromise and settle any Retained Causes of Action on behalf of the Creditor Trust without prior Bankruptcy Court approval but in accordance with the Creditor Trust Agreement; (iv) the power to object to Claims, including, without limitation, the power to subordinate and recharacterize Claims by objection, motion, or adversary proceeding; and (v) such other powers as may be vested in or assumed by the Creditor Trustee pursuant to the Plan, Bankruptcy Court order, or as may be necessary and proper to carry out the provisions of the Plan.  Except as expressly set forth in the Plan and in the Creditor Trust Agreement, the Creditor Trustee, on behalf of the Creditor Trust, shall have absolute discretion to pursue or not to pursue any Retained Causes of Action as it determines is in the best interests of the Beneficiaries and consistent with the purposes of the Creditor Trust, and shall have no liability for the outcome of such determination, other than those determinations constituting gross negligence or willful misconduct.  The Creditor Trustee may incur any reasonable and necessary expenses in liquidating and converting the Creditor Trust Assets to Cash.  Subject to the other terms and provisions of the Plan, the Creditor Trustee shall be granted standing, authority, power and right to assert, prosecute or settle the Retained Causes of Action based upon its powers as a bankruptcy appointed representative of the Debtors' Estates with the same or similar abilities possessed by insolvency trustees, receivers, examiners, conservators, liquidators, rehabilitators or similar officials. The salient terms of the Creditor Trustee's employment, including the Creditor Trustee's duties and compensation, shall be set forth in the Creditor Trust Agreement and shall be consistent with the terms of the Plan.

(b) <u>Investment of Cash</u>.  Cash in the Trust Accounts and any other amounts contemplated by the Plan and the Creditor Trust Agreement shall be maintained in United States dollars or shall be invested by the Creditor Trustee in (i) direct obligations of, or obligations guaranteed by, the United States of America, including Government Money Market Funds, (ii) obligations of any agency or corporation that is or may hereafter be created by or pursuant to an act of Congress of the United States of America as an agency or instrumentality thereof, or (iii) such other obligations or instruments as may from time to time be permitted under section 345 of the Bankruptcy Code; provided that the Creditor Trustee may, to the extent necessary to implement the provisions of the Plan and the Creditor Trust Agreement, deposit moneys in demand deposits, time accounts or checking accounts at any banking institution or trust company having combined capital stock and surplus in excess of $100,000,000 based upon its most recently available audited financial statements, regardless of whether such investments and deposits are insured.  Such investments

shall mature in such amounts and at such times as the Creditor Trustee, in the Creditor Trustee's business judgment, shall deem appropriate to provide funds when needed to transfer funds in accordance with the Plan and Confirmation Order, make payments to the Trust Accounts or make Distributions in accordance with the Plan, Confirmation Order and Creditor Trust Agreement. The Creditor Trust may not retain cash or cash equivalents in excess of a reasonable amount as determined by the Creditor Trustee in its sole discretion needed to meet claims and contingent liabilities or to maintain the value of the Creditor Trust Assets in liquidation or maintain or fund an adequate and sufficient reserve. Notwithstanding anything to the contrary herein, the scope of any such investment shall be limited to include only those investments that a liquidating trust, within the meaning of Treasury Regulations Section 301.7701-4(d), may be permitted to hold, pursuant to Section 3.09 of Internal Revenue Service Revenue Procedure 94-45 or the Treasury Regulations, or any modification in the IRS guidelines, whether set forth in IRS rulings, other IRS pronouncements or otherwise. For the avoidance of doubt, notwithstanding any permission or obligations (in either case, whether express or implied) under section 345 of the Bankruptcy Code, the Creditor Trustee shall have no duty or obligation to invest any of the Creditor Trust Assets, and failure to invest any such assets shall not constitute a breach of duty on behalf of the Creditor Trust or the Creditor Trustee.

**9.9    Compensation and Duties of Creditor Trustee**.

On and after the Effective Date, the Creditor Trustee shall have the power and responsibility to do all acts contemplated by the Plan and the Creditor Trust Agreement to be done by the Creditor Trustee and all other acts that may be necessary or appropriate in connection with the disposition of the Creditor Trust Assets and the distribution of the proceeds thereof, as contemplated by the Plan and in accordance with the Creditor Trust Agreement.

In all circumstances, the Creditor Trustee shall act in its reasonable discretion in the best interests of the Beneficiaries pursuant to the terms of the Plan and the Creditor Trust Agreement.

The Creditor Trustee shall be indemnified by and receive reimbursement from the Creditor Trust Assets against and from any and all loss, liability, expense (including reasonable attorneys' fees), or damage which the Creditor Trustee incurs or sustains, in good faith and without willful misconduct, gross negligence, or fraud, acting as Creditor Trustee under or in connection with the Plan.

The Creditor Trustee may employ, without further order of the Bankruptcy Court, professionals (including those previously retained by the Committee or who are members of the Creditor Trustee's own firm) to assist in carrying out the Creditor Trustee's duties under the Plan and Creditor Trust Agreement and may compensate and reimburse the reasonable expenses of these professionals without further Order of the Bankruptcy Court from the Debtors' Cash in accordance with the Plan.

The Creditor Trustee shall be entitled to reasonable compensation, consistent with that of similar functionaries in similar types of bankruptcy cases. The Creditor Trustee shall also be reimbursed for all documented, actual, reasonable, and necessary out-of-pocket expenses incurred in the performance of its duties under the Creditor Trust Agreement. The Creditor Trustee shall

not be required to file a fee application with the Bankruptcy Court in order to receive compensation.

**9.10    U.S. Federal Income Tax Treatment of the Creditor Trust**.

*(a)    **Grantor Trust**.*  It is intended that the Creditor Trust will qualify as a "liquidating trust" under Treasury Regulation section 301.7701-4(d).  Accordingly, it is intended that the Creditor Trust will be treated as a grantor trust for U.S. federal income tax purposes, and that the Beneficiaries will be treated as grantors of such trust.

In general, a grantor trust is not a separate taxable entity.  The IRS, in Revenue Procedure 94-45, sets forth the general criteria for obtaining an advance ruling as to the grantor trust status of a liquidating trust under a chapter 11 plan.  Consistent with the requirements of Revenue Procedure 94-45, the Creditor Trust Agreement will require all relevant parties to treat the transfer of the Creditor Trust Assets for U.S. federal income tax purposes as (i) a transfer by Winc, BWSC and Winc Lost Poet of the Creditor Trust Assets directly to the Beneficiaries in satisfaction of the Claims against the Debtors (to the extent of the value of the Beneficiaries' respective interests in the applicable Creditor Trust Assets) followed by (ii) the transfer by such Beneficiaries to the Creditor Trust of the Creditor Trust Assets in exchange for beneficial interests in the Creditor Trust (to the extent of the value of the Beneficiaries' respective interests in the applicable Creditor Trust Assets), provided, however, that the Creditor Trust Assets will be subject to any post-Effective Date liabilities or obligations incurred by the Creditor Trust relating to the pursuit of Creditor Trust Assets.

Accordingly, the Beneficiaries should be treated for U.S. federal income tax purposes as the grantors and owners of their respective share of the Creditor Trust Assets.  The foregoing treatment should also apply, to the extent permitted by applicable law, for state and local income tax purposes.

As a grantor trust, the Creditor Trust Agreement will require all items of income, gain, loss, deduction and credit to be included in the income of the Beneficiaries, and reported on such Beneficiaries' U.S. federal income tax returns as if such items had been recognized directly by the Beneficiaries in the proportions in which they own beneficial interests in the Creditor Trust.

Subject to definitive guidance from the IRS or a court of competent jurisdiction to the contrary (including the receipt of an IRS private letter ruling if the Creditor Trustee so requests one, or the receipt of an adverse determination by the IRS upon audit if not contested by the Creditor Trustee), the Creditor Trustee may (i) timely elect to treat any portion or all of the Creditor Trust and/or any Creditor Trust Assets (in either case, in whole or in part) as a "disputed ownership fund" within the meaning of Treasury Regulation Section 1.468B-9 for federal income tax purposes (the "Disputed Ownership Fund") and (ii) to the extent permitted by applicable law, report consistently with the foregoing for state and local income tax purposes.  Accordingly, any Disputed Ownership Fund will be subject to tax annually on a separate entity basis on any net income earned with respect to any Creditor Trust Assets held in any such Disputed Ownership Fund, and all distributions from such reserves will be treated as received by holders in respect of their Claims as if distributed by the Debtors.

No ruling is currently being requested from the IRS concerning the tax status of the Creditor Trust as a liquidating trust. As such, there can be no assurance that the IRS would not take a contrary position to the classification of the Creditor Trust as a liquidating trust. If the IRS were to successfully challenge the liquidating trust classification, the U.S. federal income tax consequences to the Creditor Trust and the Holders of Claims could vary from those discussed herein (including the potential for an entity level tax to be imposed on all income of the Creditor Trust). Certain U.S. federal income tax consequences of the Creditor Trust or portions thereof relating to Disputed Claims and being treated as a Disputed Ownership Fund are also discussed below.

*(b)*     **Reporting**. The Creditor Trust shall comply with all tax reporting requirements, including, without limitation, filing returns for the Creditor Trust as a grantor trust pursuant to Treasury Regulation section 1.671-4(a) and, in connection therewith, the Creditor Trustee may require the Beneficiaries to provide certain tax information as a condition to receipt of Distributions. The Creditor Trustee shall also send to each Beneficiary a separate statement setting forth such Beneficiary's share of items of Creditor Trust income, gain, loss, deduction, or credit. Each such Beneficiary will be required to report such items on its U.S. federal income tax return; *provided, however,* that any reporting under this Section is subject to the Creditor Trustee's discretion to elect to treat the Creditor Trust or any Creditor Trust Assets (in whole or in part) as a Disputed Ownership Fund, which election may alter the requirement in accordance with federal tax laws and regulations.

All taxable income and loss of the Creditor Trust will be allocated among, and treated as directly earned and incurred by, the Beneficiaries with respect to such Beneficiary's interest in the assets of the Creditor Trust (and not as income or loss with respect to its prior Claims), with the possible exception of any taxable income and loss allocable to any assets allocable to, or retained on account of, Disputed Claims. The character of any income or gain and the character and ability to use any loss or loss will depend on the particular situation of the Beneficiary.

The U.S. federal income tax obligations of a Beneficiary with respect to its beneficial interest in the Creditor Trust are not dependent on the Creditor Trust distributing any Cash or other proceeds, subject to any portion(s) of the Creditor Trust allocable to Disputed Claims. Thus, a Beneficiary may incur U.S. federal income tax liability with respect to its allocable share of the Creditor Trust's income even if the Creditor Trust does not make a concurrent distribution to the U.S. Holder.

In general, other than in respect of amounts retained on account of Disputed Claims, a distribution of Cash by the Creditor Trust will not be separately taxable to a Beneficiary of the Creditor Trust, since the Beneficiary is already regarded for U.S. federal income tax purposes as owning the underlying assets (and will be taxed at the time the Cash was earned or received by the Creditor Trust). Holders are urged to consult their tax advisors regarding the appropriate U.S. federal income tax treatment of any subsequent distributions of Cash originally retained by the Creditor Trust on account of Disputed Claims.

*(c)*     **Valuation**. After the Effective Date, but in no event later than four months after the initial (i.e., not extended) due date for timely filing of the Creditor Trust's first federal income tax return, the Creditor Trustee shall (i) determine the fair market value of the Creditor Trust Assets

as of the Effective Date, based on the Creditor Trustee's good faith determination (in conjunction with guidance provided by Trust Professionals (as defined in the Credit Trust Agreement), if any); and (ii) establish appropriate means to apprise the Beneficiaries of such valuation; provided, however, that no such valuation will be required if the Creditor Trustee elects to treat the Creditor Trust or the Creditor Trust Assets (in whole or in part) as a Disputed Ownership Fund. The valuation, if established pursuant to the terms of the Creditor Trust Agreement, shall be used consistently by all Parties (including, without limitation, the Debtors, the Creditor Trust, the Creditor Trustee, and the Beneficiaries) for all U.S. federal income tax purposes.

*(d)*    **Tax Returns**.  In accordance with the provisions of section 6012(b)(3) of the Internal Revenue Code (and any comparable provision of state or local tax law), the Creditor Trustee shall cause to be prepared, at the cost and expense of the Creditor Trust, the income tax returns (federal, state and local) that the Debtors are required to file (to the extent such returns have not already been filed by the Effective Date).  The Creditor Trustee shall also cause to be prepared, at the cost and expense of the Creditor Trust, the income tax returns (federal, and if applicable, state and local) required to be filed on behalf of the Creditor Trust, and such returns filed on behalf of the Creditor Trust shall be consistent with the treatment of the Creditor Trust as a liquidating trust within the meaning of Treasury Regulations Section 301.7701-4(d) that is a grantor trust pursuant to Treasury Regulations Section 1.671-4(a) (other than with respect to any election by the Creditor Trustee to treat the Creditor Trust or any of the Creditor Trust Assets (in either case, in whole or in part) as a Disputed Ownership Fund), and to the extent permitted by applicable law, report consistently with the foregoing for state and local income tax purposes.  The Creditor Trustee shall timely file each such tax return with the appropriate taxing authority and shall pay out of the assets of the Creditor Trust all taxes due with respect to the period covered by each such tax return.

*(e)*    **Attribution of Income**.  Subject to definitive guidance from the IRS or a court of competent jurisdiction to the contrary (including the issuance of applicable Treasury Regulations, the receipt by the Creditor Trustee of a private letter ruling if the Creditor Trustee so requests one, or the receipt of an adverse determination by the IRS upon audit if not contested by the Creditor Trustee), taxable income, gain, loss or deduction in respect of the Creditor Trust Assets shall be attributed to the Beneficiaries in proportion to their beneficial interests in the Creditor Trust Assets. Notwithstanding anything in the Plan or Disclosure Statement, the timing of distributions shall comply with the requirements of Revenue Procedure 94-45, as determined by the Creditor Trustee in its reasonable discretion.

*(f)*    **Tax Identification Numbers**.  The Creditor Trustee may require any Beneficiary to furnish to the Creditor Trustee its employer or taxpayer identification number as assigned by the IRS (e.g., via signed W-9 or for any non-U.S. Beneficiary a W-8) or otherwise certify in writing to the Creditor Trustee's satisfaction that distributions from the Creditor Trust to the Beneficiary are exempt from backup withholding.  The Creditor Trustee may condition any distribution to any Beneficiary upon receipt of such identification number or exemption certification.  If after reasonable inquiry and reasonable time constraints for responding (in each case, as determined by the Creditor Trustee in its sole discretion), any Beneficiary fails to provide such identification number, then distributions to such Beneficiary shall become undeliverable property to be made

available for distribution to the remaining Beneficiaries, in accordance with the terms of the Plan and the Creditor Trust Agreement.

(g)    **Annual Statements**.  The Creditor Trustee shall annually (for tax years in which distributions from the Creditor Trust are made) send to each Beneficiary a separate statement setting forth the Beneficiary's share of items of income, gain, loss, deduction or credit, and all such Beneficiaries shall report such items on their federal income tax returns; *provided*, *however*, that any such reporting obligation under this subsection is subject to the Creditor Trustee's discretion to elect to treat the Creditor Trust or any of the Creditor Trust Assets (in either case, in whole or in part) as a Disputed Ownership Fund, which may impact the requirement of such annual statements pursuant to federal tax regulations and applicable laws.

(h)    **Notices**.  The Creditor Trustee shall distribute such notices to the Beneficiaries as the Creditor Trustee determines are necessary or desirable.

(i)    **Expedited Determination**.  The Creditor Trustee may request an expedited determination of taxes of the Debtors or of the Creditor Trust under Bankruptcy Code section 505(b) for all tax returns filed for, or on behalf of, the Debtors and the Creditor Trust for all taxable periods through the dissolution of the Creditor Trust.

(j)    **Withholding**.  The Creditor Trustee will comply with all applicable governmental withholding requirements (*see* Section 10.9 of the Plan—"Withholding, Payment and Reporting Requirements with Respect to Distributions"—below).

**9.11    Abandonment, Disposal, and Destruction of Records**.

To the extent not transferred pursuant to the 363 Sale, the Creditor Trustee shall be authorized pursuant to Bankruptcy Code section 554, in its sole discretion, without any further notice to any party or action, order or approval of the Bankruptcy Court, to abandon, dispose of, or destroy in any commercially reasonable manner all originals and/or copies of any documents, books and records, including any electronic records, of the Debtors (including those that are transferred to the Creditor Trust) and which they reasonably conclude are burdensome or of inconsequential value and benefit to the Debtors, Post-Effective Date Debtors, or the Creditor Trust.

**9.12    Distributions by Creditor Trustee**.

Following the vesting of the Creditor Trust Assets in the Creditor Trust, the Creditor Trustee shall make continuing efforts to liquidate all Creditor Trust Assets in accordance with the Plan and the Creditor Trust Agreement, *provided* that the timing of all Distributions made by the Creditor Trustee shall be made as follows:

(a) The Creditor Trust, through or as the Disbursing Agent, as applicable, will make Distributions to Holders of Claims entitling such Holder to Creditor Trust Interests that are Allowed on and after the Effective Date, to the extent that the foregoing Claims have not been paid in full on or prior to the Effective Date or otherwise in accordance with the Plan. Except as otherwise provided by the Plan, Confirmation Order, or the Creditor Trust Agreement, the Creditor Trust shall be required to distribute at least annually (or more

frequently as the Creditor Trustee may determine, in his or her sole discretion) to the Beneficiaries its net income plus all net proceeds from the sale or other disposition of Creditor Trust Assets, except that the Creditor Trust may retain an amount of net proceeds or net income reasonably necessary to maintain the value of its assets or to meet claims and contingent liabilities (including disputed claims), within the meaning of Internal Revenue Service Revenue Procedure 94-45.

(b) The Creditor Trust will make the Distributions described in Section 9.12(a) either from such accounts or reserves as the Creditor Trustee, in his or her business judgment, may determine to establish in accordance with the provisions of the Plan and the Creditor Trust Agreement.

(c) The Creditor Trust will make Distributions from the Creditor Trust Assets to each Beneficiary holding an Allowed Claim in accordance with each Beneficiary's Pro Rata share of net Cash derived from the Creditor Trust Assets being made available for such Distribution, and in accordance with the terms of the Plan and the Creditor Trust Agreement.

(d) Distributions to be made by the Creditor Trust may be made by any Person(s) designated or retained to serve as the Disbursing Agent(s) without the need for any further order of the Bankruptcy Court, in accordance with the terms of the Plan and the Creditor Trust Agreement.

(e) The Creditor Trustee shall be authorized, in his or her business judgment, to delay Distributions to holders of Beneficial Interests or otherwise determine reasonable distribution dates for such holders, including, without limitation, based upon the status and progress of the liquidation of Creditor Trust Assets, the total number of and/or asserted claim amounts of Disputed Claims, and any other relevant factors.

**9.13    Dissolution of the Creditor Trust**.

The Creditor Trustee shall be discharged and the Creditor Trust shall be terminated, at such time as: (a) (i) all Disputed Claims have been resolved, (ii) all of the Creditor Trust Assets have been liquidated, (iii) Winc has been wound down and dissolved, (iv) all duties and obligations of the Creditor Trustee under the Creditor Trust Agreement have been fulfilled, and (v) all Distributions required under the Plan and the Creditor Trust Agreement have been made; or (b) as otherwise provided in the Creditor Trust Agreement.  Upon dissolution of the Creditor Trust, any remaining assets of the Creditor Trust may be transferred by the Creditor Trustee to one or more charitable organizations if the Creditor Trustee determines, in the reasonable exercise of the Creditor Trustee's judgment, that a further distribution would be uneconomical.

**9.14    Control Provisions**.

Except to the extent required, as determined by the Creditor Trustee in its reasonable discretion, for the Creditor Trust to qualify as a liquidating trust within the meaning of Revenue Procedure 94-45, to the extent there is any inconsistency between the Plan as it relates to the

Creditor Trust and/or the Creditor Trust Agreement, the terms of the Plan shall control unless otherwise indicated herein.

**9.15    Limitation of Liability; Indemnification**.

To the maximum extent permitted by law, the Creditor Trustee, its employees, officers, directors, agents, members or representatives, or professionals employed or retained by the Creditor Trustee (including without limitation, any professionals who are members of the Creditor Trustee's own firm) (collectively, the "Creditor Trustee Agents"), will not have or incur liability to any Person or Entity for any act taken, or omission made, in good faith in connection with or related to Distributions made under the Plan or the Creditor Trust Agreement, the administration of the Creditor Trust and the implementation of the Plan. The Creditor Trustee and the Creditor Trustee Agents will in all respects be entitled to reasonably rely on the advice of counsel and tax accounting professionals with respect to their duties and responsibilities under the Plan and the Creditor Trust Agreement. Notwithstanding the foregoing, nothing herein will alter any provision of the Creditor Trust Agreement that provides for the potential liability of the Creditor Trustee to any Person or Entity. The Creditor Trust shall indemnify and hold harmless the Creditor Trustee and its designees and professionals, and all duly designated agents and representatives thereof (in their capacity as such), from and against and in respect of all liabilities, losses, damages, claims, costs and expenses, including, but not limited to attorneys' fees and costs arising out of or due to such actions or omissions, or consequences of their actions or omissions with respect or related to the performance of their duties or the implementation or administration of the Plan; provided, however, that no such indemnification will be made to such persons for such actions or omissions as a result of willful misconduct, gross negligence or fraud.

**9.16    Company Action**.

All matters expressly provided for under the Plan that would otherwise require approval of the stockholders, members or managers of one or more of the Debtors, including but not limited to, the dissolution or merger of any of the Debtors, shall be deemed to be in effect from and after the Effective Date pursuant to the applicable law of the states in which the Debtors are organized without any requirement of action by the stockholders, members or managers of the Debtors.

**9.17    Standing to Pursue Debtors' Rights, Including Retained Causes of Action**.

Except as otherwise provided in the Plan, as of the Effective Date, the Debtors, together with any successor or successors in interest and assigns, including, without limitation, the Creditor Trustee, and any other person or entity that claims or might claim through, on behalf of, or for the benefit of any of the foregoing, shall be deemed to have preserved all Retained Causes of Action, and shall have standing to pursue such Retained Causes of Action.

**ARTICLE X**
**PROVISIONS GOVERNING DISTRIBUTIONS**

**10.1    Distributions for Allowed Claims**.

Except as otherwise provided herein or as ordered by the Bankruptcy Court, all Distributions as of the applicable Distribution Date shall be made on or as soon as practicable after

the applicable Distribution Date. Distributions on account of Claims that first become Allowed Claims after the applicable Distribution Date shall be made pursuant to the terms of the Plan and on the day selected by the Creditor Trustee.

The Creditor Trustee may accelerate any Distribution Date with respect to Distributions other than the initial Distribution Date if the facts and circumstances so warrant and to the extent not inconsistent with the Plan.

Distributions made as soon as reasonably practicable after the Effective Date or such other date set forth herein shall be deemed to have been made on such date.

**10.2    Interest of Claims**.

Postpetition interest shall not accrue or be paid on Claims, and no Holder of an Allowed Claim shall be entitled to interest accruing on any Claim from and after the Petition Date.

**10.3    Distributions by Creditor Trustee as Disbursing Agent**.

From and after the Effective Date, the Creditor Trustee shall serve as the Disbursing Agent under the Plan with respect to Distributions to Holders of Allowed Claims or Creditor Trust Interests (provided that the Creditor Trustee may hire professionals or consultants to assist with making disbursements or to act as the Disbursing Agent). Any Entity other than the Creditor Trustee that acts as the Disbursing Agent will be an agent of the Creditor Trustee and not a separate taxable Entity with respect to, among other things, the assets held, income received or disbursements or Distributions made for the Creditor Trustee. The Disbursing Agent shall make all Distributions required under the Plan. The Disbursing Agent shall cause to be made all Distributions required to be made to such Holders of Allowed Claims or Creditor Trust Interests pursuant to the Plan and the Creditor Trust Agreement. The Disbursing Agent shall not be required to give any bond or surety or other security for the performance of the Disbursing Agent's duties as Disbursing Agent unless otherwise ordered by the Bankruptcy Court. If required to obtain such bond, the Disbursing Agent shall notify the Bankruptcy Court and the U.S. Trustee in writing before terminating any such bond that is obtained. The Disbursing Agent, if not the Creditor Trustee, shall be authorized, after consultation with the Creditor Trustee, to implement such procedures as it deems necessary to make Distributions pursuant to and in accordance with the Plan so as to efficiently and economically assure prompt and proportionate Distributions.

**10.4    Means of Cash Payment**.

Cash payments under the Plan shall be made, net of any applicable withholding taxes at the option, and in the sole discretion, of the Creditor Trustee, by wire, check, or such other method as the Creditor Trustee deems appropriate under the circumstances. Cash payments to foreign creditors may be made, at the option, and in the sole discretion, of the Creditor Trustee, in such funds and by such means as are necessary or customary in a particular foreign jurisdiction (with any currency exchange or other expenses related to such payments being valid expenses of the Creditor Trust and paid from Creditor Trust Assets).

For purposes of effectuating Distributions under the Plan, any Claim denominated in foreign currency shall be converted to U.S. Dollars pursuant to the applicable published exchange rate in effect on the Petition Date.

**10.5    Fractional Distributions**.

Notwithstanding anything in the Plan to the contrary, no payment of fractional cents shall be made pursuant to the Plan.  Whenever any payment of a fraction of a cent under the Plan would otherwise be required, the actual Distribution made shall reflect a rounding of such fraction to the nearest whole penny (up or down), with half cents or more being rounded up and fractions less than half of a cent being rounded down.

**10.6    De Minimis Distributions**.

Notwithstanding anything to the contrary contained in the Plan, the Creditor Trustee shall not be required to distribute, and shall not distribute, Cash or other property to the Holder of any Allowed Claim or Creditor Trust Interest if the amount of Cash or other property to be distributed on account of such Claim is less than $50.  Any Holder of an Allowed Claim or Creditor Trust Interest on account of which the amount of Cash or other property to be distributed is less than $50 shall be forever barred from asserting such Claim or Creditor Trust Interest against the Creditor Trust.

**10.7    Delivery of Distributions; Unclaimed Distributions**.

All Distributions to Holders of Allowed Claims or Creditor Trust Interests not made by wire transfer shall be made at the address of such Holder as set forth in the claims register maintained in the Chapter 11 Cases (subject to any transfer effectuated pursuant to Bankruptcy Rule 3001(e) or a change of address notification provided by a Holder in a manner reasonably acceptable to the Creditor Trustee) or, in the absence of a Filed proof of Claim, the Schedules.  The responsibility to provide the Creditor Trustee a current address of a Holder of Claims or Creditor Trust Interests shall always be the responsibility of such Holder and at no time shall the Creditor Trustee have any obligation to determine a Holder's current address.  Nothing contained in the Plan shall require the Creditor Trustee to attempt to locate any Holder of an Allowed Claim or Creditor Trust Interest.  Amounts in respect of undeliverable Distributions made by the Creditor Trustee shall be held in trust on behalf of the Holder of the Claim or Creditor Trust Interest to which they are payable until the earlier of the date that such undeliverable Distributions are claimed by such Holder and the date that is ninety (90) days after the date the undeliverable Distributions were made.  Following the expiration of ninety (90) days after the date the undeliverable Distributions were made, the amounts in respect of undeliverable Distributions shall be become unrestricted assets of the Creditor Trust, and shall be redistributed after reserving as necessary in accordance with the Plan and the Creditor Trust Agreement.  Such Holder shall be deemed to have forfeited its right to any reserved and future Distributions from the Creditor Trust and any Creditor Trust Interests held by such Holder shall be deemed cancelled, and the Claims of such Holder shall be forever barred.  All funds or other property that vest or revest in the Creditor Trust pursuant to this Section 10.7 shall be (a) used to pay the fees and expenses of the Creditor Trust as and to the extent set forth in the Plan and the Creditor Trust Agreement, and (b) thereafter distributed to Holders of Allowed Claims as otherwise provided herein.  In the event any Creditor

Trust Assets remain after all economically feasible Distributions are made, such remaining property shall be liquidated to Cash and distributed to a registered 501(c)(3) organization of the Creditor Trustee's choice, in accordance with Section 9.13 above. Neither unclaimed property nor any remaining portion of the Creditor Trust shall escheat to any federal, state, or local government or entity.

**10.8    Application of Distribution Record Date**.

At the close of business on the Distribution Record Date, the Debtors' claims registers shall be closed, and there shall be no further required changes in the record Holders of Claims or Interests. Except upon death of the interest holder or by operation of law, or in other instances as may be expressly provided in the Creditor Trust Agreement, the Creditor Trustee and its agents, successors, and assigns shall have no obligation to recognize any transfer of any Claim or Interest occurring after the Distribution Record Date and shall be entitled instead to recognize and deal for all purposes hereunder with only those record Holders stated on the claims registers as of the close of business on the Distribution Record Date irrespective of the number of Distributions to be made under the Plan to such Entities or the date of such Distributions. The Distribution Record Date shall be the Effective Date, provided, however, that the Creditor Trustee may in its discretion seek to establish an alternative Distribution Record Date.

**10.9    Withholding, Payment and Reporting Requirements With Respect to Distributions**.

All Distributions under the Plan shall, to the extent applicable, comply with all tax withholding, payment, and reporting requirements imposed by any federal, state, provincial, local, or foreign taxing authority, and all Distributions shall be subject to any such withholding, payment, and reporting requirements. The Creditor Trustee shall be authorized to take any and all actions that may be necessary or appropriate to comply with such withholding, payment, and reporting requirements. The Creditor Trustee may require, in its sole and absolute discretion and as a condition to the receipt of any Distribution, that the Holder of an Allowed Claim or Creditor Trust Interest complete and return to the Creditor Trust the appropriate copy of IRS Form W-8 or IRS Form W-9, as applicable, to each Holder. Notwithstanding any other provision of the Plan, (a) each Holder of an Allowed Claim or Creditor Trust Interest that is to receive a Distribution pursuant to the Plan shall have sole and exclusive responsibility for the satisfaction and payment of any tax obligations imposed by any Governmental Unit, including income, withholding, and other tax obligations, on account of such Distribution, and including, in the case of any Holder of a Disputed Claim that has become an Allowed Claim, any tax obligation that would be imposed upon the Creditor Trust in connection with such Distribution, and (b) no Distribution shall be made to or on behalf of such Holder pursuant to the Plan unless and until such Holder has made arrangements reasonably satisfactory to the Creditor Trustee for the payment and satisfaction of such withholding tax obligations or such tax obligation that would be imposed upon the Creditor Trust in connection with such Distribution. Under the backup withholding rules of the IRS, a Holder may be subject to backup withholding, with respect to Distributions or payments made pursuant to the Plan, unless the Holder (a) comes within certain exempt categories (which includes corporations) and, when required, demonstrates this fact or (b) provides a correct taxpayer identification number and certifies under penalty of perjury that the taxpayer identification number is correct and that the taxpayer is not subject to backup withholding. Any determination regarding such backup withholding described in the preceding sentence is the sole responsibility of the

Holder in consultation with the Holder's own tax professionals and not an obligation of the Creditor Trust or Creditor Trustee.

## 10.10   Setoffs.

The Creditor Trust may, but shall not be required to, set off against any Claim or Creditor Trust Interest, and the payments or other Distributions to be made pursuant to the Plan in respect of such Claim or Creditor Trust Interest, claims of any nature whatsoever that the Debtors or the Creditor Trust may have against the Holder of such Claim or Creditor Trust Interest; *provided, however,* that neither the failure to do so nor the allowance of any Claim hereunder shall constitute a waiver or release by the Creditor Trust of any such claim that it may have against such Holder. *provided*, *further* that the Debtors give the Holder of such Claim no less than 10 days' written notice of the proposed setoff and the Holder does not object to the proposed setoff within 30 days thereof; *provided*, *further* that if the Holder of such Claim timely objects to the proposed setoff, such setoff may not be effectuated absent a consensual agreement by the Holder of such Claim and the Debtors or, in the absence of agreement, without prior approval of the Bankruptcy Court.

## 10.11   No Distribution in Excess of Allowed Amounts.

Notwithstanding anything to the contrary herein, no Holder of an Allowed Claim shall receive in respect of such Claim any Distribution of a value as of the Effective Date in excess of the Allowed amount of such Claim.

## 10.12   Allocation of Distributions.

The Creditor Trustee may, in its sole discretion, make Distributions jointly to any Holder of an Allowed Claim and any other Entity who has asserted, or whom the Creditor Trustee has determined to have, an interest in such Allowed Claim; *provided, however*, that the Creditor Trust shall provide notice of such Distribution to any Holder of an Allowed Claim or other Entity that has asserted an interest in such Allowed Claim.

## 10.13   Forfeiture of Distributions.

If the Holder of a Claim or Creditor Trust Interest fails to Cash a check payable to it within the time period set forth in Section 10.7, fails to claim an undeliverable Distribution within the time limit set forth in Section 10.7, or fails to complete and return to the Creditor Trust, the appropriate signed Form W-8 or Form W-9 , as applicable, within one hundred twenty (120) days of the request by the Creditor Trust for the completion and return to it of the appropriate form pursuant to Section 10.9, then such Holder shall be deemed to have forfeited its right to any reserved and future Distributions from the Creditor Trust and any Creditor Trust Interests held by such Holder shall be deemed cancelled, and the Claims of such Holder shall be forever barred. The forfeited Distributions shall become unrestricted assets of the Creditor Trust, and shall be redistributed in compliance with the Plan and the Creditor Trust Agreement.  In the event the Creditor Trustee determines that any such amounts are too small in total to redistribute cost-effectively, the Creditor Trustee may instead donate them to a charitable organization(s) free of any restrictions thereon, notwithstanding any federal or state escheat laws to the contrary.

## ARTICLE XI
## PROVISIONS FOR CLAIMS OBJECTIONS AND ESTIMATION OF CLAIMS

**11.1    Claims Administration Responsibility**.

Except as otherwise specifically provided in the Plan and Creditor Trust Agreement, after the Effective Date, the Post-Effective Date Debtors and Creditor Trust, as applicable, shall have the authority (a) to file, withdraw, or litigate to judgment objections to Claims, (b) to settle, compromise, or Allow any Claim or Disputed Claim without any further notice to or action, order, or approval by the Bankruptcy Court, (c) to amend the Schedules in accordance with the Bankruptcy Code, and (d) to administer and adjust the Claims Register to reflect any such settlements or compromises without any further notice to or action, order, or approval by the Bankruptcy Court. Any agreement entered into by the Creditor Trust (acting in accordance with the terms of the Creditor Trust Agreement) with respect to the Allowance of any Claim shall be conclusive evidence and a final determination of the Allowance of such Claim, *provided, however*, that the U.S. Trustee's rights to object to Administrative Claims and Professional Fee Claims are reserved.

**11.2    Claims Objections**.

All Objections to Claims shall be Filed on or before the Claim Objection Deadline, which date may be extended one or more times by the Bankruptcy Court upon a motion filed by the Creditor Trust on or before the Claim Objection Deadline with notice only to those parties entitled to notice in the Chapter 11 Cases pursuant to Bankruptcy Rule 2002 as of the filing of such motion. If a timely Objection has not been Filed to a proof of Claim or the Schedules have not been amended with respect to a Claim that was scheduled by the Debtors but was not set forth in the Schedules by the Debtors as contingent, unliquidated, or disputed, then the Claim to which the proof of Claim or the Claim set forth in the Schedules relates will be treated as an Allowed Claim. Nothing contained herein shall limit the right of the Creditor Trust to object to Claims, if any, filed or amended after the Claim Objection Deadline.

**11.3    Estimation of Contingent or Unliquidated Claims**.

The Creditor Trust may, at any time, request that the Bankruptcy Court estimate any contingent or unliquidated Claim pursuant to Bankruptcy Code section 502(c), regardless of whether the Debtors have previously objected to such Claim or whether the Bankruptcy Court has ruled on any such objection, and the Bankruptcy Court shall retain jurisdiction to estimate any Claim at any time during litigation concerning any objection to any Claim, including during the pendency of any appeal relating to any such objection. In the event the Bankruptcy Court so estimates any contingent or unliquidated Claim, that estimated amount shall constitute the Allowed amount of such Claim. All of the aforementioned Claims objection, estimation, and resolution procedures are cumulative and are not necessarily exclusive of one another.

**11.4    Distributions on Account of Disputed Claims**.

If a Claim is Disputed, no payment or Distribution otherwise provided for under the Plan shall be made on account of such Claim unless and until it becomes an Allowed Claim. Notwithstanding the foregoing, Distributions may be made on account of an undisputed portion of

a Disputed Claim in the Creditor Trustee's sole discretion.  The Creditor Trust shall, on the applicable Distribution Date, make Distributions on account of any Disputed Claim (or portion thereof) that has become an Allowed Claim.  Such Distributions shall be based upon the Distributions that would have been made to the Holder of such Claim under the Plan if such Claim had been an Allowed Claim on the Effective Date in the amount ultimately Allowed.

**11.5    Amendments to Claims**.

On or after the Effective Date, a Claim may not be filed or amended to increase liability or to assert new liabilities without the prior authorization of the Bankruptcy Court or the Creditor Trust, and any such new or amended Claim filed without such prior authorization shall be deemed Disallowed in full without any further action.  Nothing in this paragraph shall preclude any claimant from seeking leave from the Bankruptcy Court to amend a Claim.

**11.6    Claims Paid and Payable by Third Parties**.

A Claim shall be Disallowed without an Objection thereto having to be filed and without any further notice to or action, order, or approval of the Bankruptcy Court, to the extent that the Holder of such Claim receives Payment in Full on account of such Claim from a party that is not the Debtors, the Creditor Trust, or the Creditor Trustee.  Distributions under the Plan shall be made on account of any Allowed Claim that is payable pursuant to one of the Insurance Contract(s) solely up to the amount of the portion of such Allowed Claim that is (i) within the self-insured retention under such Insurance Contract(s), and/or (ii) in excess of any aggregate limits under such Insurance Contract(s).  No Entity shall have any other recourse against the Debtors, the Estates, the Creditor Trust, the Creditor Trustee, Post-Effective Date Debtor Representative, the Disbursing Agent, or any of their respective properties or assets on account of a self-insured retention under an Insurance Contract; *provided, however*, that, except as otherwise required under the applicable Insurance Contracts and applicable non-bankruptcy law, an Insurer shall not be obligated to pay amounts within any self-insured retention or other self-insured layer.

**11.7    Adjustment to Claims Without Objection**.

Any Claim that has been paid or otherwise satisfied may be designated on the Claims Register as such at the direction of the Creditor Trustee without any further action, order, or approval of the Bankruptcy Court, so long as a notice of satisfaction of claim is filed and served on affected parties.

**11.8    No Recourse**

THE ESTIMATION OF CLAIMS AND THE ESTABLISHMENT OF RESERVES UNDER THE PLAN MAY LIMIT THE DISTRIBUTION TO BE MADE ON INDIVIDUAL DISPUTED CLAIMS, REGARDLESS OF THE AMOUNT FINALLY ALLOWED ON ACCOUNT OF SUCH DISPUTED CLAIM.  Notwithstanding that a particular Disputed Claim may be Allowed in an amount for which, after application of the payment priorities established by this Plan, there is insufficient value to provide a recovery equal to that received by other Holders of Allowed Claims in the respective Class, no Claim Holder shall have recourse with respect thereto against the Disbursing Agent, the Debtors, the Creditor Trustee, the Creditor Trust, Post-Effective Date Debtor Representative, or any of their respective professionals, consultants,

officers, directors, employees or members or their successors or assigns, or any of their respective property.

**ARTICLE XII**
**EXECUTORY CONTRACTS**

**12.1    Executory Contracts Deemed Rejected**.

On the Effective Date, all Executory Contracts shall be deemed rejected as of the Effective Date in accordance with, and subject to, the provisions and requirements of Bankruptcy Code sections 365 and 1123, except to the extent: (a) an Executory Contract is assumed pursuant to the Plan, (b) the Debtors previously have assumed, assumed and assigned or rejected such Executory Contract, (c) prior to the Effective Date, the Debtors have Filed a motion to assume, assume and assign, or reject an Executory Contract on which the Bankruptcy Court has not ruled, or (d) an Executory Contract has been assumed by Project Crush in connection with the 363 Sale, *provided, however*, that any Executory Contract that has been designated a Delayed Assumption Contract in connection with the 363 Sale and in accordance with the terms of the Sale Documents, which is not assumed as of the Delayed Assumption Date shall be deemed rejected as of the Delayed Assumption Date.  Entry of the Confirmation Order by the Bankruptcy Court shall constitute approval of all rejections of Executory Contracts pursuant to this Article 12 and Bankruptcy Code sections 365(a) and 1123.

Pursuant to the Bar Date Order, the deadline for filing proofs of claim asserting claims arising from the rejection of an executory contract or unexpired lease under this Section 12.1 of Plan will be the date that is thirty (30) days from entry of the Confirmation Order; *provided, however*, that as set forth in the Bar Date Order, proofs of claim for any amounts allegedly owed in connection with a rejected executory contract or unexpired lease that do not arise from the rejection of such executory contract or unexpired lease must be filed on or before the General Bar Date (or such other Bar Date as may be applicable).

**12.2    Asset Purchase Agreements and Related Agreements**.

To the extent executory, the APA, TSA, and MSA, or other ancillary documents that are related to the 363 Sale, shall be assumed by the Debtors or Post-Effective Date Debtors.

**12.3    Insurance Contracts**.

*(a)    Assumption of Insurance Policies*.  On the Effective Date, the Insurance Contracts shall be assumed by the Post-Effective Date Debtors or Creditor Trust, as applicable, pursuant to sections 105 and 365 of the Bankruptcy Code.  Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval of the Post-Effective Date Debtors' assumption of each of such Insurance Contracts.

*(b)    Reservation of Rights*.  Notwithstanding anything to the contrary in the Plan, the Plan Supplement, Confirmation Order, the Solicitation Procedures Order, the Bar Date Order and any related notices, any claim objection, or any document related to the foregoing: (a) except as set forth in this Section 12.3, nothing (i) alters the rights and obligations of the Debtors, their Estates, the Post-Effective Date Debtors, the Creditors Trust, and the insurers under any Insurance

Contracts, (ii) modifies the coverage provided under any Insurance Contract or the terms and conditions thereof, except that, on and after the Effective Date, the Creditor Trust shall become and remain liable in full for all of the obligations of the Debtors and their Estates under the Insurance Contracts, regardless of whether such obligations arise before or after the Effective Date and without the need of any insurer to file a proof of Claim or an Administrative Claim, or (iii) affects the insurers' rights and interests in any collateral or security they hold.  For the avoidance of doubt, all rights and obligations under the Insurance Contracts shall be governed by the applicable Insurance Contracts and applicable non-bankruptcy law;

*(c)* **Relief from Stay/Injunction for Limited Purposes**.  The automatic stay of Bankruptcy Code section 362(a) and the injunctions set forth in Article 14.1 of the Plan, if and to the extent applicable, shall be deemed modified without further order of the Bankruptcy Court, solely to permit:  (i) claimants with valid workers' compensation claims or with valid direct action claims against an insurer under applicable non-bankruptcy law to proceed with their claims; (ii) insurers to administer, handle, defend, settle, and/or pay, in the ordinary course of business and without further order of this Court, (A) workers' compensation claims, (B) claims where a claimant asserts a direct claim against any insurer under applicable non-bankruptcy law, or where an order has been entered by the Bankruptcy Court granting a claimant relief from the automatic stay or the injunctions set forth in Article XIV of the Plan to proceed with its claim, and (C) all costs in relation to each of the foregoing; and (iii) any insurer to draw against any or all of the collateral or security provided by or on behalf of the Debtors, Post-Effective Date Debtors, and/or the Creditor Trust, as applicable, or apply such proceeds to the obligations of the Debtors, Post-Effective Date Debtors, or the Creditor Trust, as applicable, under the Insurance Contracts, provided that such insurer shall use commercially reasonable practices in doing so.  For the avoidance of doubt, to the extent that a workers' compensation claim (i) is not (A) payable pursuant to one of the Insurance Contract(s) or (B) paid by a party that is not the Debtors, Post-Effective Date Debtors, the Creditor Trust, or the Creditor Trustee, and (ii) is an Allowed Claim, such workers' compensation claim shall be treated in a manner consistent with the terms of the Plan;

*(d)* **Prohibition on Certain Acts**.  Each Insurer is prohibited from, and the Confirmation Order shall include an injunction against, denying, refusing, altering, or delaying coverage solely on any basis regarding or related to the Chapter 11 Cases, the Plan or any provision within the Plan; *provided*, *however*, that nothing herein grants or should be deemed to grant any claimant relief from the automatic stay of Bankruptcy Code section 362(a) and the injunctions set forth in Article 14.1 of the Plan, if applicable, to proceed with their claims (other than workers' compensation and direct action claims, as provided for herein) without first seeking and receiving relief from the Bankruptcy Court from the automatic stay and/or such injunctions, to the extent applicable; *provided further*, *however*, Insurers may draw against any or all of the collateral or security provided by or on behalf of the Debtors, Post-Effective Date Debtors, and Creditor Trust, as applicable, at any time and to hold the proceeds thereof as security for the obligations of the Debtors, Post-Effective Date Debtors, and Creditor Trust, as applicable, and/or apply such proceeds to the obligations of the Debtors, Post-Effective Date Debtors, and Creditor Trust, as applicable, under the applicable Insurance Contracts, in such order as the applicable Insurer may determine, and may also take any other actions relating to the Insurance Contracts (including effectuating a setoff or recoupment), to the extent permissible in accordance with applicable non-bankruptcy law or the terms of the Insurance Contracts, *provided*, *however*, that the Insurers shall

return any remaining collateral or security to the Creditor Trust in accordance with the terms of the Insurance Contracts.

*(e)* **Insurance Neutrality**. Nothing in the Plan or the Confirmation Order, shall in any way operate to, or have the effect of, impairing, altering, supplementing, changing, expanding, decreasing, or modifying (a) the rights or obligations of any insurer, or (b) any rights or obligations of the Debtors, Post-Effective Date Debtors, or Creditors Trust arising out of or under any Insurance Contract. The Insurers, Debtors, Post-Effective Date Debtors, and Creditors Trust, as applicable, shall retain all rights and defenses under such Insurance Contracts, and such Insurance Contracts shall apply to, and be enforceable by and against, the insureds and the Debtors, Post-Effective Date Debtors, and Creditors Trust in the same manner and according to the same terms and practices applicable to the Debtors, as existed prior to the Effective Date. Further, for all issues relating to insurance coverage, the provisions, terms, conditions, and limitations of the Insurance Contracts shall control. For the avoidance of doubt, nothing contained in the Plan or the Confirmation Order shall operate to require any insurer to indemnify or pay the liability for any claim that it would not have been required to pay in the absence of the Plan and Confirmation Order.

## ARTICLE XIII
## CONFIRMATION AND CONSUMMATION OF THE PLAN

**13.1    Conditions Precedent to the Effective Date**.

Each of the following is a condition precedent to the occurrence of the Effective Date:

*(a)* the Confirmation Order shall have become a Final Order in full force and effect with no stay thereof then in effect, and shall be in form and substance satisfactory to the Plan Proponents;

*(b)* all actions, documents, and agreements necessary to implement the Plan, including, without limitation, all actions, documents, and agreements necessary to implement any transactions contemplated under the combined Disclosure Statement and Plan, including the Creditor Trust Agreement, shall be in form and substance satisfactory to the Plan Proponents and shall have been effectuated or executed;

*(c)* the absence of any pending or threatened government action or any law that has the effect of or actually does prevent Consummation of any transaction contemplated under the combined Disclosure Statement and Plan;

*(d)* the Creditor Trust shall have been established;

*(e)* the Professional Fee Escrow Account shall have been established and funded in accordance with the terms of the Plan; and

*(f)* solely with respect to the Plan of BWSC, the occurrence of the Effective Date shall not result in a termination, revocation or impairment of BWSC's use of its alcohol licenses during the term of the TSA, unless otherwise agreed to in writing by the Debtors, Committee, and Project Crush.

**13.2    Notice of Effective Date**.

On or before seven (7) days after the Effective Date, the Creditor Trust shall File a notice that informs such Entities of (a) the occurrence of the Effective Date, (b) notice of the Supplemental Administrative Claim Bar Date and Professional Fee Claims Bar Date, and (c) such other matters as the Creditor Trustee deems appropriate or as may be ordered by the Bankruptcy Court.

**13.3    Waiver of Conditions Precedent to the Effective Date**.

The Plan Proponents may at any time, without notice or authorization of the Bankruptcy Court, waive in writing any or all of the conditions precedent to the Effective Date set forth in this Article 13, whereupon if all of the conditions precedent in Section 13.1 of the Plan are either met or waived, the Effective Date shall occur without further action by any Entity; *provided*, *however*, that the Plan Proponents shall not waive Section 13.1(f) of the Plan absent written agreement from Project Crush.  The Plan Proponents reserve all rights, including but not limited to the right to assert that any appeal from the Confirmation Order shall be moot after the Effective Date of the Plan.

**13.4    Effect of Non-Occurrence of Effective Date**.

If each of the conditions specified in this Article 13 have not been satisfied or waived in the manner provided herein within ninety (90) calendar days after the Confirmation Date (or such later date as may be agreed to by the Debtors and the Committee), then: (i) the Confirmation Order and the Creditor Trust Agreement shall be vacated and of no further force or effect, (ii) no Distributions under the Plan shall be made, (iii) the Debtors and all Holders of Claims against or Interests in the Debtors shall be restored to the status quo as of the day immediately preceding the Confirmation Date as though the Confirmation Date had never occurred, and (iv) all of the Debtors' obligations with respect to Claims and Interests shall remain unaffected by the Plan and nothing contained herein shall be deemed to constitute a waiver or release of any Claims by or against the Debtors or any other Entity or to prejudice in any manner the rights of the Debtors or any Entity in any further proceedings involving the Debtors, and the Plan shall be deemed withdrawn.  Upon such occurrence, the Debtors shall File a written notification with the Bankruptcy Court and serve it upon such parties as the Bankruptcy Court may direct.

**ARTICLE XIV**
**EFFECTS OF CONFIRMATION**

**14.1    Exculpation and Injunctions.**

**Nothing contained in this Section 14.1 of the Plan shall prohibit the Holder of a Claim from litigating its right to seek to have such Claim declared an Allowed Claim and paid in accordance with the Distribution provisions of the Plan, or enjoin or prohibit the enforcement by the Holder of such Claim of any of the obligations of the Creditor Trust under the Plan.  The exculpations and injunctions provided for in Section 14.1 of the Plan shall be effective upon the Effective Date.**

*(a)*     <u>**Exculpation and Limitation of Liability**</u>.  **Notwithstanding any other provision of the Plan, consistent with the Debtors' organizational documents and to the fullest extent permitted by applicable law, the Exculpated Parties shall not have or incur any liability to, or be subject to any right of action by, any Person, Entity, Holder of a Claim or an Interest, or any other party in interest, or any of their respective agents, employees, representatives, financial advisors, attorneys, or agents acting in such capacity, or Affiliates, or any of their successors or assigns, for any act or omission occurring on or after the Petition Date and on or before the Effective Date relating to, in any way, or arising from (i) the Chapter 11 Cases, (ii) formulating, negotiating or implementing the Plan or any contract, instrument, or other agreement or document created or entered into in connection with the Plan, (iii) the sale of the Debtors' assets pursuant to the 363 Sale, (iv) any other postpetition act taken or omitted to be taken in connection with or in contemplation of the restructuring, sale or liquidation of the Debtors, (v) the solicitation of acceptances of the Plan, the pursuit of confirmation of the Plan, Confirmation of the Plan, Consummation of the Plan, or (vi) the administration of the Plan or the property to be distributed under the Plan, except for any action taken by the Exculpated Parties that is determined by Final Order to constitute gross negligence or willful misconduct (including, but not limited to, fraud).  The Exculpated Parties shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities.  This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations and any other applicable law or rules protecting the Exculpated Parties from liability. Notwithstanding any other provision in the Plan, Disclosure Statement, or Confirmation Order to the contrary, including Section 14.1(c) of the Plan, the Confirmation Order and Plan shall serve as a permanent injunction against any Entity seeking to enforce any claim or cause of action against the Exculpated Parties that has been exculpated pursuant to this Section 14.1(a) of the Plan.**

*(b)*     <u>**Indemnification of Officers and Directors**</u>.  **Nothing in the Plan, Disclosure Statement, or Confirmation Order shall (i) modify or impair any rights or interests of any current and former officers and directors of the Debtors (the "<u>Officers and Directors</u>") to indemnification under the Corporate Organizational Documents or other applicable law; (ii) modify any limitation of liability that exists pursuant to the Corporate Organizational Documents or other applicable law in a way that would adversely affect the Officers and Directors; or (iii) reduce or impair any of the Officers' and Directors' rights to, interest in, or coverage under the D&O Liability Insurance Policies.**

*(c)*     <u>**Non-Discharge of the Debtors; Injunction**</u>.  **In accordance with Bankruptcy Code section 1141(d)(3), the Plan does not discharge the Debtors.  Bankruptcy Code section 1141(c) nevertheless provides, among other things, that the property dealt with by the Plan is free and clear of all Claims and Interests against the Debtors (except for the Claims and Interests of Project Crush in connection with the BWSC Assets).  Consistent with the preceding sentence, no Entity holding a Claim against the Debtors may receive any payment from, or seek recourse against, any assets that are to be distributed under the Plan other than assets required to be distributed to that Entity under the Plan.  All parties are precluded from asserting against any**

**property to be distributed under the Plan any Claims, rights, Causes of Action, liabilities, or Interests based upon any act, omission, transaction, or other activity that occurred before the Effective Date except as expressly provided in the Plan or the Confirmation Order.**

**Except as otherwise expressly provided for in the Plan or with respect to obligations imposed pursuant to the Plan, all Entities are permanently enjoined, on and after the Effective Date, through and until the date upon which all remaining property of the Debtors' Estates has been liquidated and distributed to creditors or otherwise in accordance with the terms of the Plan and the Plan has been fully administered, subject to further extension by motion on notice, with all parties' rights with respect to such extension reserved, on account of any Claim or Interest, from:**

> (1) **commencing or continuing in any manner any action or other proceeding of any kind against any of the Estates, Post-Effective Date Debtors, the Creditor Trust, and each of their successors and assigns, assets, and properties;**

> (2) **enforcing, attaching, collecting or recovering by any manner or means any judgment, award, decree or order against any Estate, Post-Effective Date Debtor, the Creditor Trust, their successors and assigns, and any of their assets and properties;**

> (3) **creating, perfecting or enforcing any encumbrance of any kind against any Estate, Post-Effective Date Debtor, Creditor Trust, their successors and assigns, and any of their assets and properties;**

> (4) **asserting any right of setoff or subrogation of any kind against any obligation due from any Estate, Post-Effective Date Debtor, Creditor Trust, their successors and assigns, or against any of their assets and properties, except to the extent a right to setoff or subrogation is asserted with respect to a timely filed proof of Claim.**

**Any Entity that incurs damages as a result of any willful violation of such injunction may seek actual damages and, in appropriate circumstances, may seek punitive damages from the willful violator.**

**14.2    Term of Bankruptcy Injunction or Stays**.

All injunctions or stays provided for in the Chapter 11 Cases under Bankruptcy Code sections 105 or 362, or otherwise, and in existence on the Confirmation Date, shall remain in full force and effect until the closing of the Chapter 11 Cases.

**14.3    Allocation Between Principal and Interest**.

For U.S. federal income tax purposes, Distributions in full or partial satisfaction of Allowed Claims shall be allocated first to the principal amount (as determined for U.S. federal income tax

purposes) of Allowed Claims, until paid in full, with any excess allocated to unpaid interest that has accrued on such Claims and remains unpaid.

## ARTICLE XV
## RETENTION OF JURISDICTION

**15.1    Exclusive Jurisdiction of Bankruptcy Court**.

Pursuant to Bankruptcy Code sections 105(a) and 1142, and notwithstanding entry of the Confirmation Order and the occurrence of the Effective Date, the Bankruptcy Court shall retain exclusive jurisdiction over all matters arising out of, and related to, the Chapter 11 Cases and the Plan to the fullest extent permitted by law, including, among other things, jurisdiction to:

*(a)*    allow, disallow, determine, subordinate, liquidate, classify, estimate or establish the priority or secured or unsecured status of any Claim or Interest (whether filed before or after the Effective Date and whether or not Contingent, Disputed or unliquidated or for contribution, indemnification or reimbursement), including the compromise, settlement and resolution of any request for payment of any Claims or Interests, the resolution of any Objections to the allowance or priority of Claims or Interests and to hear and determine any other issue presented hereby or arising hereunder, including during the pendency of any appeal relating to any Objection to such Claim or Interest to the extent permitted under applicable law;

*(b)*    grant or deny any applications for allowance of compensation or reimbursement of expenses authorized pursuant to the Bankruptcy Code or the Plan, for periods ending on or before the Effective Date;

*(c)*    hear and determine any and all adversary proceedings, motions, applications, and contested or litigated matters, including, but not limited to, all Causes of Action, and consider and act upon the compromise and settlement of any Claim or Interest, or Cause of Action;

*(d)*    determine and resolve any matters related to the assumption, assumption and assignment or rejection of any Executory Contract to which the Debtors are a party or with respect to which the Debtors may be liable, and to hear, determine and, if necessary, liquidate any Claims arising therefrom;

*(e)*    ensure that all Distributions to Holders of Allowed Claims under the Plan and the performance of the provisions of the Plan are accomplished as provided herein and resolve any issues relating to Distributions to Holders of Allowed Claims pursuant to the provisions of the Plan;

*(f)*    construe, take any action and issue such orders, prior to and following the Confirmation Date and consistent with Bankruptcy Code section 1142, as may be necessary for the enforcement, implementation, execution and Consummation of the Plan and all contracts, instruments, releases, other agreements or documents created in connection with the Plan, including, without limitation, the Disclosure Statement and the Confirmation

Order, for the maintenance of the integrity of the Plan in accordance with Bankruptcy Code sections 524 and 1141 following the occurrence of the Effective Date;

*(g)*    determine and resolve any cases, controversies, suits or disputes that may arise in connection with the Consummation, interpretation, implementation or enforcement of the Plan (and all exhibits and schedules to the Plan) or the Confirmation Order, including the releases and injunction provisions set forth in and contemplated by the Plan or the Confirmation Order, or any entity's rights arising under or obligations incurred in connection therewith;

*(h)*    modify the combined Disclosure Statement and Plan or the Confirmation Order before or after the Effective Date, pursuant to Bankruptcy Code section 1127, as well as any contract, instrument, release, or other agreement or document created in connection with the Plan, the Disclosure Statement or the Confirmation Order, or remedy any defect or omission or reconcile any inconsistency in any Bankruptcy Court order, the Plan, the Disclosure Statement, the Confirmation Order or any contract, instrument, release, or other agreement or document created in connection with the combined Disclosure Statement and Plan or the Confirmation Order, in such manner as may be necessary or appropriate to consummate the Plan, to the extent authorized by the Bankruptcy Code and the Plan;

*(i)*    issue injunctions, enter and implement other orders or take such other actions as may be necessary or appropriate to restrain interference by any entity with Consummation, implementation or enforcement of the Plan or the Confirmation Order;

*(j)*    enter and implement such orders as are necessary or appropriate if the Confirmation Order is for any reason modified, stayed, reversed, revoked or vacated;

*(k)*    determine any other matters that may arise in connection with or relating to the Plan, the Disclosure Statement, the Confirmation Order or any contract, instrument, release, or other agreement or document created in connection with the combined Disclosure Statement and Plan or the Confirmation Order;

*(l)*    determine such other matters and for such other purposes as may be provided in the Confirmation Order;

*(m)*    hear and determine matters concerning state, local and federal taxes in accordance with Bankruptcy Code sections 346, 505 and 1146;

*(n)*    enforce all orders, judgments, injunctions, releases, exculpations, indemnifications and rulings entered in connection with the Chapter 11 Cases;

*(o)*    determine and resolve controversies related to the Estates, the Debtors, or the Creditor Trust from and after the Effective Date;

*(p)*    hear and determine any other matter relating to the combined Disclosure Statement and Plan; and

*(q)*    enter a final decree closing any or all the Chapter 11 Cases.

## ARTICLE XVI
## MISCELLANEOUS PROVISIONS

**16.1    Modification of the Plan**.

The Plan Proponents may alter, amend, or modify the Plan or any exhibits or schedules hereto under Bankruptcy Code section 1127(a) at any time prior to or after the Confirmation Date but prior to the substantial Consummation of the Plan, provided, however, that any such alteration, amendment or modification does not materially and adversely affect the treatment of Holders of Claims or Interests under the Plan.  Any Holder of a Claim that has accepted the Plan shall be deemed to have accepted the Plan, as altered, amended, or modified, if the proposed alteration, amendment, or modification does not materially and adversely change the treatment of the Claim of such Holder.

**16.2    Revocation, Withdrawal, or Non-Confirmation of the Plan**.

The Debtors reserve the right to revoke or withdraw the Plan prior to the Confirmation Hearing.  If the Plan is revoked or withdrawn prior to the Confirmation Hearing, or if the Plan is not confirmed by the Bankruptcy Court, then:

*(a)*    the Plan shall be null and void in all respects, and

*(b)*    nothing contained in the combined Disclosure Statement and Plan shall (i) constitute a waiver or release of any Claims by or against, or any Interests in, the Debtors or any other Entity, (ii) prejudice in any manner the rights of the Debtors or any other Entity, or (iii) constitute an admission of any sort by the Debtors or any other Entity.

**16.3    Binding Effect**.

Except as otherwise provided in Bankruptcy Code section 1141(d)(3) and subject to the occurrence of the Effective Date, on and after the Confirmation Date, the provisions of the Plan shall bind any Holder of a Claim against, or Interest in, the Debtors and such Holder's respective successors and assigns, whether or not the Claim or Interest of such Holder is Impaired under the Plan and whether or not such Holder has accepted the Plan.

**16.4    Subordination Rights**.

The classification and manner of satisfying all Claims and the respective Distributions and treatments hereunder take into account and/or conform to the relative priority and rights of the Claims in each Class in connection with the contractual, legal and equitable subordination rights relating thereto, whether arising under contract, general principles of equitable subordination, Bankruptcy Code section 510(b) Code or otherwise.  All subordination rights that a Holder of a Claim may have with respect to any Distribution to be made under the Plan shall be implemented through the Plan, and all actions by such Holder of a Claim related to the enforcement of such subordination rights shall be enjoined permanently.  The provisions of any contractual or structural subordination of Claims shall remain enforceable by the Creditor Trust on behalf of the Estates after the occurrence of the Effective Date.  Without limitation hereunder, the Creditor

30501812.1

Trust, on behalf of the Estates, may likewise enforce any right of the Debtors or the Estates to equitably or otherwise subordinate Claims under Bankruptcy Code section 510, which rights are deemed transferred to, remain and are preserved in the Creditor Trust, except as otherwise expressly set forth herein or as expressly provided in a Final Order of the Bankruptcy Court in the Chapter 11 Cases.

**16.5    Severability of Plan Provisions**.

If, prior to Confirmation, any term or provision of the Plan is held by the Bankruptcy Court to be invalid, void or unenforceable, the Bankruptcy Court, at the request of the Plan Proponents, shall have the power to alter and interpret such term or provision to make it valid or enforceable to the maximum extent practicable, consistent with the original purpose of the term or provision held to be invalid, void or unenforceable, and such term or provision shall then be applicable as altered or interpreted. Notwithstanding any such holding, alteration or interpretation, the remainder of the terms and provisions of the Plan shall remain in full force and effect and shall in no way be affected, impaired or invalidated by such holding, alteration or interpretation. The Confirmation Order shall constitute a judicial determination and shall provide that each term and provision of the Plan, as it may be altered or interpreted in accordance with the foregoing, is valid and enforceable pursuant to its terms.

**16.6    Payment of Statutory Fees; Filing of Quarterly Reports**.

All U.S. Trustee Fees due and payable prior to the Effective Date shall be paid by the Debtors on or before, as applicable, the Effective Date. After the Effective Date, the Debtors, Post-Effective Date Debtors, and Creditor Trust shall be jointly and severally liable to pay any and all U.S. Trustee Fees when due and payable. To the greatest degree possible, the payment of U.S. Trustee Fees shall be made from the Creditor Trustee Assets; *provided* that Project Crush shall promptly deliver to the Creditor Trust upon request its portion of any such U.S. Trustee Fees payable by Project Crush under the Sale Documents. The Debtors shall file all monthly operating reports due prior to the Effective Date when they become due, using UST Form 11-MOR. After the Effective Date, the Creditor Trust and Post-Effective date Debtors shall file with the Bankruptcy Court separate UST Form 11-PCR reports when they become due. Notwithstanding the substantive consolidation of the Consolidated Debtors called for in the Plan, each and every one of the Debtors, the Post-Effective Date Debtors, and the Creditor Trust shall remain obligated to pay U.S. Trustee Fees to the Office of the U.S. Trustee until the earliest of that particular Debtor's case being closed, dismissed or converted to a case under Chapter 7 of the Bankruptcy Code. The U.S. Trustee shall not be required to file any Administrative Claim in the Chapter 11 Cases, and shall not be treated as providing any release under the Plan.

**16.7    Dissolution of the Committee**.

On the Effective Date, the Committee shall be dissolved and the members of the Committee, and professionals retained by the Committee in accordance with section 1103 of the Bankruptcy Code, shall be deemed released from their respective fiduciary obligations, duties, and responsibilities arising from or related to the Chapter 11 Cases, except with respect to: (i) prosecuting applications for professionals' compensation and reimbursement of expenses incurred as a member of the Committee, (ii) asserting, disputing, and participating in the resolution

of Professional Fee Claims, and (iii) defending participating in any appeal of the Confirmation Order or any request for reconsideration thereof, in either case prior to entry of a Final Order or Final Orders approving all Professional final fee applications in accordance with the other provisions of this Plan.  Upon the conclusion of (i) through (iii) above, the Committee shall be immediately dissolved and released.

## 16.8    Securities Registration Exemption

The securities to be issued pursuant to the Plan are to be issued without registration under the Securities Act or any similar federal, state or local law in reliance upon the exemptions set forth in section 1145 of the Bankruptcy Code to the extent applicable.  To the extent section 1145 of the Bankruptcy Code is inapplicable, these issuances are exempt from registration under the Securities Act or any similar federal, state or local law in reliance on the exemption set forth in section 4(2) of the Securities Act or Regulation D promulgated thereunder.

## 16.9    Exemption from Section 1146.

Pursuant to Bankruptcy Code section 1146(a), under the Plan, (i) the issuance, distribution, transfer or exchange of any debt, equity security or other interest in the Debtors; or (ii) the making, delivery or recording of any deed or other instrument of transfer under, in furtherance of, or in connection with, the Plan, including any deeds, bills of sale, assignments or other instrument of transfer executed in connection with any transaction arising out of, contemplated by, or in any way related to the Plan, shall not be taxed under any law imposing a stamp tax or similar tax.  To the maximum extent permitted pursuant to Bankruptcy Code section 1146(a), any transfers of property pursuant hereto (including to the Creditor Trust and by the Creditor Trustee pursuant to the Creditor Trust Agreement) shall not be subject to any document recording tax, stamp tax, conveyance fee, intangibles or similar tax, mortgage tax, stamp act, real estate transfer tax, sales or use tax, mortgage recording tax, or other similar tax or governmental assessment, and upon entry of the Confirmation Order, the appropriate state or local governmental officials or agents shall forgo the collection of any such tax or governmental assessment and accept for filing and recordation any of the foregoing instruments or other documents pursuant to such transfers of property without the payment of any such tax, recordation fee, or governmental assessment. All subsequent issuances, transfers or exchanges of securities, or the making or delivery of any instrument of transfer by the Debtors in the Chapter 11 Cases or by the Creditor Trustee on behalf of the Creditor Trust shall be deemed to be or have been done in furtherance of the Plan.

## 16.10    Closing of Chapter 11 Cases; Caption Change.

As of the Effective Date, the Post-Effective Date Debtors or Creditor Trust, as applicable, may file a motion to close the Chapter 11 Cases of all of the Debtors at the appropriate time; *provided*, *however*, that the Post-Effective Date Debtor Representative or Creditor Trust, as applicable, may close one or more Chapter 11 Case of any non-lead Debtor as the Creditor Trustee (or the Post-Effective Date Debtor Representative, in consultation with the Creditor Trustee) may determine in its sole judgment.  Nothing in the Plan shall authorize the closing of any case *nunc pro tunc* to a date that precedes the date any such order is entered.  Any request for *nunc pro tunc* relief shall be made on motion served on the U.S. Trustee, and the Bankruptcy Court shall rule on such request after notice and a hearing.  Upon the closing of the Chapter 11 Cases, the Creditor

Trust shall File a final report with respect to all of the Chapter 11 Cases pursuant to Local Rule 3022-1(c).

**16.11    Filing of Additional Documents**.

On or before the Effective Date of the Plan, the Plan Proponents may issue, execute, deliver, and File with the Bankruptcy Court or record any agreements and other documents, and take any action as may be necessary or appropriate to effectuate, consummate and further evidence the terms and conditions of the Plan.

**16.12    Cancellation of Existing Securities and Agreements**

On the Effective Date, except to the extent otherwise provided in the Plan, all notes, instruments, certificates, shares, bonds, indentures, purchase rights, options, warrants, collateral agreements, subordination agreements, intercreditor agreements, and other documents directly or indirectly evidencing, creating, or relating to any indebtedness or obligations of, or ownership interest in the Debtors giving rise to any rights or obligations relating to Claims or Interests, shall be deemed cancelled and surrendered without any need for a Holder to take further action with respect thereto.  Except as otherwise provided herein, the terms and provisions of the Plan shall modify any existing contract or agreement that would in any way be inconsistent with Distributions under the Plan.

Upon the Effective Date, Interests in Reorganized Winc will automatically vest in, and be assigned to, Reorganized Winc; and the New Common Stock in Reorganized Winc will automatically vest in, and be issued to, the Creditor Trust.

**16.13    Successors and Assigns**.

The rights, benefits and obligations of any Entity named or referred to in the Plan shall be binding on, and shall inure to the benefit of, any heir, executor, administrator, successor, or assign of such Entity.

**16.14    Governing Law**.

Except to the extent that the Bankruptcy Code or Bankruptcy Rules or other federal laws is applicable, and subject to the provisions of any contract, instrument, release, or other agreement or document entered into in connection with the Plan, the construction, implementation and enforcement of the Plan and all rights and obligations arising under the Plan shall be governed by, and construed and enforced in accordance with, the laws of the State of Delaware, without giving effect to conflicts of law principles which would apply the law of a jurisdiction other than the State of Delaware or the United States of America.

**16.15    Exhibits and Schedules**.

All exhibits and schedules annexed hereto, and all documents submitted in support hereof, are incorporated into and are a part of the Plan as if set forth in full herein.  Holders of Claims and Interests may obtain copies of the Filed exhibits and schedules upon written request to the Debtors. Upon their Filing, the exhibits and schedules may be inspected in the Office of the Clerk of the

Bankruptcy Court or its designee during normal business hours.  The documents contained in the exhibits and schedules shall be approved by the Bankruptcy Court pursuant to the Confirmation Order.  To the extent any exhibit or schedule annexed hereto is inconsistent with the Plan, the contents of the Plan shall control.

**16.16   Computation of Time**.

In computing any period of time prescribed or allowed by the Plan, the provisions of Bankruptcy Rule 9006(a) shall apply.

**16.17   Reservation of Rights**.

The Filing of the Plan, any statement or provision contained in the Plan, or the taking of any action by the Debtors with respect to the Plan shall not be deemed to be an admission or waiver of any rights of the Debtors with respect to the Holders of Claims and Interests.

Dated: June 27, 2023

**Winc, Inc.,** *et al.*

*/s/ Carol Brault*
Name:  Carol Brault
Title:  Authorized Person

# **EXHIBIT A**

**Delayed Assumption Contracts**

Delayed Assumption Contracts

:

| Counterparty Name | Description of Contract |
| --- | --- |
| ALTA LOMA WINEYARD LLC | GRAPE PURCHASE AGREEMENT DTD 4/10/2022 |
| ARTISAN BRANDS LLLP | DISTRIBUTION AGREEMENT DTD 4/5/2022 |
| AVALARA INC | SALES ORDER DTD 4/19/2021 |
| AVALARA INC | SALES ORDER DTD 3/4/2021 |
| AVALARA INC | ORDER FORM DTD 4/28/2020 |
| AVALARA INC | ORDER FORM DTD 3/31/2020 |
| BACCHUS GROUP INC, THE | AGENCY AGREEMENT DTD 3/16/2020 |
| BEVERAGE MARKETING & MORE INC | BROKER AGREEMENT DTD 10/1/2021 |
| BIOWEINGUT LORENZGBR | LETTER OF APPOINTMENT DTD 4/27/2021 |
| BODEGA MATARROMERA S.L. | LETTER OF APPOINTMENT DTD 4/27/2021 |
| BODEGAS IRANZO, S.L. | SOLE SOURCE LETTER DTD 4/26/2021 |
| CANTINA SOCIALE DI PUIANELLO E COVIOLO S.C.A. | LETTER OF APPOINTMENT DTD 4/30/2021 |
| CHURCHKEY INC | BROKER AGREEMENT DTD 2/18/2022 |
| COLUMBIA BUSINESS CENTER PARTNERS LP | SECOND AMENDMENT TO STANDARD INDUSTRIAL/COMERCIAL MULTI-TENANT LEASE-GROSS DTD 3/20/2021 |
| COLUMBIA BUSINESS CENTER PARTNERS LP | FIRST AMENDMENT TO STANDARD INDUSTRIAL/COMERCIAL MULTI-TENANT LEASE-GROSS DTD 9/10/2020 |
| COMMONS COLLABS LLC | CO-MANUFACTURING AND SUPPLY AGREEMENT DTD 11/1/2022 |
| DOMAINE GIOULIS SA | LETTER OF APPOINTMENT DTD 4/27/2021 |
| EAGLES STADIUM OPERATOR LLC | SPONSORSHIP AGREEMENT DTD 12/30/2019 |
| FAVORITE BRANDS LLC | DISTRIBUTION AGREEMENT |
| FEDEX CORPORATE SERVICES INC | ALCOHOL SHIPPING AGREEMENT DTD 10/24/2019 |
| GEORGE'S DISTRIBUTING INC | AGREEMENT OF DISTRIBUTORSHIP WINE DTD 5/9/2019 |
| HARV 81 USA INC | SALES AGREEMENT DTD 7/23/2021 |
| INTERNATIONAL WINES INC | DISTRIBUTION AGREEMENT (MISSISSIPPI) |
| INTERNATIONAL WINES INC | DISTRIBUTION AGREEMENT (ALABAMA) |
| IRANZO FIELDS, S.L. | LETTER OF APPOINTMENT DTD 4/27/2021 |
| KYLIX VINEYARDS CALIFORNIA LP | GRAPE PURCHASE AGREEMENT DTD 7/25/2022 |
| LA CANTINA PIZZOLATO SRL | LETTER OF APPOINTMENT DTD 4/27/2021 |
| LA CANTINA PIZZOLATO SRL | LETTER OF APPOINTMENT DTD 10/4/2019 |
| LA CANTINA PIZZOLATO SRL | LETTER CONFIRMING THE RIGHTS TO DISTRIBUTE WINE DTD 4/27/2021 |
| LANGETWINS WINE COMPANY INC | BULK WINE STORAGE AGREEMENT DTD 4/10/2022 |

| | |
|---|---|
| LANGETWINS WINE COMPANY INC | ALTERNATING PROPRIETOR & BOTTLING SERVICES AGREEMENT DTD 6/20/2016 |
| LANGETWINS WINE COMPANY, INC. | FIRST AMENDMENT TO ALTERNATING PROPRIETOR AND BOTTLING SERVICES AGREEMENT DTD 5/1/2020 |
| LANGETWINS WINERY & VINEYARDS | WINE PURCHASE AGREEMENT DTD 3/12/2022 |
| LANGETWINS WINERY & VINEYARDS | WINE PURCHASE AGREEMENT DTD 3/12/2022 |
| LANGETWINS WINERY & VINEYARDS | WINE PURCHASE AGREEMENT DTD 2/3/2022 |
| LANTERNA DISTRIBUTORS INC | DISTRIBUTION AGREEMENT DTD 1/24/2020 |
| LODI WINEGRAPE COMMISSION | CERTIFICATION MARK LICENSE AGREEMENT DTD 11/9/2022 |
| LOMA DEL RIO VINEYARDS LLC | GRAPE PURCHASE AGREEMENT DTD 4/10/2022 |
| MAISON RAYMOND | LETTER OF APPOINTMENT DTD 4/27/2021 |
| MARKETPLACE SELECTIONS INC | EXCLUSIVE DISTRIBUTION AGREEMENT DTD 4/11/2022 |
| MED WINES | LETTER OF APPOINTMENT DTD 4/26/2021 |
| MENDOCINO WINE GROUP LLC | WINERY FACILITIES ALTERNATE PROPRIETOR AGREEMENT DTD 1/27/2021 |
| MICHLITS WERNER GMBH | SOLE SOURCE LETTER DTD 3/31/2022 |
| MICHLITS WERNER GMBH | LETTER OF APPOINTMENT DTD 5/5/2021 |
| MY WINES & SPIRITS PRIVATE LTD | APPOINTMENT LETTER |
| NAPPI DISTRIBUTORS | DISTRIBUTION AGREEMENT DTD 10/9/2020 |
| NATIONAL DISTRIBUTING COMPANY INC | DISTRIBUTION AGREEMENT DTD 4/1/2020 |
| PHASE 2 CELLARS LLC | CUSTOM CRUSH AGREEMENT DTD 4/19/2022 |
| PHILADELPHIA EAGLES LLC | SPONSORSHIP AGREEMENT DTD 12/30/2019 |
| PILOT RESEARCH AND DEVELOPMENT INC | SERVICES AGREEMENT DTD 8/11/2021 |
| PROVIVA SRL | LETTER OF APPOINTMENT DTD 4/27/2021 |
| QUINTA DA PLANSEL | LETTER OF APPOINTMENT DTD 4/27/2021 |
| RB WINE ASSOCIATES LLC | ALTERNATING PREMISIS AGREEMENT DTD 8/31/2021 |
| REPUBLIC NATIONAL DISTRIBUTING CO LLC | DISTRIBUTION AGREEMENT DTD 3/16/2020 |
| REPUBLIC NAT'L DISTRIBUTING CO LLC | DISTRIBUTION AGREEMENT DTD 1/28/2020 |
| SANTA BARBARA HIGHLANDS VINEYARD | WINE GRAPE PURCHASE AGREEMENT VINEYARD DTD 7/17/2020 |
| SARL CHATEAU BEAUBOIS | LETTER OF APPOINTMENT DTD 4/27/2021 |
| SHELBY DISTRIBUTORS LLC | WINE DISTRIBUTION AGREEMENT DTD 5/20/2021 |
| SIN ALCOHOL S.L. | LETTER OF APPOINTMENT DTD 4/27/2021 |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF TN | DISTRIBUTION AGREEMENT DTD 2/28/2021 |
| SP COMINO LLC | GRAPE PURCHASE AGREEMENT DTD 7/25/2022 |
| SUMMERLAND WINE BRANDS | MEMORANDUM OF UNDERSTANDING DTD 5/16/2022 |
| SWG PASO VINEYARDS LLC | GRAPE PURCHASE AGREEMENT DTD 4/5/2018 |
| T ELENTENY HOLDINGS LLC | IMPORTING & DISTRIBUTION LOGISTICS SUPPORT AGREEMENT DTD 2/1/2016 |
| TAVERN CRAFT LLC | EXCLUSIVE FRANCHISE DISTRIBUTION AGREEMENT DTD 3/10/2020 |
| TESTANEY INC | PURCHASE ORDER #PO10888 DTD 11/9/2022 |
| TESTANEY INC | BULK WINE AGREEMENT DTD 8/29/2022 |
| TESTANEY INC | BULK WINE AGREEMENT #101 DTD 4/19/2022 |
| TOP IT OFF BOTTLING LLC | PROJECT INFORMATION DTD 10/18/2022 |
| TOP IT OFF BOTTLING LLC | GENERAL TERMS AND CONDITIONS DTD 10/18/2022 |

| | |
|---|---|
| VINA KOYLE S.A. | LETTER OF APPOINTMENT DTD 4/27/2021 |
| VINTEGRITY LLC | DISTRIBUTION AGREEMENT DTD 8/17/2021 |
| WEIBEL VINEYARDS AND WINERY | WINERY FACILITIES AGREEMENT DTD 3/16/2021 |
| WEIBEL VINEYARDS AND WINERY | CUSTOM SPARKLING WINE PRODUCTION AND BOTTLING AGREEMENT DTD 3/1/2018 |
| YOUNG'S MARKET COMPANY LLC | DISTRIBUTION AGREEMENT DTD 2/8/2021 |
| JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A) BY MANUALIFE INVESTMENT MANAGEMENT AGRICULTURAL SERVICES AS MANAGER | SUNSET VINEYARD GRAPE PURCHASE AGREEMENT DTD 7/21/2022 |
| JOHN HANCOCK LIFE INSURANCE COMPANY (U.S.A) BY MANUALIFE INVESTMENT MANAGEMENT AGRICULTURAL SERVICES AS MANAGER | SAN MIGUEL WEST VINEYARD GRAPE PURCHASE AGREEMENT DTD 8/31/2022 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | AMERICAN EXPRESS CARD ACCEPTANCE AGREEMENT DTD 10/2022 |
| AGRICULTURA Y BODEGA RENACIMIENTO DE OLIVARES S.L. | TRADEMARK AGREEMENT - GRANZA DTD 12/8/2015 |
| GORDON LOGISTICS | WAREHOUSING AGREEMENT DTD 1/1/2017 |
| LA CANTINA PIZZOLATO | EXCLUSIVE SALES IMPORTER & DISTRIBUTION AGREEMENT DTD 9/19/2007 |
| MICHLITS WERNER GMBH | EXCLUSIVE SALES IMPORTER & DISTRIBUTION AGREEMENT DTD 3/4/2008 |
| PROVIVA S.R.L. | TRADEMARK AGREEMENT - INKARRI DTD 4/27/2017 |
| SARL CHATEAU BEAUBOIS | EXCLUSIVE SALES IMPORTER & DISTRIBUTION AGREEMENT DTD 11/22/2020 |
| SARL RAYMOND VFI | TRADEMARK AGREEMENT - LES HAUTS DE LAGARDE DTD 4/30/2012 |
| SARL RAYMOND VFI | EXCLUSIVE SALES IMPORTER & DISTRIBUTION AGREEMENT DTD 9/18/2008 |
| SP BODEGAS MATARRAOMERA | TRADEMARK AGREEMENT - WIN DTD 10/29/2020 |
| VINA KOYLE S.A. | TRADEMARK AGREEMENT - KOYLE GRAN RESERVA DTD 4/16/2018 |

**<u>EXHIBIT B</u>**

**Liquidation Analysis**

**Winc, Inc., et al**
Liquidation Analysis

### Winc, Inc. Assets and Estimated Proceeds

| Assets: | Balance 4/30/23 | Assumed Recovery | Proceeds Ch. 7 (low) | Ch. 7 (high) | Ch. 11 (low) | Ch. 11 (high) | Memo | Notes |
|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $ 2,168,272 | 100% | $ 2,168,272 | $ 2,168,272 | $ 2,168,272 | $ 2,168,272 | | 1) |
| Accounts receivable | - | 0% | - | - | - | - | | |
| Other receivables | - | 0% | - | - | - | - | | |
| Inventory | - | 0% | - | - | - | - | | |
| Prepaids and other current assets | - | 0% | - | - | - | - | | |
| Fixed assets | - | 0% | - | - | - | - | | |
| Intangible assets | - | 0% | - | - | - | - | | |
| Other assets | - | 0% | - | - | - | - | | |
| **Winc Estimated Proceeds** | | | $ 2,168,272 | $ 2,168,272 | $ 2,168,272 | $ 2,168,272 | **A** | |

### BWSC LLC Assets and Estimated Proceeds

| Assets: | Balance 4/30/23 | Assumed Recovery | Proceeds Ch. 7 (low) | Ch. 7 (high) | Ch. 11 (low) | Ch. 11 (high) | Memo | Notes |
|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $ - | 100% | $ - | $ - | $ - | $ - | | |
| Accounts receivable | - | 0% | - | - | - | - | | |
| Other receivables | - | 0% | - | - | - | - | | |
| Inventory | - | 0% | - | - | - | - | | |
| Prepaids and other current assets | - | 0% | - | - | - | - | | |
| Fixed assets | - | 0% | - | - | - | - | | |
| Intangible assets | - | 0% | - | - | - | - | | |
| Other assets | - | 0% | - | - | - | - | | |
| **BWSC Estimated Proceeds** | | | $ - | $ - | $ - | $ - | **B** | |

### Lost Poet Assets and Estimated Proceeds

| Assets: | Balance 4/30/23 | Assumed Recovery | Proceeds Ch. 7 (low) | Ch. 7 (high) | Ch. 11 (low) | Ch. 11 (high) | Memo | Notes |
|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $ - | 100% | $ - | $ - | $ - | $ - | | |
| Accounts receivable | - | 0% | - | - | - | - | | |
| Other receivables | - | 0% | - | - | - | - | | |
| Inventory | - | 0% | - | - | - | - | | |
| Prepaids and other current assets | - | 0% | - | - | - | - | | |
| Fixed assets | - | 0% | - | - | - | - | | |
| Intangible assets | - | 0% | - | - | - | - | | |
| Other assets | - | 0% | - | - | - | - | | |
| **BWSC Estimated Proceeds** | | | $ - | $ - | $ - | $ - | **C** | |
| **Total Estimated Proceeds (all Debtors)** | | | $ 2,168,272 | $ 2,168,272 | $ 2,168,272 | $ 2,168,272 | $_{A, B, C}$ = D | |

1) $ 1.8 million ending cash balance (per MOR) plus $340k for escrow account

**Winc, Inc., et al**
Liquidation Analysis

| | | | | | Memo | Notes |
|---|---|---|---|---|---|---|
| **Winc, Inc., et al Projected Class Recoveries** | | | | | | |
| | **Ch. 7 (low)** | **Ch. 7 (high)** | **Ch. 11 (low)** | **Ch. 11 (high)** | | |
| **Total Estimated Proceeds (all Debtors)** | $   2,168,272 | $   2,168,272 | $   2,168,272 | $   2,168,272 | D | |
| **Less:** | | | | | | |
| Case Expenses through July 2023 | $   (403,084) | $   (403,084) | $   (403,084) | $   (403,084) | | |
| Ch 7 Trustee Fees | (65,048) | (65,048) | - | - | | |
| Ch 7 Trustee Professional Fees | (800,000) | (800,000) | - | - | | |
| Ch 11 Post Confirmation Professional Fees | - | - | (500,000) | (500,000) | | |
| Other Fees & Expenses | - | - | - | - | | |
| **Total Deductions** | $   (1,268,132) | $   (1,268,132) | $   (903,084) | $   (903,084) | E | |
| **Estimated Proceeds to Creditors** | $   900,140 | $   900,140 | $   1,265,188 | $   1,265,188 | $\Sigma_{D, E}$ | |
| **Claims** | | | | | | |
| Administrative Claims | $   426,251 | $   426,251 | 426,251 | $   426,251 | | 2) |
| Class 1:  Priority Claims | 239,418 | 57,394 | 239,418 | 57,394 | | 3) |
| Class 2:  Secured Claims | 35 | 35 | 35 | 35 | | |
| Class 3:  General Unsecured Claims | 15,704,336 | 12,086,464 | 15,704,336 | 12,086,464 | | 4) |
| **Total Claims** | $   16,370,040 | $   12,570,144 | $   16,370,040 | $   12,570,144 | | |
| **Recoveries** | **Ch. 7 (low)** | **Ch. 7 (high)** | **Ch. 11 (low)** | **Ch. 11 (high)** | | |
| Administrative Claims | 100.00% | 100.00% | 100.00% | 100.00% | | |
| Class 1:  Priority Claims | 100.00% | 100.00% | 100.00% | 100.00% | | |
| Class 2:  Secured Claims | 100.00% | 100.00% | 100.00% | 100.00% | | |
| Class 3:  General Unsecured Claims | 1.49% | 3.45% | 3.82% | 6.47% | | |

2)  Includes $400K placeholder for additional Administrative Claims
3)  Low includes disputed priority taxes
4)  Low includes $1.2M placeholder for additional disputed claims

EXHIBIT 2

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC., *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |

**CLASS 3 (GENERAL UNSECURED CLAIMS) BALLOT FOR VOTING TO ACCEPT OR REJECT THE COMBINED
DISCLOSURE STATEMENT AND JOINT CHAPTER 11 PLAN OF WINC, INC. AND ITS AFFILIATED DEBTORS**

> **TO BE COUNTED, YOUR VOTE (WHETHER THROUGH "E-BALLOT" OR "PAPER BALLOT" AS
> DEFINED BELOW) MUST BE ACTUALLY RECEIVED BY EPIQ CORPORATE RESTRUCTURING, LLC
> BY THE VOTING DEADLINE OF JULY 27, 2023 AT 4:00 P.M. (PREVAILING EASTERN TIME).**

This ballot (the "Ballot") is being submitted to you by the above-captioned debtors and debtors in possession (the "Debtors") and the Official Committee of Unsecured Creditors appointed in the Debtors' chapter 11 cases (the "Committee", and together with the Debtors, the "Plan Proponents") to solicit your vote to accept or reject the *Combined Disclosure Statement and Joint Chapter 11 Plan of Winc, Inc. and Its Affiliated Debtors* [Docket No. 403] filed by the Plan Proponents (as it may be amended, supplemented, or modified from time to time pursuant to the terms thereof, the "Disclosure Statement and Plan").[2]  Copies of the Disclosure Statement and Plan may be obtained free of charge on the dedicated webpage of Epiq Corporate Restructuring, LLC (the "Voting Agent") at https://dm.epiq11.com/Winc or upon request to the Voting Agent by (i)  telephone at (855) 608-2412 (US & Canada) or +1 (503) 461-3028 (outside U.S. & Canada) or (ii) email at WincInfo@epiqglobal.com.[3]

The Disclosure Statement and Plan can be confirmed by the Bankruptcy Court and, thereby, made binding on you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of the Claims in each Impaired Class who vote on the Disclosure Statement and Plan and if the Disclosure Statement and Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Disclosure Statement and Plan if it finds that the Disclosure Statement and Plan (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Disclosure Statement and Plan and (ii) otherwise satisfies the requirements of section 1129(b) Bankruptcy Code.

**VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT**

1.  For your vote to count, you must:
    a.  Submit your Ballot by either:

        i.   Completing, executing, and submitting this paper Ballot ("Paper Ballot") by mail, overnight courier, or hand delivery to the following addresses: (i) if by First-Class Mail:  Winc, Inc., c/o Epiq Ballot Processing, P.O. Box 4422, Beaverton, OR 97076-4422, or (ii) if by Hand Delivery or Overnight Mail:  Winc, Inc., c/o Epiq Ballot Processing, 10300 SW Allen Blvd., Beaverton, OR 97005; **or**

        ii.  Submitting an electronic Ballot (an "E-Ballot") through the Voting Agent's dedicated, E-Ballot portal (the "E-Balloting Portal").  To submit your Ballot through the E-Balloting Portal, visit https://dm.epiq11.com/Winc, click on the "E-Ballot" section of the website and follow the instructions to submit your E-Ballot.

            •  IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:

                Unique E-Ballot ID#:_____

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A).  The Debtors' mailing address for purposes of these chapter 11 cases is 12405 Venice Boulevard, Box #1, Los Angeles, CA 90066.

[2]  All capitalized terms used but not otherwise defined herein have the meanings set forth in the Disclosure Statement and Plan.

[3]  Copies of the Disclosure Statement and Plan are also available for a fee on the Bankruptcy Court's website, www.deb.uscourts.gov (a PACER account is required).

- Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of E-Ballot. Please complete and submit an E- Ballot for each E-Ballot ID# you receive, as applicable.  If you submit an E-Ballot, you should NOT also submit a Paper Ballot.

- The E-Balloting Portal is the sole manner in which Ballots will be accepted by electronic or online transmission.  Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

b. In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Disclosure Statement and Plan by checking the appropriate box;

c. Review and sign the acknowledgements in Item 3 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required for your vote to be counted.  For the avoidance of doubt, a properly submitted E-Ballot will be deemed to include a valid and original signature.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the General Unsecured Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot; and

d. **Return your Ballot (whether by E-Ballot or by Paper Ballot) so it is *received* by the Voting Agent on or before the Voting Deadline approved by the Bankruptcy Court, July 27, 2023 at 4:00 p.m. (prevailing Eastern Time)**.  If a Ballot is received after the Voting Deadline, it will not be counted (even if postmarked prior to the Voting Deadline), except in the Plan Proponents' discretion.  If neither the "accept" nor "reject" box is checked or if both boxes are checked in Item 2 for an otherwise properly completed, executed, and timely returned Ballot, the Ballot will not be counted for voting purposes.

2. You must vote all your Claims within a single Class under the Disclosure Statement and Plan either to accept or reject the Disclosure Statement and Plan.  Accordingly, if you return more than one Ballot voting different Claims within a single Class under the Disclosure Statement and Plan and the Ballots are not voted in the same manner, those Ballots will not be counted.  An otherwise properly executed Ballot that attempts to partially accept and partially reject Disclosure Statement and the Plan likewise will not be counted.  **Further, inconsistent, duplicate Ballots with respect to the same Claim shall not be counted.**

3. The Ballot does not constitute and will not be deemed a Proof of Claim or an assertion of a Claim or Equity Interest.

4. If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the latest received properly completed Ballot will supersede any prior received Ballots.

5. NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

6. PLEASE RETURN YOUR BALLOT PROMPTLY.  THE VOTING AGENT WILL *NOT* ACCEPT BALLOTS BY FACSIMILE OR E-MAIL.

7. IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY EMAIL (WINCINFO@EPIQGLOBAL.COM), OR (III) BY TELEPHONE AT  (855) 608-2412 (US & CANADA) OR +1 (503) 461-3028 (OUTSIDE U.S. & CANADA).  DO NOT CONTACT THE VOTING AGENT OR THE BANKRUPTCY COURT FOR LEGAL ADVICE.  THE VOTING AGENT AND THE BANKRUPTCY COURT CANNOT AND WILL NOT PROVIDE PARTIES WITH LEGAL ADVICE.

### NOTICE REGARDING CERTAIN INJUNCTION AND EXCULPATION PROVISIONS
### IN THE DISCLOSURE STATEMENT AND PLAN

8. PLEASE BE ADVISED THAT THE DISCLOSURE STATEMENT AND PLAN CONTAINS CERTAIN INJUNCTION AND EXCULPATION PROVISIONS, INCLUDING THE FOLLOWING:

Section 14.1(a) of the Plan contains the following exculpation provision:

Notwithstanding any other provision of the Plan, consistent with the Debtors' organizational documents and to the fullest extent permitted by applicable law, the Exculpated Parties shall not have or incur any liability to, or be subject to any right of action by, any Person, Entity, Holder of a Claim or an Interest, or any other party in interest, or any of their respective agents, employees, representatives, financial advisors, attorneys, or agents acting in such capacity, or Affiliates, or any of their successors or assigns, for any act or omission occurring on or after the Petition Date and on or before the Effective Date relating to, in any way, or arising from (i) the Chapter 11 Cases, (ii) formulating, negotiating or implementing the Plan or any contract, instrument, or other agreement or document created or entered into in connection with the Plan, (iii) the sale of the Debtors' assets pursuant to the 363 Sale, (iv) any other postpetition act taken or omitted to be taken in connection with or in contemplation of the restructuring, sale or liquidation of the Debtors, (v) the solicitation of acceptances of the Plan, the pursuit of confirmation of the Plan, Confirmation of the Plan, Consummation of the Plan, or (vi) the administration of the Plan or the property to be distributed under the Plan, except for any action taken by the Exculpated Parties that is determined by Final Order to constitute gross negligence or willful misconduct (including, but not limited to, fraud).  The Exculpated Parties shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities.  This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations and any other applicable law or rules protecting the Exculpated Parties from liability.  Notwithstanding any other provision in the Plan, Disclosure Statement, or Confirmation Order to the contrary, including Section 14.1(c) of the Plan, the Confirmation Order and Plan shall serve as a permanent injunction against any Entity seeking to enforce any claim or cause of action against the Exculpated Parties that has been exculpated pursuant to this Section 14.1(a) of the Plan.

"Exculpated Parties" shall mean in each of their capacities as such, (a) the Debtors, (b) current and former managers, directors and officers of the Debtors, (c) current and former members of the Committee, (d) Professionals retained by the Debtors pursuant to an Order of the Bankruptcy Court, and (e) Professionals retained by the Committee pursuant to an Order of the Bankruptcy Court.

Section 14.1(c) of the Plan contains the following injunction:

**Non-Discharge of the Debtors; Injunction**.  Non-Discharge of the Debtors; Injunction.  In accordance with Bankruptcy Code section 1141(d)(3), the Plan does not discharge the Debtors.  Bankruptcy Code section 1141(c) nevertheless provides, among other things, that the property dealt with by the Plan is free and clear of all Claims and Interests against the Debtors (except for the Claims and Interests of Project Crush in connection with the BWSC Assets).  Consistent with the preceding sentence, no Entity holding a Claim against the Debtors may receive any payment from, or seek recourse against, any assets that are to be distributed under the Plan other than assets required to be distributed to that Entity under the Plan.  All parties are precluded from asserting against any property to be distributed under the Plan any Claims, rights, Causes of Action, liabilities, or Interests based upon any act, omission, transaction, or other activity that occurred before the Effective Date except as expressly provided in the Plan or the Confirmation Order.

Except as otherwise expressly provided for in the Plan or with respect to obligations imposed pursuant to the Plan, all Entities are permanently enjoined, on and after the Effective Date, through and until the date upon which all remaining property of the Debtors' Estates has been liquidated and distributed to creditors or otherwise in accordance with the terms of the Plan and the Plan has been fully administered, subject to further extension by motion on notice, with all parties' rights with respect to such extension reserved, on account of any Claim or Interest, from:

1. commencing or continuing in any manner any action or other proceeding of any kind against any of the Estates, Post-Effective Date Debtors, the Creditor Trust, and each of their successors and assigns, assets, and properties;

2. enforcing, attaching, collecting or recovering by any manner or means any judgment, award, decree or order against any Estate, Post-Effective Date Debtor, the Creditor Trust, their successors and assigns, and any of their assets and properties;

3. creating, perfecting or enforcing any encumbrance of any kind against any Estate, Post-Effective Date Debtor, Creditor Trust, their successors and assigns, and any of their assets and properties;

4. asserting any right of setoff or subrogation of any kind against any obligation due from any Estate, Post-Effective Date Debtor, Creditor Trust, their successors and assigns, or against any of their assets and

**properties, except to the extent a right to setoff or subrogation is asserted with respect to a timely filed proof of Claim.**

**Any Entity that incurs damages as a result of any willful violation of such injunction may seek actual damages and, in appropriate circumstances, may seek punitive damages from the willful violator.**

***YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE DISCLOSURE STATEMENT AND PLAN, INCLUDING THE INJUNCTION AND EXCULPATION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.***

Winc, Inc., *et al.*
Class 3 Ballot

**PLEASE READ THE PRECEDING VOTING INFORMATION AND
INSTRUCTIONS BEFORE COMPLETING THIS BALLOT.**

---

PLEASE COMPLETE ITEMS 1, 2, AND 3.  IF THIS BALLOT IS NOT SIGNED ON THE
APPROPRIATE LINE, THIS BALLOT WILL NOT BE VALID OR COUNTED AS HAVING BEEN CAST.

---

**Item 1.  Voting Amount.**  The undersigned certifies that, as of June 26, 2023, the undersigned was a Holder of a Class 3 General Unsecured Claim in the amount set forth below:[1]

Voting Amount (in U.S. Dollars): $ _____

**Item 2.  Vote on Plan.**  The undersigned Holder of the Claim identified in Item 1 hereby votes to (check <u>one</u> box only):

☐  **Accept** the Disclosure Statement and Plan          ☐  **Reject** the Disclosure Statement and Plan

**Item 3.  Acknowledgments.**  By signing this Ballot, the undersigned acknowledges receipt of the instructions on obtaining the Disclosure Statement and Plan and the other applicable solicitation materials and certifies that the undersigned is the claimant or has the power and authority to vote to accept or reject the Disclosure Statement and Plan on behalf of the claimant.  The undersigned understands that an otherwise properly completed, executed, and timely returned Ballot that does not indicate either acceptance or rejection of the Disclosure Statement and Plan or indicates both acceptance and rejection of the Disclosure Statement and Plan will not be counted for voting purposes.

_____          _____
Name of Creditor                                              Telephone Number

_____          _____
Signature                                                        Email Address

_____
If by Authorized Agent, Name and Title

_____          _____
Name of Institution                                           Date Completed

_____
Street Address

_____
City, State, Zip Code

---

[1] For voting purposes only; subject to tabulation rules.

EXHIBIT 3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC., *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 402** |

**NOTICE OF (I) INTERIM APPROVAL OF COMBINED DISCLOSURE
STATEMENT AND PLAN; AND (II) THE HEARING TO CONSIDER (A) FINAL
APPROVAL OF THE COMBINED DISCLOSURE STATEMENT AND PLAN
AS CONTAINING ADEQUATE INFORMATION AND (B) CONFIRMATION
OF THE COMBINED DISCLOSURE STATEMENT AND PLAN**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

Commencing on November 30, 2022 (the "Petition Date"), the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed voluntary petitions for relief under title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

A.    **APPROVAL OF DISCLOSURE STATEMENT AND PLAN ON AN INTERIM BASIS**

1.    On June 27, 2023, the Court entered an order (the "Solicitation Procedures Order"), which, among other things, approved, on an interim basis, the *Combined Disclosure Statement and Joint Chapter 11 Plan of Winc, Inc. and Its Affiliated Debtors* (as may be amended, modified, or supplemented from time to time, the "Disclosure Statement and Plan")[2] filed by the Debtors and the Official Committee of Unsecured Creditors (the "Committee") appointed in the Debtors' chapter 11 cases (the "Chapter 11 Cases").

2.    **Copies of the Disclosure Statement and Plan, the Solicitation Procedures Order, and all other documents filed in the Chapter 11 Cases may be obtained and reviewed without charge at https://dm.epiq11.com/Winc, or upon request to the Debtors' claim and voting agent, Epiq Corporate Restructuring, LLC, by (i) telephone at (855) 608-2412 (US & Canada) or +1 (503) 461-3028 (outside U.S. & Canada) or (ii) email at WincInfo@epiqglobal.com.**

B.    **THE HEARING TO CONSIDER (I) FINAL APPROVAL OF THE DISCLOSURE STATEMENT AND PLAN AS CONTAINING ADEQUATE INFORMATION AND (II) CONFIRMATION OF THE DISCLOSURE STATEMENT AND PLAN**

3.    **Confirmation Hearing**.  A hearing (the "Confirmation Hearing") to consider (a) final approval of the Disclosure Statement and Plan as containing adequate information within the meaning of section 1125 of the Bankruptcy Code and (b) confirmation of the Disclosure Statement and Plan will be held before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, at the United States Bankruptcy Court for the District of Delaware, 6th Floor, Courtroom No. 2, 824 North Market Street, Wilmington, Delaware 19801, on **August 3, 2023 at 10:00 a.m. (prevailing Eastern Time)**.  The Confirmation Hearing

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A).  The Debtors' mailing address for purposes of these chapter 11 cases is 12405 Venice Boulevard, Box #1, Los Angeles, CA 90066.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Disclosure Statement and Plan.

may be continued from time to time without further notice other than the announcement by the Debtors in open court of the adjourned date at the Confirmation Hearing or any continued hearing or as indicated in any notice filed with the Court on the docket in the Chapter 11 Cases.

4.    **Voting Deadline**.  Only Holders of Claims in Class 3 (General Unsecured Claims) are entitled to vote to accept or reject the Disclosure Statement and Plan.  The deadline for the submission of such votes is July 27, 2023 at 4:00 p.m. (prevailing Eastern Time).

5.    **Parties Not Entitled to Vote**.  Holders of Unimpaired Claims in Class 1 (Priority Non-Tax Claims) and Class 2 (Secured Claims) are deemed to accept the Disclosure Statement and Plan.  Holders of Impaired Claims or Interests in Class 4 (Intercompany Claims), Class 5(a) (Interests in Winc), Class 5(b) (Interests in BWSC), and Class 5(c) (Interests in Winc Lost Poet) will receive no distribution under the Disclosure Statement and Plan on account of such Claims and Interests and are deemed to reject the Disclosure Statement and Plan.  In accordance with section 1123(a)(1) of the Bankruptcy Code, Administrative Claims, Professional Fee Claims, and Priority Tax Claims, as described in the Disclosure Statement and Plan, have not been classified and, therefore, Holders of such Claims are not entitled to vote to accept or reject the Disclosure Statement and Plan.  The respective treatment of such unclassified Claims is set forth in Article VI of the Disclosure Statement and Plan.

6.    **Objections to Confirmation**.  Objections to confirmation of the Disclosure Statement and Plan, including any objection to the adequacy of the disclosures in the Disclosure Statement and Plan, if any, must: (a) be in writing; (b) state the name and address of the objecting party and the nature of the Claim or Interest of such party; (c) state with particularity the basis and nature of such objection; and (d) be filed with the Court and served on the Notice Parties[3] so as to be received no later than **4:00 p.m. (prevailing Eastern Time) on July 27, 2023**.  Unless an objection is timely served and filed as prescribed herein, it may not be considered by the Court.

**PLEASE BE ADVISED THAT ARTICLE XIV OF THE DISCLOSURE STATEMENT AND PLAN CONTAINS CERTAIN EXCULPATION AND INJUNCTION PROVISIONS, INCLUDING:**

**Section 14.1(a):  Notwithstanding any other provision of the Plan, consistent with the Debtors' organizational documents and to the fullest extent permitted by applicable law, the Exculpated Parties shall not have or incur any liability to, or be subject to any right of action by, any Person, Entity, Holder of a Claim or an Interest, or any other party in interest, or any of their respective agents, employees, representatives, financial advisors, attorneys, or agents acting in such capacity, or Affiliates, or any of their successors or assigns, for any act or omission occurring on or after the Petition Date and on or before the Effective Date relating to, in any way, or arising from (i) the Chapter 11 Cases, (ii) formulating, negotiating or implementing the Plan or any contract, instrument, or other agreement or document created or entered into in connection with the Plan, (iii) the sale of the Debtors' assets pursuant to the 363 Sale, (iv) any other postpetition act taken or omitted to be taken in connection with or in contemplation of the restructuring, sale or liquidation of the Debtors, (v) the solicitation of acceptances of the Plan, the pursuit of confirmation of the Plan, Confirmation of the Plan, Consummation of the Plan, or (vi) the administration of the Plan or the property to be distributed under the Plan, except for any action taken by the Exculpated Parties that is determined**

---

[3] The Notice Parties are:  (a) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn:  Matthew B. Lunn, Esq. (mlunn@ycst.com) and Allison S. Mielke, Esq. (amielke@ycst.com); (b) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE, 19801, Attn:  Jane M. Leamy, Esq. (jane.m.leamy@usdoj.gov); and (c) counsel to the Committee, (i) ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, New York, NY 10019, Attn:  George P. Angelich, Esq. (george.angelich@afslaw.com); 800 Boylston Street, 32nd Floor, Boston, MA 01299, Attn: Justin A. Kesselman, Esq. (justin.kesselman@afslaw.com) and James E. Britton, Esq. (james.britton@afslaw.com), and (ii) A.M. Sacculo Legal LLC, 27 Crimson King Drive, Bear, DE 19701, Attn: Anthony M. Sacculo, Esq. (ams@saccullolegal.com) and Mark T. Hurford, Esq. (mark@saccullolegal.com).

by Final Order to constitute gross negligence or willful misconduct (including, but not limited to, fraud). The Exculpated Parties shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities. This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations and any other applicable law or rules protecting the Exculpated Parties from liability. Notwithstanding any other provision in the Plan, Disclosure Statement, or Confirmation Order to the contrary, including Section 14.1(c) of the Plan, the Confirmation Order and Plan shall serve as a permanent injunction against any Entity seeking to enforce any claim or cause of action against the Exculpated Parties that has been exculpated pursuant to this Section 14.1(a) of the Plan.

"Exculpated Parties" shall mean in each of their capacities as such, (a) the Debtors, (b) current and former managers, directors and officers of the Debtors, (c) current and former members of the Committee, (d) Professionals retained by the Debtors pursuant to an Order of the Bankruptcy Court, and (e) Professionals retained by the Committee pursuant to an Order of the Bankruptcy Court.

Section 14.1(c): Non-Discharge of the Debtors; Injunction. In accordance with Bankruptcy Code section 1141(d)(3), the Plan does not discharge the Debtors. Bankruptcy Code section 1141(c) nevertheless provides, among other things, that the property dealt with by the Plan is free and clear of all Claims and Interests against the Debtors (except for the Claims and Interests of Project Crush in connection with the BWSC Assets). Consistent with the preceding sentence, no Entity holding a Claim against the Debtors may receive any payment from, or seek recourse against, any assets that are to be distributed under the Plan other than assets required to be distributed to that Entity under the Plan. All parties are precluded from asserting against any property to be distributed under the Plan any Claims, rights, Causes of Action, liabilities, or Interests based upon any act, omission, transaction, or other activity that occurred before the Effective Date except as expressly provided in the Plan or the Confirmation Order.

Except as otherwise expressly provided for in the Plan or with respect to obligations imposed pursuant to the Plan, all Entities are permanently enjoined, on and after the Effective Date, through and until the date upon which all remaining property of the Debtors' Estates has been liquidated and distributed to creditors or otherwise in accordance with the terms of the Plan and the Plan has been fully administered, subject to further extension by motion on notice, with all parties' rights with respect to such extension reserved, on account of any Claim or Interest, from:

      (1)    commencing or continuing in any manner any action or other proceeding of any kind against any of the Estates, Post-Effective Date Debtors, the Creditor Trust, and each of their successors and assigns, assets, and properties;

      (2)    enforcing, attaching, collecting or recovering by any manner or means any judgment, award, decree or order against any Estate, Post-Effective Date Debtor, the Creditor Trust, their successors and assigns, and any of their assets and properties;

      (3)    creating, perfecting or enforcing any encumbrance of any kind against any Estate, Post-Effective Date Debtor, Creditor Trust, their successors and assigns, and any of their assets and properties;

      (4)    asserting any right of setoff or subrogation of any kind against any obligation due from any Estate, Post-Effective Date Debtor, Creditor Trust, their successors and assigns, or against any of their assets and

3

**properties, except to the extent a right to setoff or subrogation is asserted with respect to a timely filed proof of Claim.**

**Any Entity that incurs damages as a result of any willful violation of such injunction may seek actual damages and, in appropriate circumstances, may seek punitive damages from the willful violator.**

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE DISCLOSURE STATEMENT AND PLAN, INCLUDING THE EXCULPATION AND INJUNCTION PROVISIONS SET FORTH IN ARTICLE XIV THEREOF.**

*[signature page follows]*

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
*/s/ Allison S. Mielke*
Michael R. Nestor (No. 3526)
Matthew B. Lunn (No. 4119)
Allison S. Mielke (No. 5934)
Joshua B. Brooks (No. 6765)
Shella Borovinskaya (No. 6758)
Rodney Square, 1000 North King Street
Wilmington, DE 19801
Telephone:  (302) 571-6600
Emails: mnestor@ycst.com
        mlunn@ycst.com
        amielke@ycst.com
        jbrooks@ycst.com
        sborovinskaya@ycst.com

*Counsel for the Debtors and Debtors in Possession*

-and-

**ARENTFOX SCHIFF LLP**
George P. Angelich (admitted *pro hac vice*)
1301 Avenue of the Americas, 42nd Floor
New York, NY 10019
Telephone:  (212) 457-5423
Email:  george.angelich@afslaw.com

Justin A. Kesselman (admitted *pro hac vice*)
James E. Britton (admitted *pro hac vice*)
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone:  (617) 973-6102
Emails:  justin.kesselman@afslaw.com
        james.britton@afslaw.com

**A.M. SACCULLO LEGAL, LLC**
Mark T. Hurford (No. 3299)
27 Crimson King Drive
Bear, DE 19701
Telephone:  (302) 836-8877
Facsimile:  (302) 836-8787
Email:  mark@saccullolegal.com

*Counsel for the Official Committee of Unsecured Creditors*

EXHIBIT 4

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC., *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |

**NOTICE OF NON-VOTING STATUS TO HOLDERS OF
CLASS 1, 2 & 4 CLAIMS & CLASS 5(a), 5(b) & 5(c) INTERESTS**

　　　**PLEASE TAKE NOTICE THAT** the above-captioned debtors and debtors in possession (the "Debtors") and the Official Committee of Unsecured Creditors appointed in these chapter 11 cases (the "Committee") filed the *Combined Disclosure Statement and Joint Chapter 11 Plan of Winc, Inc. and Its Affiliated Debtors* [Docket No. 403] (as may be amended, modified or supplemented from time to time, the "Disclosure Statement and Plan").[2]  On June 27, 2023, the United States Bankruptcy Court for the District of Delaware (the "Court") entered an order [Docket No. 402] (the "Solicitation Procedures Order"), which, among other things, approved the Disclosure Statement and Plan on an interim basis and authorized the Debtors and Committee to solicit votes to accept or reject the Disclosure Statement and Plan from the Holders of Claims in the Voting Class (as defined in the Solicitation Procedures Order).

　　　**YOU ARE OR MIGHT BE THE HOLDER OF EITHER (A) CLAIMS IN CLASSES OF UNIMPAIRED CLAIMS PRESUMED TO ACCEPT THE DISCLOSURE STATEMENT AND PLAN, OR (B) CLAIMS AND INTERESTS IN CLASSES OF IMPAIRED CLAIMS DEEMED TO REJECT THE DISCLOSURE STATEMENT AND PLAN.  SUCH HOLDERS OF CLAIMS AND INTERESTS ARE NOT ENTITLED TO VOTE ON THE DISCLOSURE STATEMENT AND PLAN.  THE FOLLOWING IS A SUMMARY OF THE TREATMENT OF CLAIMS AND INTERESTS UNDER THE DISCLOSURE STATEMENT AND PLAN FOR PURPOSES OF VOTING.**

| Class | Claim or Interest | Summary of Treatment |
|---|---|---|
| 1 | Priority Non-Tax Claims | Unimpaired *Presumed to Accept Plan* |
| 2 | Secured Claims | Unimpaired *Presumed to Accept Plan* |
| 3 | General Unsecured Claims | Impaired *Entitled to Vote on Plan* |
| 4 | Intercompany Claims | Impaired *Deemed to Reject Plan* |
| 5(a) | Interests in Winc | Impaired *Deemed to Reject Plan* |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A).  The Debtors' mailing address for purposes of these chapter 11 cases is 12405 Venice Boulevard, Box #1, Los Angeles, CA 90066.

[2]  All capitalized terms used but not otherwise defined herein have the meanings set forth in the Disclosure Statement and Plan.

| Class | Claim or Interest | Summary of Treatment |
|-------|-------------------|---------------------|
| 5(b) | Interests in BWSC | Impaired<br>***Deemed to Reject Plan*** |
| 5(c) | Interests in Winc Lost Poet | Impaired<br>***Deemed to Reject Plan*** |

**UNDER THE TERMS OF THE DISCLOSURE STATEMENT AND PLAN, HOLDERS OF CLAIMS IN CLASSES 1 AND 2 ARE UNIMPAIRED UNDER THE DISCLOSURE STATEMENT AND PLAN AND THEREFORE, PURSUANT TO THE DISCLOSURE STATEMENT AND PLAN AND BANKRUPTCY CODE SECTION 1126(f), ARE (I) PRESUMED TO HAVE ACCEPTED THE DISCLOSURE STATEMENT AND PLAN AND (II) NOT ENTITLED TO VOTE ON THE DISCLOSURE STATEMENT AND PLAN.**

**UNDER THE TERMS OF THE DISCLOSURE STATEMENT AND PLAN, HOLDERS OF CLAIMS IN CLASSES 4 AND HOLDERS OF INTERESTS IN CLASSES 5(a), 5(b) AND 5(c) ARE NOT ENTITLED TO RECEIVE OR RETAIN ANY PROPERTY ON ACCOUNT OF THEIR CLAIMS OR INTERESTS IN THOSE CLASSES AND THEREFORE, PURSUANT TO BANKRUPTCY CODE SECTION 1126(g), ARE (I) DEEMED TO HAVE REJECTED THE DISCLOSURE STATEMENT AND PLAN AND (II) NOT ENTITLED TO VOTE ON THE DISCLOSURE STATEMENT AND PLAN.**

**PLEASE BE ADVISED THAT ARTICLE XIV OF THE DISCLOSURE STATEMENT AND PLAN CONTAINS CERTAIN EXCULPATION AND INJUNCTION PROVISIONS, INCLUDING:**

**Section 14.1(a):  Notwithstanding any other provision of the Plan, consistent with the Debtors' organizational documents and to the fullest extent permitted by applicable law, the Exculpated Parties shall not have or incur any liability to, or be subject to any right of action by, any Person, Entity, Holder of a Claim or an Interest, or any other party in interest, or any of their respective agents, employees, representatives, financial advisors, attorneys, or agents acting in such capacity, or Affiliates, or any of their successors or assigns, for any act or omission occurring on or after the Petition Date and on or before the Effective Date relating to, in any way, or arising from (i) the Chapter 11 Cases, (ii) formulating, negotiating or implementing the Plan or any contract, instrument, or other agreement or document created or entered into in connection with the Plan, (iii) the sale of the Debtors' assets pursuant to the 363 Sale, (iv) any other postpetition act taken or omitted to be taken in connection with or in contemplation of the restructuring, sale or liquidation of the Debtors, (v) the solicitation of acceptances of the Plan, the pursuit of confirmation of the Plan, Confirmation of the Plan, Consummation of the Plan, or (vi) the administration of the Plan or the property to be distributed under the Plan, except for any action taken by the Exculpated Parties that is determined by Final Order to constitute gross negligence or willful misconduct (including, but not limited to, fraud).  The Exculpated Parties shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities.  This exculpation shall be in addition to, and not in limitation of, all other releases, indemnities, exculpations and any other applicable law or rules protecting the Exculpated Parties from liability.  Notwithstanding any other provision in the Plan, Disclosure Statement, or Confirmation Order to the contrary, including Section 14.1(c) of the Plan, the Confirmation Order and Plan shall serve as a permanent injunction against any Entity seeking to enforce any claim or cause of action against the Exculpated Parties that has been exculpated pursuant to this Section 14.1(a) of the Plan.**

**"Exculpated Parties" shall mean in each of their capacities as such, (a) the Debtors, (b) current and former managers, directors and officers of the Debtors, (c) current and former members of the**

2

Committee, (d) Professionals retained by the Debtors pursuant to an Order of the Bankruptcy Court, and (e) Professionals retained by the Committee pursuant to an Order of the Bankruptcy Court.

**Section 14.1(c):** **Non-Discharge of the Debtors; Injunction.** In accordance with Bankruptcy Code section 1141(d)(3), the Plan does not discharge the Debtors. Bankruptcy Code section 1141(c) nevertheless provides, among other things, that the property dealt with by the Plan is free and clear of all Claims and Interests against the Debtors (except for the Claims and Interests of Project Crush in connection with the BWSC Assets). Consistent with the preceding sentence, no Entity holding a Claim against the Debtors may receive any payment from, or seek recourse against, any assets that are to be distributed under the Plan other than assets required to be distributed to that Entity under the Plan. All parties are precluded from asserting against any property to be distributed under the Plan any Claims, rights, Causes of Action, liabilities, or Interests based upon any act, omission, transaction, or other activity that occurred before the Effective Date except as expressly provided in the Plan or the Confirmation Order.

Except as otherwise expressly provided for in the Plan or with respect to obligations imposed pursuant to the Plan, all Entities are permanently enjoined, on and after the Effective Date, through and until the date upon which all remaining property of the Debtors' Estates has been liquidated and distributed to creditors or otherwise in accordance with the terms of the Plan and the Plan has been fully administered, subject to further extension by motion on notice, with all parties' rights with respect to such extension reserved, on account of any Claim or Interest, from:

      (1)      commencing or continuing in any manner any action or other proceeding of any kind against any of the Estates, Post-Effective Date Debtors, the Creditor Trust, and each of their successors and assigns, assets, and properties;

      (2)      enforcing, attaching, collecting or recovering by any manner or means any judgment, award, decree or order against any Estate, Post-Effective Date Debtor, the Creditor Trust, their successors and assigns, and any of their assets and properties;

      (3)      creating, perfecting or enforcing any encumbrance of any kind against any Estate, Post-Effective Date Debtor, Creditor Trust, their successors and assigns, and any of their assets and properties;

      (4)      asserting any right of setoff or subrogation of any kind against any obligation due from any Estate, Post-Effective Date Debtor, Creditor Trust, their successors and assigns, or against any of their assets and properties, except to the extent a right to setoff or subrogation is asserted with respect to a timely filed proof of Claim.

Any Entity that incurs damages as a result of any willful violation of such injunction may seek actual damages and, in appropriate circumstances, may seek punitive damages from the willful violator.

**YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE DISCLOSURE STATEMENT AND PLAN, INCLUDING THE EXCULPATION AND INJUNCTION PROVISIONS SET FORTH IN ARTICLE XIV THEREOF.**

Objections, if any, to confirmation of the Disclosure Statement and Plan, including the exculpation and injunctions provided for in Section 14.1 of the Disclosure Statement and Plan, must

3

(i) be in writing; (ii) state the name, address, and nature of the Claim or Interest of the objecting or responding party; (iii) state with particularity the legal and factual basis and nature of any objection or response; and (iv) be filed with the Clerk of the Bankruptcy Court, 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801, and served on the following parties so as to be actually received <u>before 4:00 p.m. (ET) on July 27, 2023</u>:  (a) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn:  Matthew B. Lunn, Esq. (mlunn@ycst.com) and Allison S. Mielke, Esq. (amielke@ycst.com); (b) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE, 19801, Attn:  Jane M. Leamy, Esq. (jane.m.leamy@usdoj.gov); and (c) counsel to the Committee, (i) ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, New York, NY 10019, Attn:  George P. Angelich, Esq. (george.angelich@afslaw.com); 800 Boylston Street, 32nd Floor, Boston, MA 01299, Attn: Justin A. Kesselman, Esq. (justin.kesselman@afslaw.com) and James E. Britton, Esq. (james.britton@afslaw.com), and (ii) A.M. Saccullo Legal LLC, 27 Crimson King Drive, Bear, DE 19701, Attn: Anthony M. Saccullo, Esq. (ams@saccullolegal.com) and Mark T. Hurford, Esq. (mark@saccullolegal.com).

Copies of the Disclosure Statement and Plan, the Solicitation Procedures Order, and all other documents filed in the Chapter 11 Cases may be obtained and reviewed without charge at https://dm.epiq11.com/Winc, or upon request to the Debtors' claim and voting agent, Epiq Corporate Restructuring, LLC, by (i) telephone at (855) 608-2412 (US & Canada) or +1 (503) 461-3028 (outside U.S. & Canada) or (ii) email at WincInfo@epiqglobal.com.

*[signature page follows]*

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**
*/s/ Allison S. Mielke*
Michael R. Nestor (No. 3526)
Matthew B. Lunn (No. 4119)
Allison S. Mielke (No. 5934)
Joshua B. Brooks (No. 6765)
Shella Borovinskaya (No. 6758)
Rodney Square, 1000 North King Street
Wilmington, DE 19801
Telephone:  (302) 571-6600
Emails: mnestor@ycst.com
        mlunn@ycst.com
        amielke@ycst.com
        jbrooks@ycst.com
        sborovinskaya@ycst.com

*Counsel for the Debtors and Debtors in Possession*

-and-

**ARENTFOX SCHIFF LLP**
George P. Angelich (admitted *pro hac vice*)
1301 Avenue of the Americas, 42nd Floor
New York, NY 10019
Telephone:  (212) 457-5423
Email:  george.angelich@afslaw.com

Justin A. Kesselman (admitted *pro hac vice*)
James E. Britton (admitted *pro hac vice*)
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone:  (617) 973-6102
Emails:  justin.kesselman@afslaw.com
        james.britton@afslaw.com

**A.M. SACCULLO LEGAL, LLC**
Mark T. Hurford (No. 3299)
27 Crimson King Drive
Bear, DE 19701
Telephone:  (302) 836-8877
Facsimile:  (302) 836-8787
Email:  mark@saccullolegal.com

*Counsel for the Official Committee of Unsecured Creditors*

EXHIBIT 5

| Claim Name | Address Information |
|---|---|
| 12 INTERACTIVE LLC | 320 W OHIO ST, STE 1W CHICAGO IL 60654 |
| 3 TIER BEVERAGES | 3501 N SOUTHPORT AVE 153 CHICAGO IL 60657 |
| 8020 CONSULTING LLC | ADDRESS ON FILE |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ACORNS GROW INCORPORATED | 5300 CALIFORNIA AVE IRVINE CA 92617 |
| ADVANTAGE BEVERAGE SOLUTIONS LLC | PO BOX 744224 ATLANTA GA 30374-4224 |
| AEG PRESENTS LLC (GOLDENVOICE) | 425 W 11TH STREET SUITE 300 LOS ANGELES CA 90015 |
| AEROTEK INC | 7301 PARKWAY DR HANOVER MD 21076 |
| AJAX TURNER COMPANY INC | 4010 CENTREPOINTE WAY LA VERGNE TN 37086 |
| ALB WINE & SPIRIT | LIEU DIT LAGARDE CS 80002 SAINT LAURENT DU BOIS 33540 FRANCE |
| ALLEGIS GROUP HOLDINGS, INC. | ADDRESS ON FILE |
| ALTA LOMA VINEYARD LLC | 885 BORDEAUX WAY STE. 100 NAPA CA 94558 |
| AMC | 19B RUE DU DOMINANT CHATEAUBERNARD 16100 FRANCE |
| AMC USA INC | 1412 BROADWAY, RM 402 NEW YORK NY 10018-3551 |
| AMERICAN EXPRESS | 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN NORTHWEST DISTRIBUTORS, INC. | 6733 E. MARGINAL WAY S SEATTLE WA 98108 |
| AMERICAN STOCK TRANSFER | & TRUST COMPANY LLC 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN TARTARIC PRODUCTS INC. | (ATP GROUP) 1230 SHILOH ROAD WINDSOR CA 95492 |
| AMINIAN BUSINESS SERVICES, INC. | 200 SPECTRUM CENTER DRIVE SUITE 300 IRVINE CA 92618 |
| ANDERSON BROTHERS DESIGN & SUPPLY | 212 MAIN ST SEAL BEACH CA 90740 |
| APARTMENT 3B PRODUCTIONS | POITTIER BUILDING 10202 W WASHINGTON BLVD, STE 3111 CULVER CITY CA 90232 |
| ARARAT IMPORT EXPORT CO. LLC | 1505 CAPITAL BLVD. SUITE 21 RALEIGH NC 27603 |
| ARTISAN FINE WINE AND SPIRITS | 6516 E. 12TH STREET TULSA OK 74112 |
| ATTENTIVE MOBILE INC | 221 RIVER ST, 9TH FL HOBOKEN NJ 07030 |
| ATTICUS PUBLISHING LLC | ADDRESS ON FILE |
| AVALARA, INC. | ADDRESS ON FILE |
| AWESOME OS, INC. (OFFSOURCING, INC) | ADDRESS ON FILE |
| BACCHUS GROUP, THE | 100-565 GREAT NORTHERN WAY VANCOUVER BC V5T 0H8 CANADA |
| BACON, OLIVIA | ADDRESS ON FILE |
| BAKER TILLY US, LLP | PO BOX 7398 MADISON WI 53707-7398 |
| BAUGH, KIMBERLY | ADDRESS ON FILE |
| BAYSTATE WINE & SPIRITS | PO BOX 310 WEST BRIDGEWATER MA 02379 |
| BEDFORD ENTERPRISES, INC. | PO BOX 5875 SANTA MARIA CA 93458 |
| BEHAR, ALEXANDRA H | ADDRESS ON FILE |
| BERLIN PACKAGING LLC | 525 W. MONROE STREET, 14TH FLOOR CHICAGO IL 60661 |
| BEVERAGE MARKETING & MORE, INC. | 92-1086 OLANI STREET APT 3 KAPOLEI HI 96707 |
| BLUE-GRACE LOGISTICS LLC | 2846 S FALKENBURG RD RIVERVIEW FL 33578 |
| BMD FINANCIAL PARTNERS INC | ADDRESS ON FILE |
| BODEGAS IRANZO S.L. | ADDRESS ON FILE |
| BOISSET EFFERVESCENCE | ADDRESS ON FILE |
| BOTTER CASA VINICOLA | ADDRESS ON FILE |
| BOZZANO AND COMPANY | PO BOX 14105 SAN LUIS OBISPO CA 93406 |
| BRAULT, CAROL | ADDRESS ON FILE |
| BRAVE SPACE ALLIANCE | 1515 E. 52ND PLACE, 3RD FLOOR CHICAGO IL 60615 |
| BREX INC | ADDRESS ON FILE |
| BROWN, MELODY | ADDRESS ON FILE |
| CAMERON, SUSAN | ADDRESS ON FILE |
| CANTINA SOCIALE DI PUIANELLO E | ADDRESS ON FILE |
| CARDLYTICS, INC. | 675 PONCE DE LEON AVE NE STE 6000 ATLANTA GA 30308 |

| Claim Name | Address Information |
|---|---|
| CARRINGTON, STANLEY | ADDRESS ON FILE |
| CASAGRAND, TINA | ADDRESS ON FILE |
| CHURCH-KEY, INC. | 5201 S. TORREY PINES DRIVE LAS VEGAS NV 89118 |
| CLARK, TARA | ADDRESS ON FILE |
| CLASSIC BEVERAGE COMPANY LLC | 6498 E. 39TH AVENUE DENVER CO 80207 |
| CLEARVIEW STRATEGIC PARTNERS INC. | 372 BAY STREET, SUITE 1902 TORONTO ON M5H 2W9 CANADA |
| CLINE, HELENA | ADDRESS ON FILE |
| CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| CLUB W | C/O AT&T MOBILITY II LLC; AT&T SERVICES ATTN KAREN CAVAGNARO ONE ATT WAY, STE 3A104 BEDMINSTER NJ 07921 |
| CNA COMMERCIAL INSURANCE | 500 COLONIAL CENTER PKWY LAKE MARY FL 32746 |
| COASTAL VINEYARD CARE ASSOCIATES | 5878 EDNA RD SAN LUIS OBISPO CA 93401 |
| COHEN, HAYDEN | ADDRESS ON FILE |
| COLLINSON CLO, INC. | 5217 TENNYSON PARKWAY SUITE 100 PLANO TX 75024 |
| COMEX CONSULTING SL | ADDRESS ON FILE |
| COMPINTELLIGENCE, INC. | ADDRESS ON FILE |
| COMPTROLLER OF THE TREASURY | 301 W PRESTON ST, RM 409 BALTIMORE MD 21201 |
| CONCUR TECHNOLOGIES INC | C/O BROWN & CONNERY LLP ATTN JFM 6 N BROAD ST, STE 100 WOODBURY NJ 08096 |
| CONEXUS SEARCH LLC | ADDRESS ON FILE |
| CONNOR GROUP GLOBAL SERVICES LLC | 3700 BARRON WAY, STE 2 RENO NV 89511 |
| COPPEDGE, SIEASA H | ADDRESS ON FILE |
| CORK SUPPLY USA, INC. | 531 STONE ROAD BENICIA CA 94510 |
| CORPUS, ALYSSA | ADDRESS ON FILE |
| CREAM WINE COMPANY, LLC | 2455 S. DAMEN AVE. SUITE 900 CHICAGO IL 60608 |
| CROWNALYTICS, LLC | PO BOX 1635 LONGMONT CO 80502 |
| CRUSH DISTRIBUTORS | 151 WALTON STREET PORTLAND ME 04103 |
| CRUSH DISTRIBUTORS NH | CRUSH WINES 63 MOUNTAIN DRIVE GILFORD NH 03249 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| DATASITE LLC | ADDRESS ON FILE |
| DELUCA, ELENA | ADDRESS ON FILE |
| DIAMOND, BRIDGET | ADDRESS ON FILE |
| DIGITAL DOGMA CORP. | 13003 LOS NIETOS RD SANTA FE SPRINGS CA 90670 |
| DIGMAN, JACKI | ADDRESS ON FILE |
| DIONISIO, JOSEPH | ADDRESS ON FILE |
| DIONYSOS IMPORTS | 11581 ROBERTSON DRIVE MANASSAS VA 20109 |
| DO VALLE, LLC (DBA MURPHY DISTRIBUTORS) | P.O. BOX 623 BRANFORD CT 06405 |
| DOMO, INC. | ADDRESS ON FILE |
| DOUBLE GREEN LANDSCAPE INC. | ADDRESS ON FILE |
| DYJUR, DAVID | ADDRESS ON FILE |
| EAGLE ROCK DISTRIBUTING COMPANY | 6205 BEST FRIEND RD STE A NORCROSS GA 30071 |
| EBATES PERF MKT D | D/B/A RAKUTEN REWARDS 999 PLAZA DR, STE 670 SCHAUMBURG IL 60173 |
| EMPIRE DISTRIBUTORS OF NORTH | CAROLINA, INC. 12115 DOWNS ROAD PINEVILLE NC 28134 |
| EMPIRE MARKETING STRATEGIES INC | 11243 CORNELL PARK DR CINCINNATI OH 45242 |
| ENOPLASTIC USA | 2487 COURAGE DRIVE, SUITE 5 FAIRFIELD CA 94533 |
| ESDANEL, JANINE | ADDRESS ON FILE |
| ETS LABORATORIES | 899 ADAMS ST, STE A SAINT HELENA CA 94574 |
| FAGEN, ARTHUR | ADDRESS ON FILE |
| FAMILLE CHAUDIERE | ADDRESS ON FILE |
| FARRELL DISTRIBUTING CORPORATION | 5 HOLMES ROAD SOUTH BURLINGTON VT 05403 |

| Claim Name | Address Information |
|---|---|
| FAVORITE BRANDS LLC | 3900 NORTH MCCOLL ROAD MCALLEN TX 78501 |
| FED-EX | ADDRESS ON FILE |
| FEEDONOMICS HOLDINGS, LLC | 11305 FOUR POINTS DR AUSTIN TX 78726 |
| FIELD, EDWARD | ADDRESS ON FILE |
| FINTECH | ATTN DAVID SEWELL 3109 W DR MLK BLVD, STE 200 TAMPA FL 33607 |
| FIRST IN PRINT | 8515 BAYMEADOWS WAY, STE 102 JACKSONBILLE FL 32256 |
| FOGARTY, FRANK | ADDRESS ON FILE |
| FOODWIT | 7411 SW CAPITOL HWY PORTLAND OR 97219 |
| FRANCO WINE | 3935 W. RENO AVE SUITE F LAS VEGAS NV 89118 |
| GANJI, RAJESH KUMAR | ADDRESS ON FILE |
| GEORGE'S DISTRIBUTING, INC. | 2782 BROADWATER AVE HELENA MT 59602 |
| GERLACH, MICHAEL | ADDRESS ON FILE |
| GLS US | GOLDEN STATE OVERNIGHT 4000 EXECUTIVE PARKWAY, 295 SAN RAMON CA 94583 |
| GOKHALE, MILIND | ADDRESS ON FILE |
| GOLDEN STATE MAINTENANCE, INC. | ADDRESS ON FILE |
| GOMEZ, DANIEL | ADDRESS ON FILE |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP ATTN AMY E VULPIO, ESQ 1650 MARKET ST, FL 18 PHILADELPHIA PA 19103 |
| GRAPE EXPECTATIONS INC | 1091 ESSEX AVE RICHMOND CA 94801 |
| GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVENUE HIGHLAND PARK MI 48203 |
| GREEN BAY PACKERS | 1265 LOMBARDI AVENUE GREEN BAY WI 54304 |
| GREEN, ERIN | ADDRESS ON FILE |
| HAYDEN BEVERAGE COMPANY | 2910 E. AMITY RD BOISE ID 83716 |
| HEIDELBERG DISTRIBUTING CO. | 3601 DRYDEN RD MORAINE OH 45439 |
| HEIDELBERG DISTRIBUTING KENTUCKY | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HOGSHEAD WINE CO. | 106 FINNELI DRIVE. UNIT 20-21 WEYMOUTH MA 02188 |
| HOLLAND & HART LLP | 555 17TH ST, STE 3200 DENVER CO 80202 |
| HONESTLY MEDIA | 5685 OAK GROVE AVENUE OAKLAND CA 94618 |
| HORIZON BEVERAGE COMPANY OF RI | P.O. BOX 1427 COVENTRY RI 02816 |
| HORIZON BEVERAGE COMPANY, INC. (MA) | 45 COMMERCE WAY NORTON MA 02766 |
| HUCKLA, LESLIE | ADDRESS ON FILE |
| HUISENGA, KIRK E | ADDRESS ON FILE |
| HUTCHINSON, KAITLIN | ADDRESS ON FILE |
| IBOTTA, INC. | 1800 CALIFORNIA ST SUITE 400 DENVER CO 80202 |
| ICR OPCO, LLC | 761 MAIN AVE NORWALK CT 06851 |
| IDAHO WINE MERCHANT | 5311 N GLENWOOD ST GARDEN CITY ID 83714 |
| IDOLOGY, INC. | 2018 POWERS FERRY RD SE STE 720 ATLANTA GA 30339 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION PO BOX 19035 SPRINGFIELD IL 62794 |
| IMPACT TECH INC | ADDRESS ON FILE |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, N-240 MS 108 INDIANAPOLIS IN 46204 |
| INFORMATION AND COMPUTING SERVICES, INC. | (RF-SMART) 3563 PHILIPS HIGHWAY SUITE F-601 JACKSONVILLE FL 32207 |
| INMARKET MEDIA, LLC | 11111 JEFFERSON BLVD CULVER CITY CA 90231 |
| INNOVATIVE BEVERAGES INC. | 2830 AGRICOLA STREET, UNIT 1 HALIFAX NS B3K 4E4 CANADA |
| INSIGHT RESOURCE GROUP | 3468 MT DIABLO BLVD, STE B120 LAFAYETTE CA 94549 |
| INTERNATIONAL WINE & SPIRITS, INC. | 4927 BLOOMFIELD STREET JEFFERSON LA 70121 |
| INTERNATIONAL WINES, INC. | ADDRESS ON FILE |
| IR VOLT, LLC | 333 LAS OLAS WAY CU 1 FORT LAUDERDALE FL 33301 |
| IRON IN THE FIRE, INC. | SARA JENKINS 4260 TROOST AVE. 5 STUDIO CITY CA 91604 |

| Claim Name | Address Information |
|---|---|
| J&E CLEANING SERVICES, INC. | 3130 SKYWAY DR. SUITE 302 SANTA MARIA CA 93455 |
| JF HILLEBRAND USA INC | ADDRESS ON FILE |
| JHUNJHNUWALA, CHATRI | ADDRESS ON FILE |
| JOHNSON BROTHERS LIQUOR COMPANY | (JBLC DBA WINE MERCHANTS) 1999 SHEPARD ROAD SAINT PAUL MN 55116 |
| JOHNSON BROTHERS OF HAWAII | 1011 MUNU STREET KAPOLEI HI 96707 |
| JOHNSON BROTHERS OF INDIANA | 5337 WEST 78TH STREET, BUILDING 70 INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF IOWA, INC | 6600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST. N LAS VEGAS NV 89081 |
| JOHNSON BROTHERS OF SOUTH DAKOTA | 300 EAST 50TH STREET N SIOUX FALLS SD 57104 |
| JOHNSON BROTHERS OF WISCONSIN | 301 E VIENNA AVENUE MILWAUKEE WI 53212 |
| K&L BEVERAGE COMPANY, LLC | (DBA YOUNG'S MARKET COMPANY) PO BOX 9300 RENTON WA 98057 |
| KAISER CONSULTING LLC | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN | FILE 5915 LOS ANGELES CA 90074-5915 |
| KARD FINANCIAL INC | PO BOX 1427 NEW YORK NY 10159 |
| KINNALLY, MICHELLE | ADDRESS ON FILE |
| KINNER, WILLIAM A JR | ADDRESS ON FILE |
| KONICA MINOLTA | PO BOX 51043 LOS ANGELES CA 90051-5343 |
| KONICA MINOLTA BUSINESS SOLUTIONS | ADDRESS ON FILE |
| KONICA MINOLTA BUSINESS SOLUTIONS | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO S.R.L. | ADDRESS ON FILE |
| LABEL TRONIX, INC. | 2419 E WINSTON RD ANAHEIM CA 92806 |
| LAFFORT USA INC | ADDRESS ON FILE |
| LANDSBERG | P.O. BOX 101144 PASADENA CA 91189-1144 |
| LANGETWINS FAMILY WINERY & VINEYARDS | ADDRESS ON FILE |
| LANTERNA DISTRIBUTORS, INC. | PO BOX 47250 WINDSOR MILL MD 21244 |
| LATHAM & WATKINS LLP | 555 WEST FIFTH STREET, STE 300 LOS ANGELES CA 90013-1010 |
| LAW OFFICE OF BRIAN F SIMAS | PO BOX 11 LOS OLIVOS CA 93441 |
| LEFT BANK WINE COMPANY | 4910 TRIANGLE STREET MCFARLAND WI 53558 |
| LEWIS, JERMAINE | ADDRESS ON FILE |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LIPMAN BROTHERS, LLC | 2815 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| LOMAS, GABRIEL | ADDRESS ON FILE |
| LOS ANGELES PHILHARMONIC ASSOCIATION | STEFANIE SPRESTER, DIR OF CORP SPONSORSHIP 151 SOUTH GRAND AVE. LOS ANGELES CA 90012-3034 |
| LOS FIELDS INC | C/O RICHARDS LAYTON & FINGER PA ATTN ZACHARY I SHAPIRO; JAMES F MCCAULEY ONE RODNEY SQUARE; 920 N KING ST WILMINGTON DE 19801 |
| LOWITZ AND SONS INC | 811 W EVERGREEN, STE 402 CHICAGO IL 60622 |
| MACRAE, DARIN | ADDRESS ON FILE |
| MAJOR BRANDS, INC. | (BREAKTHRU BEVERAGE MISSOURI) PO BOX 952601 ST. LOUIS MO 63195 |
| MAJOR ROCKET LLC | 19495 BISCAYNE BLVD, STE 300 AVENTURA FL 33180 |
| MAKER COLLABORATIVE LLC | 1341 SOUTH BURNSIDE AVENUE APT 2 LOS ANGELES CA 90019 |
| MARKETPLACE SELECTIONS, INC. | ADDRESS ON FILE |
| MARTINEZ, GRISSELDA | ADDRESS ON FILE |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT PO BOX 7090 BOSTON MA 02204-7090 |
| MASTERCARD INTERNATIONAL | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MATERIAL HANDLING SUPPLY, INC. | (MHS LIFT INC.) 6965 AIRPORT HIGHWAY LANE PENNSAUKEN TOWNSHIP NJ 08109 |
| MATEYAK, LORI | ADDRESS ON FILE |
| MATHESON TRI-GAS, INC. | 909 LAKE CAROLYN PARKWAY, SUITE 1300 IRVING TX 75039 |
| MATTE, JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCFARLANE, GEOFFREY | ADDRESS ON FILE |
| MCGILLIVRAY, COLLEEN | ADDRESS ON FILE |
| MEJIA, CARMEN | ADDRESS ON FILE |
| MENDOCINO WINE GROUP LLC | ADDRESS ON FILE |
| MERCER | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| META PLATFORMS INC | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | 3030 W GRAND BLVD CADILLAC PLACE, STE 10-200 DETROIT MI 48202 |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MILLER FAMILY WINE COMPANY LLC | ADDRESS ON FILE |
| MILLER, REBEKAH | ADDRESS ON FILE |
| MITCHELL WINE GROUP LLC | 211 SE MAIN PORTLAND OR 97214 |
| MOMONO, HANAKO | ADDRESS ON FILE |
| MYREGISTRY LLC | 2050 CENTER AVE, STE 100 FORT LEE NJ 07024 |
| NAPPI DISTRIBUTORS | 615 MAIN STREET GORHAM ME 04038 |
| NATIONAL DISTRIBUTING COMPANY, INC. | (DBA RNDC OF GEORGIA) ONE NATIONAL DRIVE ATLANTA GA 30336 |
| NM TAXATION & REVENUE DEPARTMENT | PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| NORTH COAST LOGISTICS | 256 SUTTON PLACE 102 SANTA ROSA CA 95407 |
| NY STATE DEPT OF TAXATION AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| O'BRIEN, KATIE | ADDRESS ON FILE |
| OAK PAPER PRODUCTS COMPANY INC | 3686 E OLYMPIC BLVD LOS ANGELES CA 90023 |
| OCASIO, MAUREEN | ADDRESS ON FILE |
| OCEAN STATE WINE & SPIRITS | 101 HIGGINSON AVE LINCOLN RI 02865 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 COLUMBUS OH 43216 |
| OPICI FAMILY DISTRIBUTING | 25 DE BOER DRIVE GLEN ROCK NJ 07452 |
| ORACLE AMERICA, INC. | ADDRESS ON FILE |
| PACIFIC COAST TRANSPORTATION, INC. | P.O. BOX 4322 SAN LUIS OBISPO CA 93403 |
| PARAMOUNT PROMOTIONS LLC | 307 QUINN ST NAUGATUCK CT 06770 |
| PARENTE, SUSAN | ADDRESS ON FILE |
| PEASE, ANDREA | ADDRESS ON FILE |
| PEBLO LLC | 169 MADISON AVE, #2131 NEW YORK NY 10016 |
| PEOPLESHARE, LLC | 100 SPRINGHOUSE DRIVE, STE 200 COLLEGEVILLE PA 19426 |
| PHASE 2 CELLARS LLC (TOLOSA WINERY) | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| POUGET, ELY | ADDRESS ON FILE |
| POWER DIGITAL MARKETING, INC. | ADDRESS ON FILE |
| PRIME WINE & SPIRITS GA | 3137 CHESTNUT DRIVE DORAVILLE GA 30340-3205 |
| PROFESSIONAL SEARCH GROUP OC LLC | 1440 N HARBOR BLVD, STE 804 FULLERTON CA 92835 |
| RAMBLING REDHEAD, THE | 780 ELK RDG FAIRVIEW TX 75069 |
| RANCHO CA¥ADA DE LOS PINOS LLC | 17772 E 17TH ST, STE 107 TUSTIN CA 92780 |
| RANDSTAD NORTH AMERICA, INC. | (RANDSTAD US LP) PO BOX 894217 LOS ANGELES CA 90189-4217 |
| RAPID SECURITY PLUS LLC | 113 WEST PARK DRIVE MOUNT LAUREL NJ 08054 |
| REDWOOD VALLEY CELLARS, LP | 7051 N. STATE STREET PO BOX 805 (MAILING) REDWOOD VALLEY CA 95470 |
| REGHIE D OGAHAYON | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| RMR CORP DBA OKOJOBI WINES | 2302 165TH STREET SPIRIT LAKE IA 51360 |
| RNDC - DC | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC FL - REPUBLIC NATIONAL | DISTRIBUTING LLC 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC MICHIGAN | 17550 ALLEN ROAD RIVERVIEW MI 48193 |

| Claim Name | Address Information |
|---|---|
| RNDC OF HI | YOUNGS MARKET COMPANY LLC 94-501 KAU STREET WAIPAHU HI 96797 |
| RNDC OKLAHOMA | 605 N. TULSA, BUILDING 5 OKLAHOMA CITY OK 73107 |
| RNDC SOUTH CAROLINA, LLC | 410 FOSTER BROTHERS DRIVE WEST COLUMBIA SC 29172-2763 |
| RNDC VIRGINIA | 14038 WASHINGTON HWY ASHLAND VA 23005 |
| ROBINSON, JASMINE | ADDRESS ON FILE |
| ROGERS & COMPANY | 315 AVENUE ROAD, STE 4 ON M4V TORONTO ON M4V 2H2 CANADA |
| ROKT CORP | 33 IRVING PLACE 3RD FLOOR NEW YORK NY 10003 |
| ROMANO BEVERAGE | 185 W. INDUSTRIAL DRIVE ELMHURST IL 60126 |
| ROSALES, ALLISON | ADDRESS ON FILE |
| ROSENSTEIN HENRY LLC | ADDRESS ON FILE |
| ROTH STAFFING COMPANIES, L.P. | 450 NORTH STATE COLLEGE BOULEVARD ORANGE CA 92868 |
| RUDOI, STANISLAV | ADDRESS ON FILE |
| S.A. OF WINES & BOUTIQUE INC. | SUNNY ACRES, CASTRIES P.O. BOX CP5430 CASTRIES ST. LUCIA |
| S.S. SKIKOS, INC. | 1289 SEBASTOPOL RD. SANTA ROSA CA 95407 |
| SAXCO INTERNATIONAL, LLC | 1855 GATEWAY BLVD., STE 400 CONCORD CA 94520 |
| SCHOEN, EILEEN | ADDRESS ON FILE |
| SCOTT LABORATORIES INC | 1480 CADER LN PETALUMA CA 94954-5644 |
| SELECT STAFFING | SELECT TEMPORARY SERVICES PO BOX 512007 LOS ANGELES CA 90051-0007 |
| SERENDIPITY WINES WC, LLC | 114 NEW MOHAWK, D NEVADA CITY CA 95959 |
| SERENDIPITY WINES, LLC | 9101 WALL ST STE 1030 AUSTIN TX 78754-4579 |
| SHEFCHIK, GERARD | ADDRESS ON FILE |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 650 TOWN CENTER DR, 10TH FL COSTA MESA CA 92626 |
| SHRED-IT USA INC. | SHRED-IT USA, LLC P.O BOX 101007 PASADENA CA 91189-1007 |
| SIN ALCOHOL S.L. | ADDRESS ON FILE |
| SITRON, SANDRA | ADDRESS ON FILE |
| SKLAR KIRSH, LLP | ATTN EMILY LICHTMAN 1880 CENTURY PARK E, STE 300 LOS ANGELES CA 90067 |
| SKYBOX PERFORMANCE MARKETING LLC | D/B/A LEADS-IQ ATTN PETER SPALLINE, ACCT COORDINATOR 27 N WACKER DR, STE 438 CHICAGO IL 60606 |
| SLOCUM & SONS | EBER-CONNECTICUT, LLC 30 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| SMALL LOT MN, LLC | LOCK BOX 7625 PO BOX 9438 MINNEAPOLIS MN 55440-9438 |
| SMITH MECHANICAL-ELECTRICAL-PLUMBING | 1340 W. BETTERAVIA ROAD SANTA MARIA CA 93455 |
| SMITH, BRIAN | ADDRESS ON FILE |
| SOUTHERN GLAZER'S WINE AND SPIRITS, LLC | 1600 NW 163RD STREET MIAMI FL 33169 |
| SP COMINO, LLC | ADDRESS ON FILE |
| STAR LANE AND DIERBERG VINEYARDS, LLC | 2121 ALISOS RD SANTA YNEZ CA 93460 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | ATTN BKY PO BOX 64447 SAINT PAUL MN 55164-0447 |
| STATE OF NEW JERSEY | ATTN DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08695-0245 |
| SU, WILLIAM | ADDRESS ON FILE |
| SYNERGY NORTH AMERICA INC | ADDRESS ON FILE |
| T ELENTENY HOLDINGS, LLC | ADDRESS ON FILE |
| TAYABA, CHRISTINE | ADDRESS ON FILE |
| TAYLOR BROWN (DBA THE STYLED PRESS, LLC) | 14937 50TH ST. NE SAINT MICHAEL MN 55376 |
| TAYLOR, BRANDON | ADDRESS ON FILE |
| TENNESSEE CROWN DISTRIBUTING CO | 100 GEORGIA CROWN DR MCDONOUGH GA 30253 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202 |
| TERRAVANT/SUMMERLAND | ADDRESS ON FILE |
| THE VERMONT WINE MERCHANTS COMPANY | 255 SO. CHAMPLAIN ST BURLINGTON VT 05401 |
| THELEN, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMPSON PINNACLE HOLDINGS, INC. | (PINNACLE IMPORTS) 3075 MORGAN ROAD BESSEMER AL 35022 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON TX 75006-2521 |
| THRIVE MARKET INC | C/O GREENBERG GLUSKER 2049 CENTURY PARK E, STE 2600 LOS ANGELES CA 90067 |
| TOP NOTCH CORPORATE EVENT MANAGEMENT | 3010 AVENIDA IMPERIAL SAN CLEMENTE CA 92673 |
| TOPPAN MERRILL USA, INC. | ADDRESS ON FILE |
| TOTAL QUALITY LOGISTICS LLC | ADDRESS ON FILE |
| TOTAL QUALITY LOGISTICS, LLC | ADDRESS ON FILE |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) 14950 HEATHROW FOREST PARKWAY SUITE 500 HOUSTON TX 77032 |
| TRELLIS WINE GROUP, INC. | DBA TRELLIS WINE & SPIRITS 19201 SONOMA HWY 255 SONOMA CA 95476 |
| TRICORBRAUN WINEPAK INC | 6 CITYPLACE DR, STE 1000 SAINT LOUIS MO 63141 |
| TUMANENG, AUDREY | ADDRESS ON FILE |
| ULINE, INC. | ULINE SHIPPING SUPPLIES PO BOX 88741 CHICAGO IL 60680-1741 |
| UNITED HEALTHCARE INSURANCE COMPANY | UHIC UNITEDHEALTHCARE OF CA P.O. BOX 843118 LOS ANGELES CA 90084-3118 |
| UNITED TALENT AGENCY, LLC | 9336 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| UPS | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| VARGAS, TATIANA | ADDRESS ON FILE |
| VERITIV OPERATING COMPANY | A/K/A ALL AMERICAN CONTAINER 9330 NW 110TH AVE MIAMI FL 33178 |
| VERMONT INFORMATION PROCESSING, INC. | 402 WATERTOWER CIRCLE COLCHESTER VT 05446 |
| VIN-GLOBAL LLP | ADDRESS ON FILE |
| VINTEGRITY KANSAS, LLC | 14314 W 100TH ST LENEXA KS 66215 |
| VINTEGRITY, LLC. | 1689 N. TOPPING AVE. KANSAS CITY MO 64120 |
| VINX2 WINERY SOFTWARE, INC. | 548 MARKET ST 62071 SAN FRANCISCO CA 94104 |
| WARREN, JAMES EARL | ADDRESS ON FILE |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS ON FILE |
| WEBER, DAVID S | ADDRESS ON FILE |
| WEIBEL FAMILY VINEYARD AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WELLS FARGO VENDOR FINANCIAL SERVICES | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS ON FILE |
| WILLIAMS, AMY | ADDRESS ON FILE |
| WINE AND CRIME PODCAST LLC | ATTN ELIZABETH LAING 2400 W 102ND ST, APT 227 BLOOMINGTON MN 55431 |
| WINES UNLIMITED | 4221 BIENVILLE STREET NEW ORLEANS LA 70119 |
| WM CORPORATE SERVICES INC | 2550 W UNION HILLS DR PHOENIX AZ 85027 |
| ZENDESK, INC. | ADDRESS ON FILE |
| ZHU, STEPHEN | ADDRESS ON FILE |
| ZINZOW, ERICA | ADDRESS ON FILE |

**Total Creditor count  322**

EXHIBIT 6

| Amended and/or Duplicate Claim | | | | Surviving Claim Number | | | |
|---|---|---|---|---|---|---|---|
| Claim Number / Schedule Number | Claimant Name | Scheduled Amount | Claimed Amount | Claim Number | Claimant Name | Plan Class | Claimed Amount |
| 239000020 | ACORN WEST PAPER PRODUCTS CO. | $5,568.20 | | 20053 | OAK PAPER PRODUCTS COMPANY INC (AKA ACORN PAPER PRODUCTS CO.) | 3 | $5,568.20 |
| 20494 | AMC USA INC | $0.00 | $33,459.82 | 20522 | AMC USA INC | 3 | $59,419.82 |
| 239000100 | AMC USA, INC. | $59,975.93 | $0.00 | 20522 | AMC USA, INC. | 3 | $59,419.82 |
| 20292 | ATTICUS PUBLISHING LLC | $0.00 | $64,498.97 | 20584 | ATTICUS PUBLISHING LLC | 3 | $64,498.97 |
| 20583 | ATTICUS PUBLISHING LLC | $0.00 | $64,498.97 | 20584 | ATTICUS PUBLISHING LLC | 3 | $64,498.97 |
| 20073 | EBATES PERF MKT | $0.00 | $14,452.55 | 20080 | EBATES PERF MKT | 3 | $14,452.55 |
| 20032 | IOWA DEPARTMENT OF REVENUE | $0.00 | $115.52 | 20651 | IOWA DEPARTMENT OF REVENUE | Priority Tax | $6,939.73 |
| 20027 | KAISER CONSULTING LLC | $0.00 | $59,250.00 | 258 | KAISER CONSULTING LLC | 3 | $59,250.00 |
| 20153 / 239002830 | PARAMOUNT PROMOTIONS LLC | $501.36 | $763.05 | 20086 | PARAMOUNT PROMOTIONS LLC | 3 | $763.05 |
| 20338 | PROFESSIONAL SEARCH GROUP OC LLC | $0.00 | $13,000.00 | 20005 | PROFESSIONAL SEARCH GROUP OC LLC | 3 | $13,000.00 |
| 20025 | ROSENSTEIN HENRY LLC | $0.00 | $23,380.46 | 20057 | ROSENSTEIN HENRY LLC | 3 | $258,971.87 |
| 13 | STATE OF MINNESOTA DEPARTMENT OF REVENUE | $0.00 | $14,880.26 | 10 | STATE OF MINNESOTA DEPARTMENT OF REVENUE | 3 | $14,880.26 |
| 15 | STATE OF MINNESOTA DEPARTMENT OF REVENUE | $0.00 | $14,880.26 | 10 | STATE OF MINNESOTA DEPARTMENT OF REVENUE | 3 | $14,880.26 |
| 20102 | STATE OF NEW JERSEY | $0.00 | $2,986.34 | 20660 | STATE OF NEW JERSEY | 3 | $2,986.34 |
| 20011 | THELEN, MATTHEW | $0.00 | $125,000.00 | 20033 | THELEN, MATTHEW | 3 | $125,000.00 |
| 20034 | WELLS FARGO VENDOR FINANCIAL SERVICES | $0.00 | $14,502.58 | 20562 | WELLS FARGO VENDOR FINANCIAL SERVICES | 3 | $13,463.58 |

EXHIBIT 7

| Claim Name | Address Information |
|---|---|
| BALDINO, ANTHONY | ADDRESS ON FILE |
| BANC OF CALIFORNIA, N.A. | ADDRESS ON FILE |
| BERO, STEVEN | ADDRESS ON FILE |
| BETHEL CLEANING SERVICES LLC | ADDRESS ON FILE |
| BRAULT, CAROL | ADDRESS ON FILE |
| CLARK, TARA | ADDRESS ON FILE |
| COVENANT SCHOOL | PO BOX 90488 ALBUQUERQUE NM 87199 |
| DATZ, NICOLE | ADDRESS ON FILE |
| GREEN, ERIN | ADDRESS ON FILE |
| GUILLAUME, CAMEUS | ADDRESS ON FILE |
| HORTON, STACY | ADDRESS ON FILE |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, N-240 MS 108 INDIANAPOLIS IN 46204 |
| JACI DAILY LLC | 3952 E PARKSIDE LN PHOENIX AZ 85050 |
| LANCASTER, CAROLINE | ADDRESS ON FILE |
| LAWTON, PETER | ADDRESS ON FILE |
| MARGEAUX WALTER STUDIO | ADDRESS ON FILE |
| MCCORMICK, ALEX | ADDRESS ON FILE |
| MCFARLANE, GEOFFREY | ADDRESS ON FILE |
| NEON ROSE INC | 5158 BRISTOL RD SAN DIEGO CA 92116 |
| NY STATE DEPT OF TAXATION AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| SMITH, BRIAN | ADDRESS ON FILE |
| SROUJI, DONNA | ADDRESS ON FILE |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| WASSENAAR, DAVID | ADDRESS ON FILE |

**Total Creditor count  24**

EXHIBIT 8

| Claim Name | Address Information |
|---|---|
| ABBOTT, ALEX | ADDRESS ON FILE |
| ABRAHAM, ANSON | ADDRESS ON FILE |
| ABRAMS, AMBER | ADDRESS ON FILE |
| ADELEKE, FRANCINEGLIDE | ADDRESS ON FILE |
| ADELSBERGER, ALEXANDER | ADDRESS ON FILE |
| ADKINS, SHAVONNE | ADDRESS ON FILE |
| AINSWORTH, TODD | ADDRESS ON FILE |
| AKOSA, EMMANUEL | ADDRESS ON FILE |
| ALBYATI, ABDULLAH | ADDRESS ON FILE |
| ALI, ALIYA | ADDRESS ON FILE |
| ALL AMERICAN HOME SOLUTIONS LLC | 8108 LIMEHOUSE LN LOUISVILLE KY 40220-3831 |
| ALLWORTH, AMANDA | ADDRESS ON FILE |
| ALTMAN, LELA | ADDRESS ON FILE |
| AMARO, MARIO | ADDRESS ON FILE |
| AMAT, SIMON | ADDRESS ON FILE |
| AMATO, KATHERINE | ADDRESS ON FILE |
| AMMOURI, SHADI | ADDRESS ON FILE |
| AMONDSEN, DEANNA | ADDRESS ON FILE |
| APPLETON, ROBERT M | ADDRESS ON FILE |
| ARORA, MANISH | ADDRESS ON FILE |
| ASUMA, LEENA EMILY | ADDRESS ON FILE |
| ATTICUS PUBLISHING, LLC | ADDRESS ON FILE |
| AVERY, CAROLYN H | ADDRESS ON FILE |
| BACHAUD, NICOLE | ADDRESS ON FILE |
| BAILEY, ERNIE PAUL | ADDRESS ON FILE |
| BAILEY, JOANNA SAMMARTINO | ADDRESS ON FILE |
| BAKER, KARL ERIK | ADDRESS ON FILE |
| BAKER, OLGA | ADDRESS ON FILE |
| BALKE, MELANIE | ADDRESS ON FILE |
| BALLOR, AMY J | ADDRESS ON FILE |
| BARAN, HEIKO | ADDRESS ON FILE |
| BARARD, MICHELE A | ADDRESS ON FILE |
| BARNARD, JOHN WILLIAM | ADDRESS ON FILE |
| BARNEY, MARK TAYLOR | ADDRESS ON FILE |
| BARRERA, JOSE FERNANDO | ADDRESS ON FILE |
| BARRY, MS JENNIFER C | ADDRESS ON FILE |
| BARTAKE, AMIT SHIVAJI | ADDRESS ON FILE |
| BASEDOW, NIKOLAUS | ADDRESS ON FILE |
| BASSILA, JEAN-CLAUDE | ADDRESS ON FILE |
| BAUMGARTNER, DEBRA JOYCE | ADDRESS ON FILE |
| BAZAIL, ROLANDO | ADDRESS ON FILE |
| BEARD, SETH | ADDRESS ON FILE |
| BEEGLE-LEVIN, ISABELLE | ADDRESS ON FILE |
| BELCHER, MARK | ADDRESS ON FILE |
| BENNETT, VANESSA | ADDRESS ON FILE |
| BERHE, HIRUT | ADDRESS ON FILE |
| BFIT CORP EPSP 401-K | ATTN STANLEY BERN 673 NILE RIVER DR OXNARD CA 93036 |
| BIESER, ROBERT D | ADDRESS ON FILE |
| BIRSE, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BLANKENSHIP, CRYSTAL | ADDRESS ON FILE |
| BLOCK, GENE | ADDRESS ON FILE |
| BLOOM, JENNIFER | ADDRESS ON FILE |
| BLOOMFIELD, RICHARD ERIC | ADDRESS ON FILE |
| BLOXSOM, CATHERINE | ADDRESS ON FILE |
| BONACORSO, MICHAEL H JR | ADDRESS ON FILE |
| BONAPARTE, CHRISTL | ADDRESS ON FILE |
| BORDCOSH, MARK | ADDRESS ON FILE |
| BORGES, STEPHEN | ADDRESS ON FILE |
| BOWSER, AARON | ADDRESS ON FILE |
| BOWSER, KARA | ADDRESS ON FILE |
| BRAMMER, LEILA | ADDRESS ON FILE |
| BRAUN, AMY | ADDRESS ON FILE |
| BRENNEN, LORALIE M | ADDRESS ON FILE |
| BREUNIG, EMILY | ADDRESS ON FILE |
| BREVNER, MARK | ADDRESS ON FILE |
| BREWTON, FORREST | ADDRESS ON FILE |
| BRIAN & HOPE ANN BAILEY REV TRUST | ADDRESS ON FILE |
| BRISSON, ANTHONY | ADDRESS ON FILE |
| BROOKS, STEPHEN L | ADDRESS ON FILE |
| BROSIOUS, MATTHEW | ADDRESS ON FILE |
| BROWN, IAN | ADDRESS ON FILE |
| BROWN, JAIME | ADDRESS ON FILE |
| BROWN, TIMOTHY WAYNE | ADDRESS ON FILE |
| BRUCE, JUSTYNA Z | ADDRESS ON FILE |
| BRUNI, IVO | ADDRESS ON FILE |
| BRUNSON, BRITTANY ALANE | ADDRESS ON FILE |
| BUCHANAN, SUZANNE | ADDRESS ON FILE |
| BUCK, PATRICIA ROLLINS | ADDRESS ON FILE |
| BUKOVEC, ERIC | ADDRESS ON FILE |
| BUMP, LAUREN | ADDRESS ON FILE |
| BURGIN, JAMES | ADDRESS ON FILE |
| BUTTERWORTH, ALAN | ADDRESS ON FILE |
| CAMARGO DE MONSALVE, ELMA | ADDRESS ON FILE |
| CAMPBELL, CHARMAINE | ADDRESS ON FILE |
| CAPRARA, JACQUELINE | ADDRESS ON FILE |
| CARAMBIAH, NARENDRA | ADDRESS ON FILE |
| CARLSON, STEVEN DOUGLAS | ADDRESS ON FILE |
| CARR, JOHN | ADDRESS ON FILE |
| CASA, PETER | ADDRESS ON FILE |
| CASEY, GRANT MACDONALD | ADDRESS ON FILE |
| CASEY, JILL B | ADDRESS ON FILE |
| CASTANHEIRA, ERNESTO A | ADDRESS ON FILE |
| CASTROGIOVANNI, MORGAN | ADDRESS ON FILE |
| CHAN, KATHERINE | ADDRESS ON FILE |
| CHAO, JERRY LI SHENG | ADDRESS ON FILE |
| CHAPLIN, JENNIFER ANN | ADDRESS ON FILE |
| CHARD, JONATHAN | ADDRESS ON FILE |
| CHELINI, JAMES V | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHELINI, JO-ANN | ADDRESS ON FILE |
| CHENG, ANTHONY | ADDRESS ON FILE |
| CHENG, YINGXIANG | ADDRESS ON FILE |
| CHETTY, SURESH | ADDRESS ON FILE |
| CHIN, JAMES | ADDRESS ON FILE |
| CHOI, CHI LUNG | ADDRESS ON FILE |
| CHOPRA, JATIN | ADDRESS ON FILE |
| CHUDASAMA, BENESH | ADDRESS ON FILE |
| CLARK AND KAY NEWBY TRUST, THE | ADDRESS ON FILE |
| CLAUGHTON, TRACI LYNN THOMAS | ADDRESS ON FILE |
| CLEMENT, DEREK | ADDRESS ON FILE |
| CLOUD, VALERIE RENEE | ADDRESS ON FILE |
| COHEN, JONATHAN | ADDRESS ON FILE |
| COLE, MICHAEL | ADDRESS ON FILE |
| COLEMAN, BRITTNEY | ADDRESS ON FILE |
| COLLIER, JOHN DOUGLAS | ADDRESS ON FILE |
| COLLINS, JAMES OLIVER | ADDRESS ON FILE |
| COLLYMORE, GREGORY N | ADDRESS ON FILE |
| COMBS, FLORENCE LEA AND DONALD IAN | ADDRESS ON FILE |
| CONTENTO, WILLIAM | ADDRESS ON FILE |
| CONYERS, SIERRA | ADDRESS ON FILE |
| COOK, KEVIN | ADDRESS ON FILE |
| CORVIN, KEITH | ADDRESS ON FILE |
| COX, DAVID M | ADDRESS ON FILE |
| CRAWLEY, DANIEL | ADDRESS ON FILE |
| CRUMP, LETICIA T | ADDRESS ON FILE |
| CRUZ, NICOLE | ADDRESS ON FILE |
| CUEVAS, ANAVEL | ADDRESS ON FILE |
| CULLINAN, LAURA | ADDRESS ON FILE |
| CUNNINGHAM, VY | ADDRESS ON FILE |
| CZUPRYNSKI, CHARLES | ADDRESS ON FILE |
| D'ALESSANDRO, MARIA | ADDRESS ON FILE |
| DADHANIA, NIRAV | ADDRESS ON FILE |
| DAI, SHAOJIE | ADDRESS ON FILE |
| DAILY, STEPHEN | ADDRESS ON FILE |
| DANBOM, MICHEAL | ADDRESS ON FILE |
| DANIEL LEHNHARD PA | ADDRESS ON FILE |
| DANIEL, ELAD | ADDRESS ON FILE |
| DAUGHERTY, ERIC | ADDRESS ON FILE |
| DAUGHERTY, STHEPHEN | ADDRESS ON FILE |
| DAVID, STANLEY | ADDRESS ON FILE |
| DAY, DENISE | ADDRESS ON FILE |
| DE OLIVEIRA, IVONE | ADDRESS ON FILE |
| DEAHN, ANDREW P | ADDRESS ON FILE |
| DEBIASE, LEAH KOCH | ADDRESS ON FILE |
| DEL VALLE, MICHELLE | ADDRESS ON FILE |
| DELALLO, BRANDON | ADDRESS ON FILE |
| DEMARCO, ANGELA | ADDRESS ON FILE |
| DEMETRE, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DESGROSSEILLIERS, KELLY | ADDRESS ON FILE |
| DESSANTI, CHRISTINE L | ADDRESS ON FILE |
| DEVLIN, KELLY | ADDRESS ON FILE |
| DEWITT, MADALENA | ADDRESS ON FILE |
| DHOOT, NILESH | ADDRESS ON FILE |
| DIAMANT, NICOLE | ADDRESS ON FILE |
| DICKENS, TIMOTHY | ADDRESS ON FILE |
| DIGMAR TRUST, THE | 14 KAROO AVENUE EAST LINDFIELD NSW 2070 AUSTRALIA |
| DILLENBECK, FRANK | ADDRESS ON FILE |
| DILLON, BRIAN | ADDRESS ON FILE |
| DITTMER, KARL KENT JR | ADDRESS ON FILE |
| DIXON, DEBRA | ADDRESS ON FILE |
| DOAN, KEVIN | ADDRESS ON FILE |
| DOCTOR, DARRYL | ADDRESS ON FILE |
| DORAN, JODY | ADDRESS ON FILE |
| DOSS, BRENDAN LESLIE | ADDRESS ON FILE |
| DOW, MARGARET | ADDRESS ON FILE |
| DOWNING, RONALD W | ADDRESS ON FILE |
| DOYLE, GAIL MCDIFFETT | ADDRESS ON FILE |
| DRISCOLL, BRIAN | ADDRESS ON FILE |
| DSOUZA, NIGEL C | ADDRESS ON FILE |
| DUAN, JIA | ADDRESS ON FILE |
| DUGGAN, LINDSEY | ADDRESS ON FILE |
| DUKE, JOHNATHON | ADDRESS ON FILE |
| DURAN, JOE | ADDRESS ON FILE |
| DURNIN, MICHAEL G | ADDRESS ON FILE |
| DUVAL, VALERIE | ADDRESS ON FILE |
| DYBUNCIO, FRANCIS | ADDRESS ON FILE |
| DYE, THOMAS | ADDRESS ON FILE |
| E AND A CHANG FAMILY TRUST | ADDRESS ON FILE |
| E&C EQUITIES LLC DATED 02/08/2019 | 13501 RANCH RD 12, STE 130 WIMBERLEY TX 78676 |
| EDWARDS, MATTHEW | ADDRESS ON FILE |
| EGBUFOAMA, JANE | ADDRESS ON FILE |
| EICH, KEITH | ADDRESS ON FILE |
| ELLINGSON, LARRY | ADDRESS ON FILE |
| ELLINGTON, NANCY J | ADDRESS ON FILE |
| ELLIS, DAVID H | ADDRESS ON FILE |
| ELY-CROFT, BEATE | ADDRESS ON FILE |
| EMERSON, LINDSEY | ADDRESS ON FILE |
| ENTRUST GROUP INC FBO PATRICIA CLARK IRA | 555 12TH ST, STE 900 OAKLAND CA 94607 |
| EPSTEIN, KAREN | ADDRESS ON FILE |
| EVANS, KIMBERLY | ADDRESS ON FILE |
| EVENDEN, ANGUS ANDREW CHARLES | ADDRESS ON FILE |
| EVENDEN, RICHARD | ADDRESS ON FILE |
| EWING, LOUIS H | ADDRESS ON FILE |
| FALETTO, LISA ANNE | ADDRESS ON FILE |
| FALTER, BARRY | ADDRESS ON FILE |
| FARMER, MATINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FARR, PHILIP | ADDRESS ON FILE |
| FARRINGTON, JOHN | ADDRESS ON FILE |
| FAYAD, JOSE | ADDRESS ON FILE |
| FEILER, LLOYD | ADDRESS ON FILE |
| FERRY, JACOB DAVID | ADDRESS ON FILE |
| FIELDER, TARYN | ADDRESS ON FILE |
| FIGUEROA, REBECCA A | ADDRESS ON FILE |
| FIOL, JOAQUIN E | ADDRESS ON FILE |
| FITZSIMMONS, THOMAS | ADDRESS ON FILE |
| FOHN, PIUS | ADDRESS ON FILE |
| FORD, JENNIFER P | ADDRESS ON FILE |
| FOREMAN, DEBORAH | ADDRESS ON FILE |
| FORWARD, DENNIS JAMES | ADDRESS ON FILE |
| FRALEY, MAREN | ADDRESS ON FILE |
| FRANCIS, DAVID GAVIN | ADDRESS ON FILE |
| FRANCIS, MORGAN | ADDRESS ON FILE |
| FRANCO, THOMAS | ADDRESS ON FILE |
| FREDERICK, YEKESHA | ADDRESS ON FILE |
| FRENCH, EMILY | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FUENTES, ARTURO | ADDRESS ON FILE |
| FULLER, KEVIN | ADDRESS ON FILE |
| FURTADO, DAVID | ADDRESS ON FILE |
| GACAD, IRENE | ADDRESS ON FILE |
| GAHLOT, NIKHIL | ADDRESS ON FILE |
| GALPER, YEVGENIY | ADDRESS ON FILE |
| GAMMARINO, IAN ARMAND | ADDRESS ON FILE |
| GARAYGAY, RYAN DOLOR | ADDRESS ON FILE |
| GARCIA, JONATHAN | ADDRESS ON FILE |
| GASPANG, ANN NAPELA T | ADDRESS ON FILE |
| GASSER, MARY BETH | ADDRESS ON FILE |
| GAUTAM, RANA SHAILENDRA | ADDRESS ON FILE |
| GAY, JOYCE A | ADDRESS ON FILE |
| GEDRICH, CHRISTOPHER | ADDRESS ON FILE |
| GENTRUP, JOSHUA ALAN | ADDRESS ON FILE |
| GERG, EDWARD | ADDRESS ON FILE |
| GHIMIRE, SAUGAT | ADDRESS ON FILE |
| GILLILAND, JOSEPH JOHN | ADDRESS ON FILE |
| GILLIS, TODD | ADDRESS ON FILE |
| GIROTTI, KATHERINE LYNN | ADDRESS ON FILE |
| GOEDECKE, ERIC | ADDRESS ON FILE |
| GOH, KANG HAI | ADDRESS ON FILE |
| GOMEZ, JANET TAMAYO | ADDRESS ON FILE |
| GONGORA, FERNANDO | ADDRESS ON FILE |
| GOOD, RICHARD EARL | ADDRESS ON FILE |
| GOODE, BRENT | ADDRESS ON FILE |
| GOODING, DENISE DIANE | ADDRESS ON FILE |
| GORDON, AIMEE | ADDRESS ON FILE |
| GORDON, SANDRA SOPHIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOULET, KEVIN JOSEPH | ADDRESS ON FILE |
| GRAY, STEPHEN JOHN | ADDRESS ON FILE |
| GREENWALD, ALAN | ADDRESS ON FILE |
| GRENZIG, GAIL A | ADDRESS ON FILE |
| GRIFFITHS, PETER | ADDRESS ON FILE |
| GRIGAS, JOANNA | ADDRESS ON FILE |
| GRIMSRUD, KENT ANDREW | ADDRESS ON FILE |
| GRISANTI, DEBORAH L | ADDRESS ON FILE |
| GRITTMANN, DEREK | ADDRESS ON FILE |
| GROSS, KERRI ELIZABETH | ADDRESS ON FILE |
| GRUBBS, SHARON | ADDRESS ON FILE |
| GRUENWALD, DIANE | ADDRESS ON FILE |
| GUIDICE, JOANNE | ADDRESS ON FILE |
| GUSTAFSON, KILEY STEVEN | ADDRESS ON FILE |
| GUTHRIE, AMY | ADDRESS ON FILE |
| GUZMAN, ANA | ADDRESS ON FILE |
| HADLEY, JASON | ADDRESS ON FILE |
| HAGEDORN, ROBERT | ADDRESS ON FILE |
| HAGOOLI, BEN | ADDRESS ON FILE |
| HALE, QUINTON | ADDRESS ON FILE |
| HALL, ERROL A | ADDRESS ON FILE |
| HALL, SHAD | ADDRESS ON FILE |
| HAMPEL, SYLVIA | ADDRESS ON FILE |
| HANFORD, JOHN J | ADDRESS ON FILE |
| HANSON, RYAN | ADDRESS ON FILE |
| HARGROVE, SAMANTHA | ADDRESS ON FILE |
| HAWK, ABIGAIL ROSE | ADDRESS ON FILE |
| HAYS, JENNIFER | ADDRESS ON FILE |
| HEAVILAND, LEHMAN | ADDRESS ON FILE |
| HEETLAND, NICOLE MARIE | ADDRESS ON FILE |
| HEINTZE, KIM DAVID | ADDRESS ON FILE |
| HENDERSON, BRENDA | ADDRESS ON FILE |
| HEROUX, DAVID | ADDRESS ON FILE |
| HERRIN, TELAIREUS | ADDRESS ON FILE |
| HETTIARACHCHY, MICHELLE | ADDRESS ON FILE |
| HEY, CHRISTOPHER | ADDRESS ON FILE |
| HICKEY, DOUGLAS | ADDRESS ON FILE |
| HIGGINS, TODD | ADDRESS ON FILE |
| HIGGS, WINNIE YUEN FUNG | ADDRESS ON FILE |
| HIGHLAND, PATRICK | ADDRESS ON FILE |
| HILL, JOSEPH | ADDRESS ON FILE |
| HIRSCH, RACHEL | ADDRESS ON FILE |
| HOLTROP, KRISTINA | ADDRESS ON FILE |
| HOOD, BRANDON | ADDRESS ON FILE |
| HOOVER, RANDALL | ADDRESS ON FILE |
| HOPWOOD, RONALD T | ADDRESS ON FILE |
| HOUGH, MELISSA | ADDRESS ON FILE |
| HOUTING, KENNETH LEWIS | ADDRESS ON FILE |
| HOWLETT, CHRISTINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HRAD, RONALD | ADDRESS ON FILE |
| HUGHART, DIANE L | ADDRESS ON FILE |
| HURD, WESLEY JAMES | ADDRESS ON FILE |
| HURLEY, PATRICK | ADDRESS ON FILE |
| HUSSEY, TRACY | ADDRESS ON FILE |
| HUTT, SARA | ADDRESS ON FILE |
| IOANNIS APOSTOLIDIS FBO | ADDRESS ON FILE |
| JACKSON, DWAYNE R | ADDRESS ON FILE |
| JANUAR, ERIC | ADDRESS ON FILE |
| JARZOMBEK, KELLY | ADDRESS ON FILE |
| JAVERNIK, LUKE | ADDRESS ON FILE |
| JAYAGARAN, GLORY | ADDRESS ON FILE |
| JEDLICKA, NATHAN | ADDRESS ON FILE |
| JENNEMAN, LAWRENCE W JR | ADDRESS ON FILE |
| JEPSON, WILLIAM DONALD III | ADDRESS ON FILE |
| JIMENEZ, ELIAS | ADDRESS ON FILE |
| JOHNS, MARY | ADDRESS ON FILE |
| JOHNSON, ALISON C | ADDRESS ON FILE |
| JOHNSON, COREY NOELLE | ADDRESS ON FILE |
| JOHNSON, DARRELL | ADDRESS ON FILE |
| JOHNSON, ELEANA | ADDRESS ON FILE |
| JOHNSON, ERIC CHRISTIAN | ADDRESS ON FILE |
| JOHNSON, JOSHUA | ADDRESS ON FILE |
| JOHNSON, KAYLIE | ADDRESS ON FILE |
| JOHNSON, MARY KAITLIN | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JONES, ALICIA NOELLE | ADDRESS ON FILE |
| JONES, LAURA D | ADDRESS ON FILE |
| JORDAN, ROBERT BRUCE | ADDRESS ON FILE |
| JOUBERT, NICOLAS | ADDRESS ON FILE |
| JOY BURDICK NOWELL TRUST | ADDRESS ON FILE |
| JULES, ASHLEY ST | ADDRESS ON FILE |
| JULIAN, MIKE | ADDRESS ON FILE |
| JUSSIF, JACLYN | ADDRESS ON FILE |
| KANDHUKURI, SANTOSH K | ADDRESS ON FILE |
| KANG, YUN MIN | ADDRESS ON FILE |
| KARPUS, KATHLEEN | ADDRESS ON FILE |
| KELLER, KAREN | ADDRESS ON FILE |
| KELSO, HEATHER | ADDRESS ON FILE |
| KEMP, ALEXANDER | ADDRESS ON FILE |
| KEPHART, CHRIS | ADDRESS ON FILE |
| KILLAM, STEVE | ADDRESS ON FILE |
| KIM, MIRI | ADDRESS ON FILE |
| KIM-BOURNE, MINA | ADDRESS ON FILE |
| KINSEY, KEITH | ADDRESS ON FILE |
| KIRVIDA, NICHOLAS | ADDRESS ON FILE |
| KLEIN, KERRI | ADDRESS ON FILE |
| KLINE, ASHLEY | ADDRESS ON FILE |
| KNEHR, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KNOWLES, LINDSEY BETH | ADDRESS ON FILE |
| KNOX, WILLIAM | ADDRESS ON FILE |
| KNUDSEN, DONALD N | ADDRESS ON FILE |
| KNUDSEN, STEVEN | ADDRESS ON FILE |
| KOBIALKA, EDWARD JOHN | ADDRESS ON FILE |
| KOCHARHOOK, PAUL | ADDRESS ON FILE |
| KOHN, KARA LEE | ADDRESS ON FILE |
| KORHONEN, DARCY | ADDRESS ON FILE |
| KORTE, KEVIN DOMINIK | ADDRESS ON FILE |
| KOVACIK, ROMAN DAVID | ADDRESS ON FILE |
| KRAUSE, NATHAN | ADDRESS ON FILE |
| KUHN, SPENCER W | ADDRESS ON FILE |
| KUIPERS, MARILYN | ADDRESS ON FILE |
| KUMAR, NAVEEN | ADDRESS ON FILE |
| KUSHNER, DAVID M | ADDRESS ON FILE |
| LACCONA, ANTHONY | ADDRESS ON FILE |
| LACH FAMILY TRUST, THE | ADDRESS ON FILE |
| LAGROTTERIA, MARY | ADDRESS ON FILE |
| LAGROW, JENNIFER | ADDRESS ON FILE |
| LAM, ERIC | ADDRESS ON FILE |
| LANGLEY, ALICE P | ADDRESS ON FILE |
| LARSON, VICTORIA M | ADDRESS ON FILE |
| LATIN, LADORIAN | ADDRESS ON FILE |
| LAVELY, KENNETH | ADDRESS ON FILE |
| LAVERTY, PAULA B | ADDRESS ON FILE |
| LAVIOLETTE, ROCH | ADDRESS ON FILE |
| LAWTONE-BOWLES, NICOLE | ADDRESS ON FILE |
| LAZEK, HEATHER | ADDRESS ON FILE |
| LE, TIM ANH | ADDRESS ON FILE |
| LEDESMA, FEDERICK | ADDRESS ON FILE |
| LEE, AHYEON | ADDRESS ON FILE |
| LEE, TIDEN | ADDRESS ON FILE |
| LENZ, KENNETH | ADDRESS ON FILE |
| LESSER, MARC | ADDRESS ON FILE |
| LEVERONE, JEFFREY | ADDRESS ON FILE |
| LEWIS, DAYTON A | ADDRESS ON FILE |
| LEWIS, LILIA DIAZ DE | ADDRESS ON FILE |
| LIEBERMAN, RANDOLPH | ADDRESS ON FILE |
| LIM, ALBERTO | ADDRESS ON FILE |
| LIN, JULIA | ADDRESS ON FILE |
| LIND, BRETT | ADDRESS ON FILE |
| LIRA, CHRISTOPHER | ADDRESS ON FILE |
| LIVESAY, LYNETTE | ADDRESS ON FILE |
| LLENZA, MICHAEL | ADDRESS ON FILE |
| LO, ADRIENNE | ADDRESS ON FILE |
| LOPOPOLO, CHRISTOPHER | ADDRESS ON FILE |
| LOPOPOLO, NOELLE | ADDRESS ON FILE |
| LOYA, JACOB | ADDRESS ON FILE |
| LUCERO-BENDAWALD, VINCENT LEE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUDWIG, RONALD | ADDRESS ON FILE |
| LUKOWITZ, JENNIFER GAYLE | ADDRESS ON FILE |
| LUNDE, SUSANNE CLAUDETTE | ADDRESS ON FILE |
| LUONG, OLIVIA | ADDRESS ON FILE |
| LYDIARD, JOY | ADDRESS ON FILE |
| LYNCH, JASON H | ADDRESS ON FILE |
| MACCHIO, JOSEPH | ADDRESS ON FILE |
| MACHADO, JACQUELINE NICOLE | ADDRESS ON FILE |
| MAIER, ERIC | ADDRESS ON FILE |
| MARBURY, LISA | ADDRESS ON FILE |
| MARTHENS, WILLIAM R | ADDRESS ON FILE |
| MARTINEZ, ERICA DOX | ADDRESS ON FILE |
| MARTINEZ, MARISA | ADDRESS ON FILE |
| MARTINEZ, MELISSA | ADDRESS ON FILE |
| MARTINS, BRANDON ALEXANDER | ADDRESS ON FILE |
| MASSARO, ANN D | ADDRESS ON FILE |
| MATE, CAROLINE | ADDRESS ON FILE |
| MATLIN, MOSES | ADDRESS ON FILE |
| MATTHEWS, ROBERT JR | ADDRESS ON FILE |
| MATTHEWS, SHANNON | ADDRESS ON FILE |
| MAURER, MASHELLE | ADDRESS ON FILE |
| MAXWELL, MONET | ADDRESS ON FILE |
| MAZZIE, ERIC | ADDRESS ON FILE |
| MCCARTHY, MARTHA | ADDRESS ON FILE |
| MCCLENDON, DARYL F | ADDRESS ON FILE |
| MCCONNELL, SANDRA | ADDRESS ON FILE |
| MCDERMOTT, MAURA | ADDRESS ON FILE |
| MCKENNA, JOHN I | ADDRESS ON FILE |
| MCKIBBEN, TYLER | ADDRESS ON FILE |
| MCLAUGHLIN, VICTOR | ADDRESS ON FILE |
| MCLESKEY, ROGER M | ADDRESS ON FILE |
| MCMANAMON, ANG | ADDRESS ON FILE |
| MCMILLIAN, LAUREN | ADDRESS ON FILE |
| MCNERNY, HERDIS LIS | ADDRESS ON FILE |
| MEDVEDEV, ANDREW PETER | ADDRESS ON FILE |
| MEDVEDEV, SOFIA | ADDRESS ON FILE |
| MEHRTENS, MARINA | ADDRESS ON FILE |
| MENDEZ, CARLOS ALBERTO VILLARREAL | ADDRESS ON FILE |
| MENON, MAHESH GOPINATHA | ADDRESS ON FILE |
| MESSINGER, STEVEN | ADDRESS ON FILE |
| MEYER, KIMBERLY | ADDRESS ON FILE |
| MEYN, JASEN | ADDRESS ON FILE |
| MICHAELE HYMES RLT U/T/A 11-12-2004 | ADDRESS ON FILE |
| MICHALAK, MICHAEL | ADDRESS ON FILE |
| MIGLIETTA, MARIO | ADDRESS ON FILE |
| MILES, BRYAN D | ADDRESS ON FILE |
| MILLER, JASON | ADDRESS ON FILE |
| MILLER, JOSHUA S | ADDRESS ON FILE |
| MILLER, PAMELA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILLER, ROBERT J JR | ADDRESS ON FILE |
| MILLER, THOMAS A | ADDRESS ON FILE |
| MILLER, TREVOR | ADDRESS ON FILE |
| MINER, REESE SEBASTIAN | ADDRESS ON FILE |
| MIRZABEGIAN, RAYMOND | ADDRESS ON FILE |
| MISRA, SAMBIT | ADDRESS ON FILE |
| MIZUNUMA, SHUNICHI | ADDRESS ON FILE |
| MOFFITT, DUSTIN | ADDRESS ON FILE |
| MONCRIEFFE, ROAN A | ADDRESS ON FILE |
| MONDEJO, MARGARITA | ADDRESS ON FILE |
| MONTANA, BRANDON | ADDRESS ON FILE |
| MONZON, ABRAM | ADDRESS ON FILE |
| MOON, GREGORY | ADDRESS ON FILE |
| MOONEY, JACOB PAUL | ADDRESS ON FILE |
| MOONEY, LAWRENCE | ADDRESS ON FILE |
| MOORE, RICHARD C III | ADDRESS ON FILE |
| MOREA, SHARON | ADDRESS ON FILE |
| MOREHOUSE, MICHAEL | ADDRESS ON FILE |
| MORRIS, NEISSA | ADDRESS ON FILE |
| MORSA, TIMOTHY | ADDRESS ON FILE |
| MOSCA, PHILLIP | ADDRESS ON FILE |
| MOSCOSO, ALEJANDRA | ADDRESS ON FILE |
| MOYER, ERIC | ADDRESS ON FILE |
| MUKAI, KRISTEN | ADDRESS ON FILE |
| MULDOON, MICHAEL | ADDRESS ON FILE |
| MULLINS, COURTNEY | ADDRESS ON FILE |
| MUNDO, CARMINA DEL | ADDRESS ON FILE |
| NAGLE, MATTHEW H | ADDRESS ON FILE |
| NAIR, ANIL | ADDRESS ON FILE |
| NAKAIMA, RYAN YUKIO | ADDRESS ON FILE |
| NARESHNI, ANATOLI ALEXANDER | ADDRESS ON FILE |
| NASH, CHELSEA | ADDRESS ON FILE |
| NASH, MARINA WARREN | ADDRESS ON FILE |
| NATHANSON, MATTHEW | ADDRESS ON FILE |
| NEBEKER, CARRIE JONES | ADDRESS ON FILE |
| NG, GORDON | ADDRESS ON FILE |
| NG, SOON-CHYE | ADDRESS ON FILE |
| NGUYEN, HUU-BANG Q | ADDRESS ON FILE |
| NHAMBURO, FADZAI | ADDRESS ON FILE |
| NIKOLAISEN, ROBERT JENS | ADDRESS ON FILE |
| NOBLE, KIMBERLY | ADDRESS ON FILE |
| NOONE, SETH | ADDRESS ON FILE |
| NOVAK, EDWARD | ADDRESS ON FILE |
| NOVAK, THOMAS | ADDRESS ON FILE |
| NOZEWSKI, SEAN PAUL | ADDRESS ON FILE |
| NUNEZ, LUIGI | ADDRESS ON FILE |
| NUREDIN, NERMIN | ADDRESS ON FILE |
| O'CONNOR, BRIGID | ADDRESS ON FILE |
| OBER, SULIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ODETTE, TERESE | ADDRESS ON FILE |
| OFOSUASANTE, KOFI | ADDRESS ON FILE |
| OGEDEGBE, ABOSEDE | ADDRESS ON FILE |
| OGINO, MARK T | ADDRESS ON FILE |
| OKU, RUSSELL | ADDRESS ON FILE |
| OLSON, PHILIP | ADDRESS ON FILE |
| ONEAL, PAMELA KAY | ADDRESS ON FILE |
| ONO, SHIN | ADDRESS ON FILE |
| ORBELYAN, GERASIM | ADDRESS ON FILE |
| ORCI, TAYLOR | ADDRESS ON FILE |
| ORNELAS, ANDRES | ADDRESS ON FILE |
| OTERO, DAVID | ADDRESS ON FILE |
| OTTE, BRANDON | ADDRESS ON FILE |
| OUTLAW, DEBRA KEITZER | ADDRESS ON FILE |
| OWENS, PETER | ADDRESS ON FILE |
| PACHECO, PRISCILLA | ADDRESS ON FILE |
| PACHUTA, KIM J | ADDRESS ON FILE |
| PAGE, ROBERT | ADDRESS ON FILE |
| PAIGE, TRACIE | ADDRESS ON FILE |
| PALACIO, JACQUELINE | ADDRESS ON FILE |
| PALACIOS, GRACIELA | ADDRESS ON FILE |
| PALMISANO, AMBER | ADDRESS ON FILE |
| PARIBELLO, SARA | ADDRESS ON FILE |
| PARRILL, TERRY EUGENE | ADDRESS ON FILE |
| PASTORE, THOMAS J | ADDRESS ON FILE |
| PATEL, ALKESH | ADDRESS ON FILE |
| PATEL, NAYAN J | ADDRESS ON FILE |
| PATEL, PINKALBHAI D | ADDRESS ON FILE |
| PATEL, SAMIR | ADDRESS ON FILE |
| PATEL, SANJIV M | ADDRESS ON FILE |
| PAVAN, PAOLA | ADDRESS ON FILE |
| PEJAVER, DINESH RAO | ADDRESS ON FILE |
| PERRINE, MARK | ADDRESS ON FILE |
| PERZIA, STEVEN | ADDRESS ON FILE |
| PETERS, LOUIS RONALD | ADDRESS ON FILE |
| PETERSON, LISA | ADDRESS ON FILE |
| PETIET, CAROLE ANNE | ADDRESS ON FILE |
| PETREE, ERIN | ADDRESS ON FILE |
| PHILLIPS, ROSS ALAN | ADDRESS ON FILE |
| PHULWANI, MAHESH SADHU | ADDRESS ON FILE |
| PLUMMER, ALFRED H III | ADDRESS ON FILE |
| POLLACK, LAWRENCE | ADDRESS ON FILE |
| POMEROY, LAWRENCE H | ADDRESS ON FILE |
| POON, LAP-KONG | ADDRESS ON FILE |
| POPE, ALEXANDRA | ADDRESS ON FILE |
| POPWELL, ELIZABETH | ADDRESS ON FILE |
| POTTER, NEVILLE | ADDRESS ON FILE |
| POWELL, VAN E | ADDRESS ON FILE |
| POWELL, WALTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PRATER-BURKHART, TARAH | ADDRESS ON FILE |
| PROVIDENT TRUST GROUP LLC | ATTN JOSE A ADORNO 1013 GROVEVIEW WYND WENDELL NC 27591 |
| PURINTON, JULIA | ADDRESS ON FILE |
| QIN, WILSON | ADDRESS ON FILE |
| QUIJANCE, JENNIFER | ADDRESS ON FILE |
| RABIE, PIERRE-JACQUES | ADDRESS ON FILE |
| RADKE, GREGORY | ADDRESS ON FILE |
| RAFF, LILLIAN VICTORIA | ADDRESS ON FILE |
| RAMM, LISA R | ADDRESS ON FILE |
| RAMSEY, BRUCE A | ADDRESS ON FILE |
| RANDAZZO, STEVE | ADDRESS ON FILE |
| RANDHAWA, HARDEV | ADDRESS ON FILE |
| RATH, ABHISEK | ADDRESS ON FILE |
| REED, CHARLES | ADDRESS ON FILE |
| REESE, LAZARUS | ADDRESS ON FILE |
| REID, STEPHANIE | ADDRESS ON FILE |
| REUSCH, RYAN | ADDRESS ON FILE |
| RICHARDSON, ASHLEY | ADDRESS ON FILE |
| RICK, GRANT | ADDRESS ON FILE |
| RICK, GREGORY | ADDRESS ON FILE |
| RING, DAVID Z III | ADDRESS ON FILE |
| RITACCO, VALERIE | ADDRESS ON FILE |
| RIUS, TERESA G | ADDRESS ON FILE |
| RODHOUSE, JEFFREY | ADDRESS ON FILE |
| RODRIGUEZ, RENA | ADDRESS ON FILE |
| ROGOWSKI, MIROSLAW | ADDRESS ON FILE |
| ROSENBAUM, DAVID A | ADDRESS ON FILE |
| RUDOI, STANISLAV | ADDRESS ON FILE |
| RUSSELL, BRETT MCKNIGHT | ADDRESS ON FILE |
| RUTHERFORD, ALEXANDRA | ADDRESS ON FILE |
| SADATI, KAZEM | ADDRESS ON FILE |
| SAGEHORN, VICKY R | ADDRESS ON FILE |
| SAIP, ALEXANDER MATTHEW | ADDRESS ON FILE |
| SALVADOR, CARLOS | ADDRESS ON FILE |
| SANABRIA, MITCHELL | ADDRESS ON FILE |
| SASSER, DAVID | ADDRESS ON FILE |
| SBROCCO, SHARON SWEEDE | ADDRESS ON FILE |
| SCHARES, STEPHEN MATTHEW | ADDRESS ON FILE |
| SCHIAPPA, MICHAEL ANTHONY | ADDRESS ON FILE |
| SCHILD, NORA | ADDRESS ON FILE |
| SCHLEICHER, CRAIG | ADDRESS ON FILE |
| SCHLESSEL, SAMANTHA | ADDRESS ON FILE |
| SCHMITT, FRANCIS | ADDRESS ON FILE |
| SCHNEIDER, BETHANY | ADDRESS ON FILE |
| SCHOEB, PAUL | ADDRESS ON FILE |
| SCHOENFELDER, KIMBERLY ANN | ADDRESS ON FILE |
| SCHOLEN, JOYCE JOANNE | ADDRESS ON FILE |
| SCHROEDER, MARK | ADDRESS ON FILE |
| SCHULTZ, WAYNE M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHWARTZ, DANIEL | ADDRESS ON FILE |
| SCHWERINER, JASON BRADLEY | ADDRESS ON FILE |
| SCIARA, MICHAEL | ADDRESS ON FILE |
| SCIORTINO, PAUL | ADDRESS ON FILE |
| SEBASTIAN, JOSE | ADDRESS ON FILE |
| SELBY, ROBERT | ADDRESS ON FILE |
| SELIG, LAUREN | ADDRESS ON FILE |
| SETH-SMITH, NICK | ADDRESS ON FILE |
| SEVCIK, JAMES J | ADDRESS ON FILE |
| SHAH, PRITI | ADDRESS ON FILE |
| SHAH, RAOUL RASHMI | ADDRESS ON FILE |
| SHAH, VIYANG | ADDRESS ON FILE |
| SHAMBERG, MELISSA | ADDRESS ON FILE |
| SHAPARENKO, BENYAH | ADDRESS ON FILE |
| SHARMA, MALVEEKA | ADDRESS ON FILE |
| SHARP, HOLLY JANELLE | ADDRESS ON FILE |
| SHARPLES, SCOTT | ADDRESS ON FILE |
| SHEARER, SCOTT HOWARD | ADDRESS ON FILE |
| SHERWOOD, ALAN | ADDRESS ON FILE |
| SHETTY, YOGESH | ADDRESS ON FILE |
| SHINAULT, TIMOTHY WAYNE | ADDRESS ON FILE |
| SHOMEN, DONNA CATHLEEN | ADDRESS ON FILE |
| SHRESTHA, SANAT | ADDRESS ON FILE |
| SHROFF, DIVYA | ADDRESS ON FILE |
| SHULTZ, LARRY E | ADDRESS ON FILE |
| SIDHU, PARMVIR SINGH | ADDRESS ON FILE |
| SIEMENS, WAYNE | ADDRESS ON FILE |
| SILBEY, AMY | ADDRESS ON FILE |
| SIMMONDS, HANNAH | ADDRESS ON FILE |
| SIMMONS, MICHELE | ADDRESS ON FILE |
| SIMPSON, KEVIN | ADDRESS ON FILE |
| SINNOTT, KRISTEN | ADDRESS ON FILE |
| SITCHERAN, ERIC | ADDRESS ON FILE |
| SKELLY, CONNOR | ADDRESS ON FILE |
| SKINNER, MARLISE C | ADDRESS ON FILE |
| SMITH, BETHANY | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SMITH, SHERI | ADDRESS ON FILE |
| SOLINI, JOHN A | ADDRESS ON FILE |
| SOLTIS, MICHELLE | ADDRESS ON FILE |
| SOUCY, LUCAS | ADDRESS ON FILE |
| SPILLERS, LARRY DOUGLAS | ADDRESS ON FILE |
| SPINOWITZ, HOWARD | ADDRESS ON FILE |
| SPT LLC | 630 N FRANKLIN ST, UNIT 408 CHICAGO IL 60654 |
| STANEK, MICHAEL | ADDRESS ON FILE |
| STANYA, HEIDI | ADDRESS ON FILE |
| STAPLER, KONRAD | ADDRESS ON FILE |
| STARK, IDA | ADDRESS ON FILE |
| STATELY, PAUL SCOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STAUTZ, THOMAS R | ADDRESS ON FILE |
| STEELE, DAVID | ADDRESS ON FILE |
| STEELE, THOMAS A | ADDRESS ON FILE |
| STEPHENS, MARK | ADDRESS ON FILE |
| STEPHENSON, DEBRA A | ADDRESS ON FILE |
| STEVENS, JAMES DANIEL | ADDRESS ON FILE |
| STEWART, LEVI | ADDRESS ON FILE |
| STEWART, STEFANIE | ADDRESS ON FILE |
| STIPE, ANDREA | ADDRESS ON FILE |
| STOKER, ROY BRYAN | ADDRESS ON FILE |
| STOKES, SYCHIQUITA | ADDRESS ON FILE |
| STONE, MARISA | ADDRESS ON FILE |
| STOVER, CHRISTOPHER D | ADDRESS ON FILE |
| STRADERGISTICS LLC | ADDRESS ON FILE |
| SUBRAMANIAN, NARAYANAN | ADDRESS ON FILE |
| SULLIVAN, JOANNE | ADDRESS ON FILE |
| SUTTATI, TUSHAR SUBHASH | ADDRESS ON FILE |
| SYKES, MAYA | ADDRESS ON FILE |
| SYMINGTON, THOMAS | ADDRESS ON FILE |
| SZYBOWICZ, JAKE AND KRISTIN | ADDRESS ON FILE |
| TAFOYA, JUSTIN | ADDRESS ON FILE |
| TAGHVA, NINAZ | ADDRESS ON FILE |
| TAN, VINCENT | ADDRESS ON FILE |
| TARTAGLIA, BRUCE N | ADDRESS ON FILE |
| TAYLOR, H HOWELL JR | ADDRESS ON FILE |
| TAYLOR, PRESTON DOYLE | ADDRESS ON FILE |
| TEMPSON, PAMELA | ADDRESS ON FILE |
| THAKUR, SHRIKANT MADHAV | ADDRESS ON FILE |
| THESING, JAMES A | ADDRESS ON FILE |
| THOMAS, DONALD E | ADDRESS ON FILE |
| THOMPSON, CHRIS | ADDRESS ON FILE |
| TIMMERMAN, MAARTEN | ADDRESS ON FILE |
| TIMMIS, LAURA L | ADDRESS ON FILE |
| TOLSTAD, JEFFREY IVER | ADDRESS ON FILE |
| TOMECHKO, GERALD JOSEPH | ADDRESS ON FILE |
| TON, RICKY | ADDRESS ON FILE |
| TOPIWALA, RAMESH N | ADDRESS ON FILE |
| TORGERSON, LORI LYNN | ADDRESS ON FILE |
| TOWNE, JENNIFER | ADDRESS ON FILE |
| TRELLES, OSCAR | ADDRESS ON FILE |
| TRIANA, DANIELA | ADDRESS ON FILE |
| TRISKAR TRUST FBO LYNDSAY JONES | ADDRESS ON FILE |
| TRS FOCUSED LLC | 8004 W POINT DR SPRINGFIELD VA 22153 |
| TRUBEY, ROGER N | ADDRESS ON FILE |
| TRYGSTAD, ERIC WILLIAM | ADDRESS ON FILE |
| TURNBOW, ALEX | ADDRESS ON FILE |
| UDE, PHILOMENA | ADDRESS ON FILE |
| UPADHYAY, SONU | ADDRESS ON FILE |
| UTRESS INC | 56 CENTER ST HIGHLAND FALLS NY 10928 |

| Claim Name | Address Information |
|---|---|
| VALLABH, PARESH G | ADDRESS ON FILE |
| VAN, RON | ADDRESS ON FILE |
| VANDENBOUT, HANNAH | ADDRESS ON FILE |
| VANDERWARF, TINA SIBLEY | ADDRESS ON FILE |
| VARDOUNIOTIS, RENEE | ADDRESS ON FILE |
| VARNEY, WILLIAM | ADDRESS ON FILE |
| WADSWORTH, BRIAN | ADDRESS ON FILE |
| WAGNER, HOLLY H | ADDRESS ON FILE |
| WAGNER, MICHAEL J | ADDRESS ON FILE |
| WANG, HALL H | ADDRESS ON FILE |
| WANG, SHUNAN | ADDRESS ON FILE |
| WARREN, BRADLEY TYLER | ADDRESS ON FILE |
| WASHINGTON, KALEIL | ADDRESS ON FILE |
| WATANABE, CHERIN | ADDRESS ON FILE |
| WEIDL, LORENZ | ADDRESS ON FILE |
| WEISENBERGER SPOUSAL TRUST | ADDRESS ON FILE |
| WELLS, KYLE E | ADDRESS ON FILE |
| WELLS, WALLY FAYE | ADDRESS ON FILE |
| WERTZ, BRUCE | ADDRESS ON FILE |
| WEST, DANIEL | ADDRESS ON FILE |
| WHITE, ABBY SARAH | ADDRESS ON FILE |
| WIDDOES, CANDACE | ADDRESS ON FILE |
| WIEDERKEHR, DANIEL T | ADDRESS ON FILE |
| WIEDERKEHR, KAREN MARIE | ADDRESS ON FILE |
| WILCOX, ROBERT E | ADDRESS ON FILE |
| WILD, PAUL RUSSELL | ADDRESS ON FILE |
| WILLIAMS, JACQUES A | ADDRESS ON FILE |
| WILLIAMS, RACHEL L | ADDRESS ON FILE |
| WILLIAMS, RAE | ADDRESS ON FILE |
| WILLIAMS, ROLAND | ADDRESS ON FILE |
| WILLINGHAM, WAKENDA | ADDRESS ON FILE |
| WILSON, CLENTON C | ADDRESS ON FILE |
| WILSON, JESSICA | ADDRESS ON FILE |
| WILSON, KIMBERLY R | ADDRESS ON FILE |
| WILSON, SUE M | ADDRESS ON FILE |
| WINANS, LISA JO | ADDRESS ON FILE |
| WISPELAERE, DAVID DE | ADDRESS ON FILE |
| WOFFICE LLC | ADDRESS ON FILE |
| WOMAC, WILLIAM EDWARD | ADDRESS ON FILE |
| WOMACK, RANDALL LEE | ADDRESS ON FILE |
| WONG, TAK-HING | ADDRESS ON FILE |
| WRIGHT, LINDSAY | ADDRESS ON FILE |
| XIE, LINGTAO | ADDRESS ON FILE |
| XU, HONGSHI | ADDRESS ON FILE |
| YEE, BONNIE | ADDRESS ON FILE |
| YEE, EDWARD | ADDRESS ON FILE |
| YENTER, CHRISTOPHER | ADDRESS ON FILE |
| YOKUM, NICHOLAS | ADDRESS ON FILE |
| YOUNG, JOSHUA | ADDRESS ON FILE |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YOUNG, LYDIA | ADDRESS ON FILE |
| YU, ELLEN | ADDRESS ON FILE |
| YUN, CHUNHEE | ADDRESS ON FILE |
| ZAMMARANO, VITTORIO TEDESCO | ADDRESS ON FILE |
| ZOHREHEI, HEIDAR | ADDRESS ON FILE |
| ZOVISTOSKI, PATRICK | ADDRESS ON FILE |

Total Creditor count  740

EXHIBIT 9

| Claim Name | Address Information |
|---|---|
| 15 ANGELS II LLC | 1865 PALMER AVENUE SUITE 104 LARCHMONT NY 10538 |
| 2526199 ONTARIO INC | 105 HOPECREST ROAD MARKHAM ON L6C 2V7 CANADA |
| 303 SOLUTIONS LLC | 2316 MALAGA PEAK SUMMERLIN NV 89135 |
| 95TH RIFLES CAPITAL LLC | 215 EMILY LN YORKTOWN VA 23690 |
| A HERBERT ALEXANDER | ADDRESS ON FILE |
| AARON ALICE ANDERSON | ADDRESS ON FILE |
| AARON ANTHONY HASBUN | ADDRESS ON FILE |
| AARON AYOTTE | ADDRESS ON FILE |
| AARON CARSON | ADDRESS ON FILE |
| AARON DRABKIN | ADDRESS ON FILE |
| AARON FORMAN | ADDRESS ON FILE |
| AARON GROSSKOPF | ADDRESS ON FILE |
| AARON HEADLEY | ADDRESS ON FILE |
| AARON JOHN BRINKERHOFF | ADDRESS ON FILE |
| AARON KAHN | ADDRESS ON FILE |
| AARON KELLY | ADDRESS ON FILE |
| AARON KLEIN | ADDRESS ON FILE |
| AARON KRIVITZKY | ADDRESS ON FILE |
| AARON LEDET | ADDRESS ON FILE |
| AARON MADISON DUFFY | ADDRESS ON FILE |
| AARON MICHAEL REINBOLD | ADDRESS ON FILE |
| AARON MITCHELL | ADDRESS ON FILE |
| AARON MOULTON | ADDRESS ON FILE |
| AARON ROSENBLATT | ADDRESS ON FILE |
| AARON SAMPSON | ADDRESS ON FILE |
| AARON V SMITH | ADDRESS ON FILE |
| AARON VON GEISERT | ADDRESS ON FILE |
| AARON WESSLEY SHONK | ADDRESS ON FILE |
| AARRON LIGHT | ADDRESS ON FILE |
| ABBEY EHMAN | ADDRESS ON FILE |
| ABBIE SMITH | ADDRESS ON FILE |
| ABBY ROLL | ADDRESS ON FILE |
| ABDIELIZA ACEVEDO | ADDRESS ON FILE |
| ABDULLAH SIDIQI | ADDRESS ON FILE |
| ABEL BECERRA | ADDRESS ON FILE |
| ABEL ELLINGSON | ADDRESS ON FILE |
| ABEL SILVA | ADDRESS ON FILE |
| ABELA, CAMILO | ADDRESS ON FILE |
| ABHILASH CHUTEI | ADDRESS ON FILE |
| ABHISEK RATH | ADDRESS ON FILE |
| ABHISHEK LINGINENI | ADDRESS ON FILE |
| ABHISHEK PRASAD | ADDRESS ON FILE |
| ABIGAIL CECELIA FRAZIER | ADDRESS ON FILE |
| ABIGAIL GONNELLA | ADDRESS ON FILE |
| ABIGAIL GORDON | ADDRESS ON FILE |
| ABINWI NCHISE | ADDRESS ON FILE |
| ABOSEDE OGEDEGBE | ADDRESS ON FILE |
| ABUNDANT ETHOS LLC | ADDRESS ON FILE |
| ADALYNN CELINE NESJAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ADAM ALABRASH | ADDRESS ON FILE |
| ADAM ALFANO | ADDRESS ON FILE |
| ADAM AYERS | ADDRESS ON FILE |
| ADAM CANADY | ADDRESS ON FILE |
| ADAM DAVID BIER | ADDRESS ON FILE |
| ADAM DAVIS | ADDRESS ON FILE |
| ADAM GREENBERG | ADDRESS ON FILE |
| ADAM HARRIS | ADDRESS ON FILE |
| ADAM HOWARD | ADDRESS ON FILE |
| ADAM HOWELL | ADDRESS ON FILE |
| ADAM JOSEPH THOMAS | ADDRESS ON FILE |
| ADAM KATZENBERG | ADDRESS ON FILE |
| ADAM LINET | ADDRESS ON FILE |
| ADAM MAIN | ADDRESS ON FILE |
| ADAM MICHAEL POWELL | ADDRESS ON FILE |
| ADAM PETH | ADDRESS ON FILE |
| ADAM PIWOWARCZYK | ADDRESS ON FILE |
| ADAM ROUMM | ADDRESS ON FILE |
| ADAM SCHEICH | ADDRESS ON FILE |
| ADAM THODEY | ADDRESS ON FILE |
| ADCHARAPORN POONSAP | ADDRESS ON FILE |
| ADELE STEWART | ADDRESS ON FILE |
| ADELINE FERRO LIVING TRUST | ADDRESS ON FILE |
| ADELLA DANIELS | ADDRESS ON FILE |
| ADKINS, SHAVONNE | ADDRESS ON FILE |
| ADOLF PENNO | ADDRESS ON FILE |
| ADOLFO MARQUEZ | ADDRESS ON FILE |
| ADOLFO RODRIGUEZ JR | ADDRESS ON FILE |
| ADOLFO VILLANUEVA | ADDRESS ON FILE |
| ADRIA GRAY | ADDRESS ON FILE |
| ADRIAN APREUSS | ADDRESS ON FILE |
| ADRIAN CHEUNG | ADDRESS ON FILE |
| ADRIAN DIRUSSO | ADDRESS ON FILE |
| ADRIAN HILL | ADDRESS ON FILE |
| ADRIANA HOLSBERG | ADDRESS ON FILE |
| ADRIANE COLDMAN | ADDRESS ON FILE |
| ADRIANNE VERGA | ADDRESS ON FILE |
| ADVANCED CAPITAL GROUP LLC | 1180 W BALL 9576 ANAHEIM CA 92812 |
| AFFINITY NEGOTIATIONS LLC | 2166 GRAND AVE 2ND FL BRONX NY 10453 |
| AFIA KONTOH | ADDRESS ON FILE |
| AGATHA KING | ADDRESS ON FILE |
| AGATHA STEVENS | ADDRESS ON FILE |
| AGNES FOK | ADDRESS ON FILE |
| AGUNG SUDJONO | ADDRESS ON FILE |
| AGUSTIN MARTINEZ OSSO | ADDRESS ON FILE |
| AHYEON LEE | ADDRESS ON FILE |
| AIFALA AMA | ADDRESS ON FILE |
| AIGERIM KIKIMOVA | ADDRESS ON FILE |
| AILENETTE CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AIMEE GORDON | ADDRESS ON FILE |
| AJTJ LLC | 8069 N SHERMAN BLVD BROWN DEER WI 53209 |
| AJZ 55 INVESTMENTS LLC | 31 MEREDITH DR SPARTA NJ 07871 |
| AKAASH RAMANUJAM | ADDRESS ON FILE |
| AKASH BAID | ADDRESS ON FILE |
| ALAIN MIRZAEI | ADDRESS ON FILE |
| ALAINA MILLER | ADDRESS ON FILE |
| ALAN ABRAMS | ADDRESS ON FILE |
| ALAN FLEISCHER PEICHER | ADDRESS ON FILE |
| ALAN JAEGER | ADDRESS ON FILE |
| ALAN THOMAS | ADDRESS ON FILE |
| ALAN W NASH | ADDRESS ON FILE |
| ALANA JOY ALFECHE | ADDRESS ON FILE |
| ALANA MCKINNEY | ADDRESS ON FILE |
| ALANN BHONY | ADDRESS ON FILE |
| ALANNA REBECCA | ADDRESS ON FILE |
| ALBERT DIXON | ADDRESS ON FILE |
| ALBERT EUGENE CONRAD | ADDRESS ON FILE |
| ALBERT INGRAM | ADDRESS ON FILE |
| ALBERT M HERSHBERGER | ADDRESS ON FILE |
| ALBERT S OTT | ADDRESS ON FILE |
| ALBERT VONURBAN | ADDRESS ON FILE |
| ALBERTO ALEJANDRO GUEVARA DIAZ | ADDRESS ON FILE |
| ALBERTO LIM | ADDRESS ON FILE |
| ALBYATI, ABDULLAH | ADDRESS ON FILE |
| ALEC HORTON | ADDRESS ON FILE |
| ALECIA BEAVON | ADDRESS ON FILE |
| ALEJANDRA CAROLINA PEREZ | ADDRESS ON FILE |
| ALEJANDRA MOSCOSO | ADDRESS ON FILE |
| ALEJANDRO LACY | ADDRESS ON FILE |
| ALEJANDRO SORIANO | ADDRESS ON FILE |
| ALEKSANDER W KALYNOVYCH | ADDRESS ON FILE |
| ALESHIA JOHNY | ADDRESS ON FILE |
| ALESIA PINNEY | ADDRESS ON FILE |
| ALESSANDRO PUCCIO | ADDRESS ON FILE |
| ALEX BARONE | ADDRESS ON FILE |
| ALEX BIBBEY | ADDRESS ON FILE |
| ALEX BOURNE | ADDRESS ON FILE |
| ALEX CAMARA | ADDRESS ON FILE |
| ALEX GOODWIN | ADDRESS ON FILE |
| ALEX GRANDE FERMIN JR | ADDRESS ON FILE |
| ALEX HARVEY KAUFMAN | ADDRESS ON FILE |
| ALEX JONES | ADDRESS ON FILE |
| ALEX KAUFMAN | ADDRESS ON FILE |
| ALEX KOBER | ADDRESS ON FILE |
| ALEX LIU | ADDRESS ON FILE |
| ALEX MONTERROSA | ADDRESS ON FILE |
| ALEX PURTELL | ADDRESS ON FILE |
| ALEX TURNBOW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXA BERGER | ADDRESS ON FILE |
| ALEXA NICOLE RITACCO | ADDRESS ON FILE |
| ALEXA SINGH | ADDRESS ON FILE |
| ALEXANDER ADELSBERGER | ADDRESS ON FILE |
| ALEXANDER BINIAZ-HARRIS | ADDRESS ON FILE |
| ALEXANDER BRUCE | ADDRESS ON FILE |
| ALEXANDER CASSELL | ADDRESS ON FILE |
| ALEXANDER COLLETTI | ADDRESS ON FILE |
| ALEXANDER GONZALEZ | ADDRESS ON FILE |
| ALEXANDER HOLMES | ADDRESS ON FILE |
| ALEXANDER HOPKINS | ADDRESS ON FILE |
| ALEXANDER JOA | ADDRESS ON FILE |
| ALEXANDER JOHN MARK | ADDRESS ON FILE |
| ALEXANDER JOSEPH HO | ADDRESS ON FILE |
| ALEXANDER KEMP | ADDRESS ON FILE |
| ALEXANDER LARCHEVEQUE | ADDRESS ON FILE |
| ALEXANDER LEONARD | ADDRESS ON FILE |
| ALEXANDER MATTHEW SAIP | ADDRESS ON FILE |
| ALEXANDER MOLINA | ADDRESS ON FILE |
| ALEXANDER PAZ | ADDRESS ON FILE |
| ALEXANDER PENNEY | ADDRESS ON FILE |
| ALEXANDER RAMLALL | ADDRESS ON FILE |
| ALEXANDER ROTKER | ADDRESS ON FILE |
| ALEXANDER SHAFIR | ADDRESS ON FILE |
| ALEXANDER SOFRONAS | ADDRESS ON FILE |
| ALEXANDER TORRES | ADDRESS ON FILE |
| ALEXANDRA DRESSMAN | ADDRESS ON FILE |
| ALEXANDRA HSIE | ADDRESS ON FILE |
| ALEXANDRA JANSEN | ADDRESS ON FILE |
| ALEXANDRA KERN | ADDRESS ON FILE |
| ALEXANDRA LOUISE MARCHBANK | ADDRESS ON FILE |
| ALEXANDRA MEJIA | ADDRESS ON FILE |
| ALEXANDRA PEREZ GONZALEZ | ADDRESS ON FILE |
| ALEXANDRA POPE | ADDRESS ON FILE |
| ALEXANDRA VAN NESS | ADDRESS ON FILE |
| ALEXANDRE RICHARD | ADDRESS ON FILE |
| ALEXANDRE ZHANG | ADDRESS ON FILE |
| ALEXANDRIA ESTES | ADDRESS ON FILE |
| ALEXIS BARNES | ADDRESS ON FILE |
| ALEXIS BAUGHEY | ADDRESS ON FILE |
| ALEXIS BOHLANDER | ADDRESS ON FILE |
| ALEXIS S DE MAN | ADDRESS ON FILE |
| ALFRED E MCNAIR JR | ADDRESS ON FILE |
| ALFRED H PLUMMER III | ADDRESS ON FILE |
| ALI KHAN | ADDRESS ON FILE |
| ALI OCHOA | ADDRESS ON FILE |
| ALICE J OCONNOR | ADDRESS ON FILE |
| ALICE L HOOD | ADDRESS ON FILE |
| ALICE P LANGLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE U HAHN | ADDRESS ON FILE |
| ALICE VIRGINIA KOEHLER | ADDRESS ON FILE |
| ALICIA JONES | ADDRESS ON FILE |
| ALICIA YOPCHICK | ADDRESS ON FILE |
| ALISE ELLIOTT | ADDRESS ON FILE |
| ALISHA RUNCKEL | ADDRESS ON FILE |
| ALISHA RUNCKEL | ADDRESS ON FILE |
| ALISON BETH DOERFFEL MCNICHOLAS | ADDRESS ON FILE |
| ALISON QUINN | ADDRESS ON FILE |
| ALISON ROSE TAKAHASHI | ADDRESS ON FILE |
| ALIXANDRIA MCDEAVITT | ADDRESS ON FILE |
| ALIYA ALI | ADDRESS ON FILE |
| ALL AMERICAN HOME SOLUTIONS LLC | 8108 LIMEHOUSE LN LOUISVILLE KY 40220 |
| ALLA ZBIRUN | ADDRESS ON FILE |
| ALLAN CARROLL DINGMAN | ADDRESS ON FILE |
| ALLAN ROY RICHARDS JR | ADDRESS ON FILE |
| ALLEN CALDWELL | ADDRESS ON FILE |
| ALLEN FLEMING | ADDRESS ON FILE |
| ALLEN HAMERS | ADDRESS ON FILE |
| ALLEN M KLEIN | ADDRESS ON FILE |
| ALLEN SCOTT HERRON | ADDRESS ON FILE |
| ALLISON ANNE KIMSEY | ADDRESS ON FILE |
| ALLISON BLAKE SEIGLER | ADDRESS ON FILE |
| ALLISON C SOTELO | ADDRESS ON FILE |
| ALLISON CHENEY | ADDRESS ON FILE |
| ALLISON MAE STALBERGER | ADDRESS ON FILE |
| ALLYSSA SAMPSON | ADDRESS ON FILE |
| ALOK SINGH | ADDRESS ON FILE |
| ALTO IRA EMPIRE TRUST CUSTODIAN | FBO JENNIE HSU-LUMETTA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 37215 |
| ALTOIRA – JERRY W KING | 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DAVID DEVITA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ANA GUZMAN IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CHARLES J MERRILL IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 27215 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MATTHEW YAUCH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MATTHEW BOUTHILETTE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO JOSEPH MARRA IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MARK DAVID SHERIDAN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUE SMECKERT YAMAMOTO IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO RYAN A MOORE ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SHRIRAM MOGALLAPALLI IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO TODD BECKMANN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO GERMAN GUERRERO ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |

| Claim Name | Address Information |
|---|---|
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DOMINIC HARDIMAN ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO REBECCA STORER ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO KUNAL BAVISHI ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO KYRA TIMIAN IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO HONGSHI XU IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MARTY KAYE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUZANN WESTERFIELD ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DONALD JACK BERGMAN ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO DUKE ROMKEY ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ESTHER BEAUTY KIM IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO HIREN DESAI ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO STEVEN EGBERT IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO SUZANNE JARDINE IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CHRISTOPHER LUDWIG ROTH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO VINCENT CURTIS WALTERS IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO PETRA DANIELA GOLLONG ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ROBERT CLAGGETT ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ROBERT WAGNON ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO ANDREW EHRET 500 11TH AVENUE N 790 NASHVILLE TN 37204 |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO CARLOS RIVERA IRA 1906 GLEN ECHO ROAD 159301 NASHVILLE TN 37215 |
| ALTON W POWELL III | ADDRESS ON FILE |
| ALTONIO CRUSE BULLOCK | ADDRESS ON FILE |
| ALVARO F PATARROYO | ADDRESS ON FILE |
| ALYSSA GILMETTE | ADDRESS ON FILE |
| ALYSSA VERTUCA | ADDRESS ON FILE |
| ALYSSA WEINSTEIN-SEARS | ADDRESS ON FILE |
| AMA BANAHENE | ADDRESS ON FILE |
| AMANDA ARNOLD | ADDRESS ON FILE |
| AMANDA CHRISTINE FRIEBERG | ADDRESS ON FILE |
| AMANDA DOMALECZNY | ADDRESS ON FILE |
| AMANDA FLETCHER | ADDRESS ON FILE |
| AMANDA KEHR | ADDRESS ON FILE |
| AMANDA KLINGER | ADDRESS ON FILE |
| AMANDA LAUGHLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMANDA LOCH | ADDRESS ON FILE |
| AMANDA LYN ROBERTS | ADDRESS ON FILE |
| AMANDA NGUYEN | ADDRESS ON FILE |
| AMANDA PERSAUD | ADDRESS ON FILE |
| AMANDA SOWDEN | ADDRESS ON FILE |
| AMANDA ZABLOCKY | ADDRESS ON FILE |
| AMANEE HEARNS | ADDRESS ON FILE |
| AMAR BHAKTA | ADDRESS ON FILE |
| AMAR J KUMAR | ADDRESS ON FILE |
| AMAURI HIDALGO | ADDRESS ON FILE |
| AMBER ABRAMS | ADDRESS ON FILE |
| AMBER HERBERT | ADDRESS ON FILE |
| AMBER ROLLE | ADDRESS ON FILE |
| AMBER YUKIKO SAKAI | ADDRESS ON FILE |
| AMELIA ELIZABETH SMITH | ADDRESS ON FILE |
| AMI AMIN | ADDRESS ON FILE |
| AMIE BONNER | ADDRESS ON FILE |
| AMIR FARHANG ASSADI | ADDRESS ON FILE |
| AMIT JAGETIA | ADDRESS ON FILE |
| AMIT JAI PRAKASH BANSAL | ADDRESS ON FILE |
| AMIT LIFT | ADDRESS ON FILE |
| AMIT PARIKH | ADDRESS ON FILE |
| AMIT SHIVAJI BARTAKE | ADDRESS ON FILE |
| AMIT SHUKLA | ADDRESS ON FILE |
| AMMOURI, SHADI | ADDRESS ON FILE |
| AMPLIFY LA CAPITAL II LLC | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA CAPITAL LLC | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA OPPORTUNITY FUND L P | 1600 MAIN ST VENICE CA 90401 |
| AMRITA KHARE | ADDRESS ON FILE |
| AMTT INVESTMENTS PTY LTD ATF | ADDRESS ON FILE |
| AMY B CAMPBELL | ADDRESS ON FILE |
| AMY BRAUN | ADDRESS ON FILE |
| AMY DENISON | ADDRESS ON FILE |
| AMY FEHIR | ADDRESS ON FILE |
| AMY GUTHRIE | ADDRESS ON FILE |
| AMY KOZLOWSKI | ADDRESS ON FILE |
| AMY L DAVIS | ADDRESS ON FILE |
| AMY M PESA | ADDRESS ON FILE |
| AMY MILLER-BOWMAN | ADDRESS ON FILE |
| AMY MINTER | ADDRESS ON FILE |
| AMY N AKIN | ADDRESS ON FILE |
| AMY RUZICKA | ADDRESS ON FILE |
| AMY SAMPLE | ADDRESS ON FILE |
| AMY SKONIECZNY | ADDRESS ON FILE |
| AMY WHITED | ADDRESS ON FILE |
| ANA FERRARA | ADDRESS ON FILE |
| ANA GUZMAN | ADDRESS ON FILE |
| ANA PAULA TENORIO VIVANCO | ADDRESS ON FILE |
| ANALIESE JISELLE BARNES-CLASSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANAMARIA RIVERA | ADDRESS ON FILE |
| ANASTASIA BUBENSHCHIKOVA | ADDRESS ON FILE |
| ANATOLI ALEXANDER NARESHNI | ADDRESS ON FILE |
| ANDERS RORDAME HILL | ADDRESS ON FILE |
| ANDRAE BANKS | ADDRESS ON FILE |
| ANDRE HALE | ADDRESS ON FILE |
| ANDREA BRUCKER | ADDRESS ON FILE |
| ANDREA DIVINA DELA ROSA | ADDRESS ON FILE |
| ANDREA JEAN COLICH | ADDRESS ON FILE |
| ANDREA KORENEK | ADDRESS ON FILE |
| ANDREA L ALEXANDER | ADDRESS ON FILE |
| ANDREA LAUREN ISAACS | ADDRESS ON FILE |
| ANDREA MATTIS | ADDRESS ON FILE |
| ANDREA OLSON | ADDRESS ON FILE |
| ANDREA PERRIGO-LANGEN | ADDRESS ON FILE |
| ANDREA ROMEO | ADDRESS ON FILE |
| ANDREA SABRINA HALL | ADDRESS ON FILE |
| ANDREA SHEAHAN | ADDRESS ON FILE |
| ANDREA SHEARIN | ADDRESS ON FILE |
| ANDREA SHIELDS | ADDRESS ON FILE |
| ANDREA STIPE | ADDRESS ON FILE |
| ANDREA VIVIANO-ENYEDY | ADDRESS ON FILE |
| ANDREA WINTER | ADDRESS ON FILE |
| ANDREAS KEELE | ADDRESS ON FILE |
| ANDRES DANGOND | ADDRESS ON FILE |
| ANDRES FELIPE SALAZAR | ADDRESS ON FILE |
| ANDRES ORNELAS | ADDRESS ON FILE |
| ANDREW AKIRA JOHN KAMEI | ADDRESS ON FILE |
| ANDREW ARIZMENDI II | ADDRESS ON FILE |
| ANDREW DAVID KLIMA | ADDRESS ON FILE |
| ANDREW DUPONT | ADDRESS ON FILE |
| ANDREW FABRY | ADDRESS ON FILE |
| ANDREW GIACOMAZZA | ADDRESS ON FILE |
| ANDREW HAGEWOOD | ADDRESS ON FILE |
| ANDREW J JACKSON | ADDRESS ON FILE |
| ANDREW JAMES COUPE | ADDRESS ON FILE |
| ANDREW JAY GRZESKOWIAK | ADDRESS ON FILE |
| ANDREW JENKINS | ADDRESS ON FILE |
| ANDREW JOSEPH CRAMER | ADDRESS ON FILE |
| ANDREW KIM | ADDRESS ON FILE |
| ANDREW L MARKS | ADDRESS ON FILE |
| ANDREW LARSON CLARKE | ADDRESS ON FILE |
| ANDREW LAWSON | ADDRESS ON FILE |
| ANDREW LEE | ADDRESS ON FILE |
| ANDREW LEE RUTHERFORD | ADDRESS ON FILE |
| ANDREW LIU | ADDRESS ON FILE |
| ANDREW MARK ROSENWACH | ADDRESS ON FILE |
| ANDREW MCCORMICK | ADDRESS ON FILE |
| ANDREW MCCORMICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDREW MENA | ADDRESS ON FILE |
| ANDREW MICHAEL FISHER | ADDRESS ON FILE |
| ANDREW MUNOZ | ADDRESS ON FILE |
| ANDREW NEWCOMBE | ADDRESS ON FILE |
| ANDREW PAUL HARACOURT | ADDRESS ON FILE |
| ANDREW PETER MEDVEDEV | ADDRESS ON FILE |
| ANDREW POWELL | ADDRESS ON FILE |
| ANDREW REGALADO | ADDRESS ON FILE |
| ANDREW REILLY | ADDRESS ON FILE |
| ANDREW RIDGE | ADDRESS ON FILE |
| ANDREW ROSEN | ADDRESS ON FILE |
| ANDREW SAULINO | ADDRESS ON FILE |
| ANDREW SCHNEIDER | ADDRESS ON FILE |
| ANDREW SETSER | ADDRESS ON FILE |
| ANDREW SNELLA | ADDRESS ON FILE |
| ANDREW THAN | ADDRESS ON FILE |
| ANDREW THEODORE BAY | ADDRESS ON FILE |
| ANDREW TODD FUNK | ADDRESS ON FILE |
| ANDREW VANDERSCHAAF | ADDRESS ON FILE |
| ANDREW VRIEZE | ADDRESS ON FILE |
| ANDREW WERNER | ADDRESS ON FILE |
| ANDREY ZAHARIEV | ADDRESS ON FILE |
| ANDRIANA BOULDIN | ADDRESS ON FILE |
| ANDY DEMESIER | ADDRESS ON FILE |
| ANESSA DESARNO | ADDRESS ON FILE |
| ANGEL SINGH | ADDRESS ON FILE |
| ANGELA CONCEPCION | ADDRESS ON FILE |
| ANGELA FORERO | ADDRESS ON FILE |
| ANGELA HOWARD | ADDRESS ON FILE |
| ANGELA JO SILVERMAN | ADDRESS ON FILE |
| ANGELA KILLOREN | ADDRESS ON FILE |
| ANGELA MIN | ADDRESS ON FILE |
| ANGELA SCHELLENBERG | ADDRESS ON FILE |
| ANGELA STOUT | ADDRESS ON FILE |
| ANGELA TRIPLETT PIERCE | ADDRESS ON FILE |
| ANGELLO MAGGIO | ADDRESS ON FILE |
| ANGELO LAURY IVORY | ADDRESS ON FILE |
| ANGELO RELLA | ADDRESS ON FILE |
| ANGELY TAVARES | ADDRESS ON FILE |
| ANGUS ANDREW CHARLES EVENDEN | ADDRESS ON FILE |
| ANIL CHINTAPARTHI | ADDRESS ON FILE |
| ANILKUMAR N PAI | ADDRESS ON FILE |
| ANISA PATEL | ADDRESS ON FILE |
| ANISH JACOB | ADDRESS ON FILE |
| ANITA L CHANTARASAKA | ADDRESS ON FILE |
| ANJALI IYER | ADDRESS ON FILE |
| ANJALI SIMH | ADDRESS ON FILE |
| ANJANA RAMES | ADDRESS ON FILE |
| ANJORIE JHAVERI | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|-------------------|
| ANKIT SRIVASTAVA | ADDRESS ON FILE |
| ANKUR GARG | ADDRESS ON FILE |
| ANKUR SAHNI | ADDRESS ON FILE |
| ANN L JOHNSON | ADDRESS ON FILE |
| ANN LOUDERMILK | ADDRESS ON FILE |
| ANN NAPELA T GASPANG | ADDRESS ON FILE |
| ANNA BEVERLEY | ADDRESS ON FILE |
| ANNA DIAZ | ADDRESS ON FILE |
| ANNA ELIZABETH STRAHAN | ADDRESS ON FILE |
| ANNA HINCK | ADDRESS ON FILE |
| ANNA LEE GIGLIOTTI | ADDRESS ON FILE |
| ANNA MCNAB | ADDRESS ON FILE |
| ANNA OSULLIVAN | ADDRESS ON FILE |
| ANNA RUNNER | ADDRESS ON FILE |
| ANNAMARIE HILL | ADDRESS ON FILE |
| ANNE CRAMER | ADDRESS ON FILE |
| ANNE GRAY | ADDRESS ON FILE |
| ANNE HEIKE | ADDRESS ON FILE |
| ANNE MARIE KEARNS | ADDRESS ON FILE |
| ANNE MESSING | ADDRESS ON FILE |
| ANNE NICOLE GREEN | ADDRESS ON FILE |
| ANNE ROCKEY | ADDRESS ON FILE |
| ANNEMARIE DREISTADT | ADDRESS ON FILE |
| ANNETTE K APPELBAUM | ADDRESS ON FILE |
| ANNETTE PETRUCELLI | ADDRESS ON FILE |
| ANNIE HEISS | ADDRESS ON FILE |
| ANNIE ROUSSEAU | ADDRESS ON FILE |
| ANNIKA MISCHE | ADDRESS ON FILE |
| ANSON ABRAHAM | ADDRESS ON FILE |
| ANTEBI CROWE PROPERTY LLC | 3350 MONTREAL STATION TUCKER GA 30084 |
| ANTHONY ARELLANO-KRUSE | ADDRESS ON FILE |
| ANTHONY BARRETT KOCH | ADDRESS ON FILE |
| ANTHONY BELLO SPARKS | ADDRESS ON FILE |
| ANTHONY BOLOGNESE | ADDRESS ON FILE |
| ANTHONY BRISSON | ADDRESS ON FILE |
| ANTHONY BROWN | ADDRESS ON FILE |
| ANTHONY CHRISTOPHER MANILLA | ADDRESS ON FILE |
| ANTHONY DAIUTO | ADDRESS ON FILE |
| ANTHONY FARELLO | ADDRESS ON FILE |
| ANTHONY GIORDANO | ADDRESS ON FILE |
| ANTHONY HILL | ADDRESS ON FILE |
| ANTHONY HOEFER | ADDRESS ON FILE |
| ANTHONY J BONO | ADDRESS ON FILE |
| ANTHONY JETER | ADDRESS ON FILE |
| ANTHONY LACCONA | ADDRESS ON FILE |
| ANTHONY LUPO JR | ADDRESS ON FILE |
| ANTHONY MOFFETT | ADDRESS ON FILE |
| ANTHONY NEAL SUNDQUIST | ADDRESS ON FILE |
| ANTHONY NIYAMUDDIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY PORTO | ADDRESS ON FILE |
| ANTHONY SILVA | ADDRESS ON FILE |
| ANTHONY VELEZ | ADDRESS ON FILE |
| ANTHONY VERKRUYSE | ADDRESS ON FILE |
| ANTHONY VINES | ADDRESS ON FILE |
| ANTHONY WHERRY | ADDRESS ON FILE |
| ANTOINE GEORGES | ADDRESS ON FILE |
| ANTOINETTE MAYS | ADDRESS ON FILE |
| ANTON UNIIAT | ADDRESS ON FILE |
| ANTONETTE BOYNES | ADDRESS ON FILE |
| ANTONIO CASELLAS-BOND | ADDRESS ON FILE |
| ANTONIO DE NOVA DAGNINO | ADDRESS ON FILE |
| ANTONIO GRAY | ADDRESS ON FILE |
| ANTONIO LUIS REGO CANHA | ADDRESS ON FILE |
| ANTONIO MANUEL CHARONDO | ADDRESS ON FILE |
| ANTONIO YACOVELLI | ADDRESS ON FILE |
| ANTONIOS SKORDAS | ADDRESS ON FILE |
| ANUJ BAVEJA | ADDRESS ON FILE |
| ANUJ OSWAL | ADDRESS ON FILE |
| ANUJ PATEL | ADDRESS ON FILE |
| ANURAG JAIN | ADDRESS ON FILE |
| ANWAR H PATWARY | ADDRESS ON FILE |
| ANYA FEINBERG | ADDRESS ON FILE |
| ANZHELA STOROZHENKO | ADDRESS ON FILE |
| APEX CUSTODIAN FBO DAVID J DECKER | ADDRESS ON FILE |
| APRIL LONGHITANO | ADDRESS ON FILE |
| APURV KULKARNI | ADDRESS ON FILE |
| APW FINANCIAL LLC | ADDRESS ON FILE |
| ARASH AGHEL | ADDRESS ON FILE |
| ARCHIE LIBORO | ADDRESS ON FILE |
| ARCHIE WINTHROP JENNINGS | ADDRESS ON FILE |
| ARCHIT SAXENA | ADDRESS ON FILE |
| ARELY CURE | ADDRESS ON FILE |
| ARGENTIN FILS-AIME | ADDRESS ON FILE |
| ARI RADETSKY | ADDRESS ON FILE |
| ARIAAN MODDER | ADDRESS ON FILE |
| ARIADNA EVANS | ADDRESS ON FILE |
| ARIANA CHRISTINA ALLEN | ADDRESS ON FILE |
| ARIANA KATERYNA WOLYNEC-WERNER DIMEO | ADDRESS ON FILE |
| ARIANA PAHLAVAN | ADDRESS ON FILE |
| ARIANNA DINES | ADDRESS ON FILE |
| ARICCA DESIRE | ADDRESS ON FILE |
| ARIEL WEBB | ADDRESS ON FILE |
| ARJUN MURALI SRINIVASAN | ADDRESS ON FILE |
| ARLENE STWEART | ADDRESS ON FILE |
| ARLIN E GAFFNER | ADDRESS ON FILE |
| ARMIN ALEXANDER SCHMIDT | ADDRESS ON FILE |
| ARMSTRONG RANCH ENTERPRISES LLC | 32 TIMBER RIDGE TRL LORENA TX 76655 |
| ARNO JOE TOUTOUNJIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNOLD DIAZ JUNIOR | ADDRESS ON FILE |
| ARNOLD SENGOOBA | ADDRESS ON FILE |
| ARNOLD WEBRE JR | ADDRESS ON FILE |
| ARON LONG | ADDRESS ON FILE |
| AROON RUSTEMI | ADDRESS ON FILE |
| ARSHAK TOROSSIAN | ADDRESS ON FILE |
| ARTHUR L MARTIN | ADDRESS ON FILE |
| ARTHUR MALKANI | ADDRESS ON FILE |
| ARTHUR SHEN | ADDRESS ON FILE |
| ARTIS COLLIER | ADDRESS ON FILE |
| ARUN ANBUMANI | ADDRESS ON FILE |
| ARUN KARUPPAIYA ADAIKALAM | ADDRESS ON FILE |
| ARUN SHRRIVATS RAMASUBRAMANIAN | ADDRESS ON FILE |
| ARVELLA BATTICK | ADDRESS ON FILE |
| ARVID E DAHLSTROM | ADDRESS ON FILE |
| ARVIND CHERUKU | ADDRESS ON FILE |
| ARYCK RUSSELL | ADDRESS ON FILE |
| ARZ | ADDRESS ON FILE |
| ASEEM BALHARA | ADDRESS ON FILE |
| ASHISH ANAND | ADDRESS ON FILE |
| ASHISH KUMAR VERMA | ADDRESS ON FILE |
| ASHLEY BORRELLI | ADDRESS ON FILE |
| ASHLEY HAMILTON | ADDRESS ON FILE |
| ASHLEY HESS | ADDRESS ON FILE |
| ASHLEY HILTON | ADDRESS ON FILE |
| ASHLEY KLINE | ADDRESS ON FILE |
| ASHLEY MCCALL | ADDRESS ON FILE |
| ASHLEY MITCHELL | ADDRESS ON FILE |
| ASHLEY NEGLIA | ADDRESS ON FILE |
| ASHLEY NICOLE LOMELIN | ADDRESS ON FILE |
| ASHLEY NICOLE ST JULES | ADDRESS ON FILE |
| ASHLEY REESE | ADDRESS ON FILE |
| ASHLEY RENEE SOUTH | ADDRESS ON FILE |
| ASHLEY TYLER | ADDRESS ON FILE |
| ASHOK SANGHAVI | ADDRESS ON FILE |
| ASHU CHOHAN | ADDRESS ON FILE |
| ASHUWR PERSON | ADDRESS ON FILE |
| ASHWINIKUMAR JOSHI | ADDRESS ON FILE |
| ASHWINKUMAR L PATEL | ADDRESS ON FILE |
| ASUMA, LEENA EMILY | ADDRESS ON FILE |
| ASUNCION BORATGIS | ADDRESS ON FILE |
| ATIKA MUHAMMAD | ADDRESS ON FILE |
| AUBREY WOOD | ADDRESS ON FILE |
| AUDRA LEIGH SNYDER | ADDRESS ON FILE |
| AUDREY L KIDD | ADDRESS ON FILE |
| AUGDON ROBERTS | ADDRESS ON FILE |
| AUGUSTA SOERYADJAYA | ADDRESS ON FILE |
| AURIANE KOSTER | ADDRESS ON FILE |
| AURORE SIANO LORMEUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AUSTIN HUGH ANDERSON | ADDRESS ON FILE |
| AUSTIN ROBERT HERRINGTON | ADDRESS ON FILE |
| AVERY HELWIG | ADDRESS ON FILE |
| AYANNA CATO-HAWKINS | ADDRESS ON FILE |
| AZIZA CALLAHAN | ADDRESS ON FILE |
| AZUSA SHIMADA | ADDRESS ON FILE |
| BA MINH HA | ADDRESS ON FILE |
| BAILEY WILFONG | ADDRESS ON FILE |
| BAILEY, JOANNA SAMMARTINO | ADDRESS ON FILE |
| BAIPING GUO | ADDRESS ON FILE |
| BAKER, OLGA | ADDRESS ON FILE |
| BALA VENKATAPATHY | ADDRESS ON FILE |
| BALLASTINE INTERNATIONAL CORP. | 195 G ARANETA AVENUE 3RD FLOOR ILO BUILDING QUEZON CITY 1113 PHILIPPINES |
| BALLOR, AMY J | ADDRESS ON FILE |
| BAMBOO HOLDINGS LLC | ADDRESS ON FILE |
| BAN YOON | ADDRESS ON FILE |
| BARBARA A MACIEL | ADDRESS ON FILE |
| BARBARA ADAMS SUMMERS | ADDRESS ON FILE |
| BARBARA ANN LEONARD | ADDRESS ON FILE |
| BARBARA J TENNISON | ADDRESS ON FILE |
| BARBARA KLEIBER | ADDRESS ON FILE |
| BARIONEL BARON GUITEAU | ADDRESS ON FILE |
| BARRETT JAMES | ADDRESS ON FILE |
| BARRY E SAMPSON | ADDRESS ON FILE |
| BARRY FALTER | ADDRESS ON FILE |
| BARRY HOELSCHER | ADDRESS ON FILE |
| BARRY MAYLOR | ADDRESS ON FILE |
| BARRY RITCHEY | ADDRESS ON FILE |
| BARRY RONALD SMITH | ADDRESS ON FILE |
| BART TEEUWEN | ADDRESS ON FILE |
| BARTON KAYSER | ADDRESS ON FILE |
| BEATRIZ GODOY | ADDRESS ON FILE |
| BELA PATEL | ADDRESS ON FILE |
| BELINDA ELKAIM | ADDRESS ON FILE |
| BELLA AVANESSIAN | ADDRESS ON FILE |
| BEN DETTMANN | ADDRESS ON FILE |
| BEN HAGOOLI | ADDRESS ON FILE |
| BEN HOBBS | ADDRESS ON FILE |
| BEN SHULEVA | ADDRESS ON FILE |
| BEN SUISKIND | ADDRESS ON FILE |
| BEN VAN DER BUNT AND LAURA FOX | ADDRESS ON FILE |
| BENITHA GARCIA MINTZ | ADDRESS ON FILE |
| BENJAMIN A SMITH | ADDRESS ON FILE |
| BENJAMIN ADAM DOWNS | ADDRESS ON FILE |
| BENJAMIN ARTHUR GREINKE | ADDRESS ON FILE |
| BENJAMIN BRYANT | ADDRESS ON FILE |
| BENJAMIN DAVID FRANKLIN | ADDRESS ON FILE |
| BENJAMIN DE LEON | ADDRESS ON FILE |
| BENJAMIN FADEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN FORESTIER | ADDRESS ON FILE |
| BENJAMIN HOOPER | ADDRESS ON FILE |
| BENJAMIN ILER | ADDRESS ON FILE |
| BENJAMIN J YODER | ADDRESS ON FILE |
| BENJAMIN LEE SCHEICH | ADDRESS ON FILE |
| BENJAMIN MARION KOONTZ | ADDRESS ON FILE |
| BENJAMIN MCNEILL | ADDRESS ON FILE |
| BENJAMIN MICHAEL EGAN | ADDRESS ON FILE |
| BENJAMIN MUDRY | ADDRESS ON FILE |
| BENJAMIN PAUL | ADDRESS ON FILE |
| BENJAMIN PIGGOTT | ADDRESS ON FILE |
| BENJAMIN POTTS | ADDRESS ON FILE |
| BENJAMIN PROZINSKI | ADDRESS ON FILE |
| BENJAMIN ROSELLE | ADDRESS ON FILE |
| BENJAMIN SCOTT DARLINGTON | ADDRESS ON FILE |
| BENJAMIN WHITLA | ADDRESS ON FILE |
| BENJAMIN WING-KAY LEE | ADDRESS ON FILE |
| BENJAMIN ZAROUK | ADDRESS ON FILE |
| BENJAMIN ZASTOVNIK | ADDRESS ON FILE |
| BENJAMIN ZEOLLA | ADDRESS ON FILE |
| BENJIMAN READ | ADDRESS ON FILE |
| BENNETT B DARNELL | ADDRESS ON FILE |
| BENNETT I MACHANIC | ADDRESS ON FILE |
| BENNETT POULIN | ADDRESS ON FILE |
| BENYAH SHAPARENKO | ADDRESS ON FILE |
| BERNADETTE CHEN | ADDRESS ON FILE |
| BERNALILLO GP INC | ADDRESS ON FILE |
| BERNARD ESTIN | ADDRESS ON FILE |
| BERNARD PUDIMOTT | ADDRESS ON FILE |
| BERNARDO M DEL HIERRO | ADDRESS ON FILE |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP 535 MIDDLEFIELD ROAD SUITE 245 MENLO PARK CA 94025 |
| BETH A HOFFMAN ROTH IRA | ADDRESS ON FILE |
| BETH A TRACY | ADDRESS ON FILE |
| BETHANY ANN ODELL | ADDRESS ON FILE |
| BETTY CELSKI | ADDRESS ON FILE |
| BETTY HILL | ADDRESS ON FILE |
| BETTY J AYERS | ADDRESS ON FILE |
| BETTY JO WHITSON | ADDRESS ON FILE |
| BEULAH LAND INVESTMENT GROUP LLC | 44428 SOUTH BAPTIST RD HAMMOND LA 70401 |
| BFIT CORP EPSP 401-K | ATTN STANLEY BERN 673 NILE RIVER DR OXNARD CA 93036 |
| BHARAT M PATEL | ADDRESS ON FILE |
| BHOLA BHATTARAI | ADDRESS ON FILE |
| BHUSHAN SHIVAJI SALUNKE | ADDRESS ON FILE |
| BIANCA KIM | ADDRESS ON FILE |
| BIENVENIDO CONCEPCION | ADDRESS ON FILE |
| BILL OKOSUN | ADDRESS ON FILE |
| BILLY BRUCE ARRINGTON | ADDRESS ON FILE |
| BILLY CHRZAN | ADDRESS ON FILE |
| BILLY CORDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BILLY OCONNELL | ADDRESS ON FILE |
| BINA C SOURI | ADDRESS ON FILE |
| BINH TRIEU | ADDRESS ON FILE |
| BINMEDE PTY LTD AS TRUSTEE FOR | ADDRESS ON FILE |
| BIRGIT KROME | ADDRESS ON FILE |
| BIRSE, DAVID | ADDRESS ON FILE |
| BIRUN BALAMI | ADDRESS ON FILE |
| BISHWAJEET PAUL | ADDRESS ON FILE |
| BLAIR ELIZABETH MORTON | ADDRESS ON FILE |
| BLAISE AGUIRRE | ADDRESS ON FILE |
| BLAKE J EASTAMN | ADDRESS ON FILE |
| BLANCA ESTELA RAMIREZ SANCHEZ | ADDRESS ON FILE |
| BLESSING STRATEGIES LLC | ADDRESS ON FILE |
| BLOOMFIELD, RICHARD ERIC | ADDRESS ON FILE |
| BLOOMX VENTURES LLC | ADDRESS ON FILE |
| BLOSSOM TOUSSAINT | ADDRESS ON FILE |
| BLOXSOM, CATHERINE | ADDRESS ON FILE |
| BLUE MORPHO PSP | ADDRESS ON FILE |
| BMD FINANCIAL PARTNERS INC | ADDRESS ON FILE |
| BOBBIE ROBINSON | ADDRESS ON FILE |
| BOBBY KUDLEK | ADDRESS ON FILE |
| BOBBY THOMAS | ADDRESS ON FILE |
| BONAPARTE, CHRISTL | ADDRESS ON FILE |
| BORGES, STEPHEN | ADDRESS ON FILE |
| BORIS BELOBRAD | ADDRESS ON FILE |
| BORIS BORRAYO | ADDRESS ON FILE |
| BORUI XU | ADDRESS ON FILE |
| BOYD BRADLEY | ADDRESS ON FILE |
| BRAD BOWMAN | ADDRESS ON FILE |
| BRAD URBA | ADDRESS ON FILE |
| BRADEN WELDY | ADDRESS ON FILE |
| BRADLEY ALAN PHILLIPS | ADDRESS ON FILE |
| BRADLEY BALBER | ADDRESS ON FILE |
| BRADLEY DELANEY | ADDRESS ON FILE |
| BRADLEY H ABRAMSON | ADDRESS ON FILE |
| BRADLEY HUGH PARKER | ADDRESS ON FILE |
| BRADLEY JAMES BONDY | ADDRESS ON FILE |
| BRADLEY JAY SOUCEK | ADDRESS ON FILE |
| BRADLEY K HUNT | ADDRESS ON FILE |
| BRADLEY LHUILLIER | ADDRESS ON FILE |
| BRADLEY MATTHEWS | ADDRESS ON FILE |
| BRADLEY NELSON | ADDRESS ON FILE |
| BRADLEY ROBINSON | ADDRESS ON FILE |
| BRADLEY RUSSELL COTHRAN | ADDRESS ON FILE |
| BRADLEY SCOTT WILCOSH | ADDRESS ON FILE |
| BRAMMER, LEILA | ADDRESS ON FILE |
| BRANDEE YOUNGER | ADDRESS ON FILE |
| BRANDI LILES STEVENS | ADDRESS ON FILE |
| BRANDI R CLARKE REVOCABLE TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRANDON ALEXANDER MARTINS | ADDRESS ON FILE |
| BRANDON ASHTON STEIN | ADDRESS ON FILE |
| BRANDON C OTTE | ADDRESS ON FILE |
| BRANDON COLE | ADDRESS ON FILE |
| BRANDON GERHARDT | ADDRESS ON FILE |
| BRANDON HEXSEL | ADDRESS ON FILE |
| BRANDON JOSEPH DELALLO | ADDRESS ON FILE |
| BRANDON MONTANA | ADDRESS ON FILE |
| BRANDON OSBON | ADDRESS ON FILE |
| BRANDON OSBORNE | ADDRESS ON FILE |
| BRANDON PELZEL | ADDRESS ON FILE |
| BRANDON ROSE | ADDRESS ON FILE |
| BRANDON WANNER | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WOOD | ADDRESS ON FILE |
| BRANDY COOPER | ADDRESS ON FILE |
| BREAYANA SUMLIN | ADDRESS ON FILE |
| BRENDA DAVIS | ADDRESS ON FILE |
| BRENDA SHRIVER | ADDRESS ON FILE |
| BRENDA TUCK | ADDRESS ON FILE |
| BRENDAN FOGARTY | ADDRESS ON FILE |
| BRENDAN MULHERN | ADDRESS ON FILE |
| BRENDAN ROONEY | ADDRESS ON FILE |
| BRENDAN SHELLY | ADDRESS ON FILE |
| BRENDEN D KENNEDY | ADDRESS ON FILE |
| BRENT BUNGER | ADDRESS ON FILE |
| BRENT E WALKER | ADDRESS ON FILE |
| BRENT GOODE | ADDRESS ON FILE |
| BRENT HAMBLETON | ADDRESS ON FILE |
| BRENT PALMAN | ADDRESS ON FILE |
| BRENT SMART | ADDRESS ON FILE |
| BRENT T HEAVICAN | ADDRESS ON FILE |
| BRENT VANTIL | ADDRESS ON FILE |
| BRENTON ESKA | ADDRESS ON FILE |
| BRET PRASCAK | ADDRESS ON FILE |
| BRETT CASBEER | ADDRESS ON FILE |
| BRETT HYSON | ADDRESS ON FILE |
| BRETT JONES | ADDRESS ON FILE |
| BRETT MCKNIGHT RUSSELL | ADDRESS ON FILE |
| BRETT NOLAN | ADDRESS ON FILE |
| BRETT RADOCAJ | ADDRESS ON FILE |
| BRETT RICKERT | ADDRESS ON FILE |
| BRETT TEETER | ADDRESS ON FILE |
| BRIAN AGGEN | ADDRESS ON FILE |
| BRIAN AIELLO | ADDRESS ON FILE |
| BRIAN AND HOPE ANN BAILEY | ADDRESS ON FILE |
| BRIAN BOSTIC | ADDRESS ON FILE |
| BRIAN C TANGE | ADDRESS ON FILE |
| BRIAN CAROL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRIAN CHARLES MILOSKI | ADDRESS ON FILE |
| BRIAN COOK | ADDRESS ON FILE |
| BRIAN D BOONE | ADDRESS ON FILE |
| BRIAN D FELIX | ADDRESS ON FILE |
| BRIAN DE SANTIAGO | ADDRESS ON FILE |
| BRIAN DOUVILLE | ADDRESS ON FILE |
| BRIAN DRISCOLL | ADDRESS ON FILE |
| BRIAN EDWARD KARNS | ADDRESS ON FILE |
| BRIAN EUGENE PRIBIL | ADDRESS ON FILE |
| BRIAN FRANKLIN | ADDRESS ON FILE |
| BRIAN GERSON | ADDRESS ON FILE |
| BRIAN HILLS | ADDRESS ON FILE |
| BRIAN JUNE GREEN | ADDRESS ON FILE |
| BRIAN K DAUPHIN | ADDRESS ON FILE |
| BRIAN K DEVANEY | ADDRESS ON FILE |
| BRIAN KEAN | ADDRESS ON FILE |
| BRIAN KEARNEY | ADDRESS ON FILE |
| BRIAN KIRBY | ADDRESS ON FILE |
| BRIAN LADAH | ADDRESS ON FILE |
| BRIAN LEE | ADDRESS ON FILE |
| BRIAN MCLAUGHLIN | ADDRESS ON FILE |
| BRIAN MICHAEL CLARK | ADDRESS ON FILE |
| BRIAN MIKITA | ADDRESS ON FILE |
| BRIAN MORAN | ADDRESS ON FILE |
| BRIAN MOUA | ADDRESS ON FILE |
| BRIAN MUSIL | ADDRESS ON FILE |
| BRIAN NORTH | ADDRESS ON FILE |
| BRIAN PAUL SEAGO | ADDRESS ON FILE |
| BRIAN PETER FARGNOLI | ADDRESS ON FILE |
| BRIAN PETER ROCK | ADDRESS ON FILE |
| BRIAN QUARESMA | ADDRESS ON FILE |
| BRIAN SCOTT | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIAN THOMAS SCOTT | ADDRESS ON FILE |
| BRIAN VALENTIN | ADDRESS ON FILE |
| BRIAN WADSWORTH | ADDRESS ON FILE |
| BRIANA RIEMER | ADDRESS ON FILE |
| BRIANE LOWERR | ADDRESS ON FILE |
| BRIANNA ALLEN | ADDRESS ON FILE |
| BRIANNA MANZELLI | ADDRESS ON FILE |
| BRIARLEY DAVIDSON | ADDRESS ON FILE |
| BRIDGET PANSINI | ADDRESS ON FILE |
| BRIGID OCONNOR | ADDRESS ON FILE |
| BRION SNYDER | ADDRESS ON FILE |
| BRITTANY ALANE BRUNSON | ADDRESS ON FILE |
| BRITTANY LEE | ADDRESS ON FILE |
| BRITTANY PRIDE | ADDRESS ON FILE |
| BRITTANY R HARLAN | ADDRESS ON FILE |
| BRITTANY SHAULIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRITTNEY COLEMAN | ADDRESS ON FILE |
| BRITTNEY JONES | ADDRESS ON FILE |
| BROCK D JOHNSTON INVESTMENTS LLC | 2607 N VAL VISTA RD APACHE JUNCTION AZ 85119 |
| BROCK HIGHAM | ADDRESS ON FILE |
| BROCK P WALKER | ADDRESS ON FILE |
| BROOKS BURTON | ADDRESS ON FILE |
| BROOKS, STEPHEN L | ADDRESS ON FILE |
| BROWN, IAN | ADDRESS ON FILE |
| BROWN, TIMOTHY WAYNE | ADDRESS ON FILE |
| BRUCE A RAMSEY | ADDRESS ON FILE |
| BRUCE A RAMSEY LIVING TRUST | ADDRESS ON FILE |
| BRUCE AND ANN-MARIE PARKER LIVING TRUST | ADDRESS ON FILE |
| BRUCE DAVIS | ADDRESS ON FILE |
| BRUCE DROSTE | ADDRESS ON FILE |
| BRUCE G SHOPE | ADDRESS ON FILE |
| BRUCE GREGORY TIEMANN | ADDRESS ON FILE |
| BRUCE HAUER | ADDRESS ON FILE |
| BRUCE J RYON | ADDRESS ON FILE |
| BRUCE LANTELME | ADDRESS ON FILE |
| BRUCE NUNZIO TARTAGLIA | ADDRESS ON FILE |
| BRUCE REINHART | ADDRESS ON FILE |
| BRUCE SANDERS | ADDRESS ON FILE |
| BRUCE WADSWORTH | ADDRESS ON FILE |
| BRUNO DECARIA | ADDRESS ON FILE |
| BRUNO ROCHA | ADDRESS ON FILE |
| BRUNO ROSA | ADDRESS ON FILE |
| BRUNO STRAPKO | ADDRESS ON FILE |
| BRYAN BOTTI | ADDRESS ON FILE |
| BRYAN COX | ADDRESS ON FILE |
| BRYAN D MILES | ADDRESS ON FILE |
| BRYAN DUKE | ADDRESS ON FILE |
| BRYAN FILL | ADDRESS ON FILE |
| BRYAN HAYES | ADDRESS ON FILE |
| BRYAN JOSEPH GRUNSKY | ADDRESS ON FILE |
| BRYAN LIBERATOR | ADDRESS ON FILE |
| BRYAN LOUGHNEY | ADDRESS ON FILE |
| BRYAN MARSH | ADDRESS ON FILE |
| BRYAN MICHAEL FERRIS | ADDRESS ON FILE |
| BRYAN TOPSCHER | ADDRESS ON FILE |
| BRYAN TROST | ADDRESS ON FILE |
| BRYAN WALTER NELSON | ADDRESS ON FILE |
| BRYAN WILLIAMSON | ADDRESS ON FILE |
| BRYANA JOHNSON | ADDRESS ON FILE |
| BRYANT WILLIAMS | ADDRESS ON FILE |
| BRYON WADE BROCKEL | ADDRESS ON FILE |
| BUNKIE INC | ADDRESS ON FILE |
| BURAK KEBAPCI | ADDRESS ON FILE |
| BURGIN, JAMES | ADDRESS ON FILE |
| BURWELL BELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUTTERWORTH, ALAN | ADDRESS ON FILE |
| BYRDNEST LLC | ADDRESS ON FILE |
| BYRON F KATZUR TSANG | ADDRESS ON FILE |
| C&H EQUITY MANAGEMENT LLC | 3225 MCLEOD DR SUITE 101 LAS VEGAS NV 89121 |
| C2 CLUB W HOLDINGS LLC | 3110 MAIN ST PH SANTA MONICA CA 90405 |
| C2 CLUB W SPV LLC | ADDRESS ON FILE |
| CAD DESIGN SOLO 401K TRUST | 7177 SOUTH LEEWYNN DRIVE SARASOTA FL 34240 |
| CAESAR JONDEE | ADDRESS ON FILE |
| CAESAR MARMOLEJO | ADDRESS ON FILE |
| CALEX RENOVATIONS | ADDRESS ON FILE |
| CALLAN EDQUIST | ADDRESS ON FILE |
| CAMAPLAN SDIRA OF THOMAS J COGHLAN | ADDRESS ON FILE |
| CAMDEN DEVERICKS | ADDRESS ON FILE |
| CAMERON MACBAIN | ADDRESS ON FILE |
| CAMERON MARK JOHNSON | ADDRESS ON FILE |
| CAMERON STUART CAROTHERS | ADDRESS ON FILE |
| CAMEUS GUILLAUME | ADDRESS ON FILE |
| CAMILO J LOZANO | ADDRESS ON FILE |
| CAMPBELL, CHARMAINE | ADDRESS ON FILE |
| CANDACE WIDDOES | ADDRESS ON FILE |
| CANDICE LAPIN | ADDRESS ON FILE |
| CANDICE WHALEN | ADDRESS ON FILE |
| CAPITAL INVESTMENTS & TECHNOLOGY | 1315 CANON PERDIDO ST CHULA VISTA CA 91913 |
| CAPITAL WIN CORPORATION | 1076 SKYLINE DR LAGUNA BEACH CA 92651 |
| CARA STULL | ADDRESS ON FILE |
| CARI PETLOVANY | ADDRESS ON FILE |
| CARISSA LONGSON | ADDRESS ON FILE |
| CARISSA SPITZER | ADDRESS ON FILE |
| CARL ALEXANDER MINDEN | ADDRESS ON FILE |
| CARL BROOKS | ADDRESS ON FILE |
| CARL CHIDESTER II | ADDRESS ON FILE |
| CARL MILLER | ADDRESS ON FILE |
| CARL RALPH JENSEN | ADDRESS ON FILE |
| CARL SPANOGHE | ADDRESS ON FILE |
| CARLA PRUGUE | ADDRESS ON FILE |
| CARLO JOHNSON | ADDRESS ON FILE |
| CARLOS ALBERTO VILLARREAL MENDEZ | ADDRESS ON FILE |
| CARLOS ARISTOTELES SALAS-PORRAS | ADDRESS ON FILE |
| CARLOS CERVANTES | ADDRESS ON FILE |
| CARLOS CORTES | ADDRESS ON FILE |
| CARLOS ESTRADA | ADDRESS ON FILE |
| CARLOS JAVIER GONZALEZ | ADDRESS ON FILE |
| CARLOS JOHNSON | ADDRESS ON FILE |
| CARLOS LUCERO | ADDRESS ON FILE |
| CARLOS MUNOZ | ADDRESS ON FILE |
| CARLOS NORBERTO LOPEZ | ADDRESS ON FILE |
| CARLOS SALVADOR | ADDRESS ON FILE |
| CARLOS SAVA | ADDRESS ON FILE |
| CARLOS SIQUEIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS TORRES | ADDRESS ON FILE |
| CARLOS XAVIER VILLARREAL | ADDRESS ON FILE |
| CARMELLA BEARSE | ADDRESS ON FILE |
| CARMELLA Z FOSTER | ADDRESS ON FILE |
| CARMEN DANIELS | ADDRESS ON FILE |
| CARMEN L JOHNSON | ADDRESS ON FILE |
| CARMEN OLVERA | ADDRESS ON FILE |
| CARMON ENTERPRISES LLC | 3406 WINONA AVE BURBANK CA 91504 |
| CAROL A ALLEN | ADDRESS ON FILE |
| CAROL ANEKSTEIN COOPER | ADDRESS ON FILE |
| CAROL ANNE WOLOWIC | ADDRESS ON FILE |
| CAROL BERRINGER | ADDRESS ON FILE |
| CAROL BRAULT | ADDRESS ON FILE |
| CAROL MARIE PURDY | ADDRESS ON FILE |
| CAROL MUNGAS | ADDRESS ON FILE |
| CAROL SMITH | ADDRESS ON FILE |
| CAROL SMOKE | ADDRESS ON FILE |
| CAROL SUZANNE ISHAK | ADDRESS ON FILE |
| CAROLE ANNE PETIET | ADDRESS ON FILE |
| CAROLE R JOHNSON | ADDRESS ON FILE |
| CAROLINE BATRONY MARTIN | ADDRESS ON FILE |
| CAROLINE CZIRR | ADDRESS ON FILE |
| CAROLINE FLASPOHLER | ADDRESS ON FILE |
| CAROLINE KEELEY | ADDRESS ON FILE |
| CAROLINE MAHER | ADDRESS ON FILE |
| CAROLINE ROBERTSON | ADDRESS ON FILE |
| CAROLINE WNUK | ADDRESS ON FILE |
| CAROLYN ANN BACCARO | ADDRESS ON FILE |
| CAROLYN DAWSON | ADDRESS ON FILE |
| CAROLYN ENSLER | ADDRESS ON FILE |
| CAROLYN H AVERY | ADDRESS ON FILE |
| CAROLYN I KERR | ADDRESS ON FILE |
| CAROLYN S COTTEN | ADDRESS ON FILE |
| CARRI DANSBY | ADDRESS ON FILE |
| CARRIE L KAIRALLA | ADDRESS ON FILE |
| CARRIE LYNN BADGER | ADDRESS ON FILE |
| CARTER PRICE | ADDRESS ON FILE |
| CARTER ROMAN | ADDRESS ON FILE |
| CARY LIU | ADDRESS ON FILE |
| CARY WIENER | ADDRESS ON FILE |
| CARYL J GUTH REVOCABLE TRUST | ADDRESS ON FILE |
| CARYN ROGERS | ADDRESS ON FILE |
| CASEY CORBETT | ADDRESS ON FILE |
| CASEY DRENGLER | ADDRESS ON FILE |
| CASEY ELLIOTT | ADDRESS ON FILE |
| CASEY WINCHESTER RHEA | ADDRESS ON FILE |
| CASSANDRA NORRIE MCGOWON | ADDRESS ON FILE |
| CASSIE CAROLAN | ADDRESS ON FILE |
| CATHARINA J BROADFOOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATHERINE DAVIS | ADDRESS ON FILE |
| CATHERINE F DUFF | ADDRESS ON FILE |
| CATHERINE LOUISE TOMEZSKO | ADDRESS ON FILE |
| CATHERINE M RHOADES | ADDRESS ON FILE |
| CATHERINE O HARA | ADDRESS ON FILE |
| CATHERINE ROMMELFANGER | ADDRESS ON FILE |
| CATHERINE TRAN FELLOWS | ADDRESS ON FILE |
| CATHLEEN M BROWN | ADDRESS ON FILE |
| CATHY NEILL | ADDRESS ON FILE |
| CATLYNN CABRAL | ADDRESS ON FILE |
| CATRESE HILL KILGORE | ADDRESS ON FILE |
| CAYTLYN COLE CHILELLI | ADDRESS ON FILE |
| CD HOLDING AS | ADDRESS ON FILE |
| CECILIA OSORIO RANGEL | ADDRESS ON FILE |
| CECILIA WILLIAMS | ADDRESS ON FILE |
| CEDE & CO (FAST ACCOUNT) | ADDRESS ON FILE |
| CELESTE ANNABELLE HOLLAND | ADDRESS ON FILE |
| CELIA NIGHTINGALE | ADDRESS ON FILE |
| CELIA QUILLIAN | ADDRESS ON FILE |
| CELINE RUTH BOSSART | ADDRESS ON FILE |
| CENTRAL VALLEY ADMINISTRATORS INC | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| CEPHAS SUND | ADDRESS ON FILE |
| CHAD ANDREW EBERLY | ADDRESS ON FILE |
| CHAD D STEINHAUER | ADDRESS ON FILE |
| CHAD EIRING | ADDRESS ON FILE |
| CHAD HARP | ADDRESS ON FILE |
| CHAD MAYER | ADDRESS ON FILE |
| CHAD NOBLE-TABIOLO | ADDRESS ON FILE |
| CHAD ROBERT BLASS | ADDRESS ON FILE |
| CHAD THYZEL | ADDRESS ON FILE |
| CHAD WALKER | ADDRESS ON FILE |
| CHADWICK KUHN | ADDRESS ON FILE |
| CHAITANYA NARAYAN | ADDRESS ON FILE |
| CHAITANYA SAGIRAJU | ADDRESS ON FILE |
| CHANDANDEEP SODHI | ADDRESS ON FILE |
| CHANDLER BURTON | ADDRESS ON FILE |
| CHANDRA SEKHARA RAJAGIRI | ADDRESS ON FILE |
| CHANDRAN BAKER | ADDRESS ON FILE |
| CHANDRASEKAR JAGADEESWARAIAH | ADDRESS ON FILE |
| CHANDRASHEKAR PATHAPATI | ADDRESS ON FILE |
| CHANIN COLES | ADDRESS ON FILE |
| CHANTAL JACOB | ADDRESS ON FILE |
| CHANTE LAWRENCE | ADDRESS ON FILE |
| CHAO, JERRY LI SHENG | ADDRESS ON FILE |
| CHARISSA LAWRENCE | ADDRESS ON FILE |
| CHARLA FRANCINE GRUBER | ADDRESS ON FILE |
| CHARLES A WILSON | ADDRESS ON FILE |
| CHARLES ANTHONY LELM | ADDRESS ON FILE |
| CHARLES AYODELE SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES BARTON LOVEKIN | ADDRESS ON FILE |
| CHARLES BRYAN SADLEIR | ADDRESS ON FILE |
| CHARLES CZUPRYNSKI | ADDRESS ON FILE |
| CHARLES D HERNANDEZ | ADDRESS ON FILE |
| CHARLES DAUGHERTY | ADDRESS ON FILE |
| CHARLES ECK | ADDRESS ON FILE |
| CHARLES FREEMAN | ADDRESS ON FILE |
| CHARLES HOLLSTEIN | ADDRESS ON FILE |
| CHARLES J MERRILL | ADDRESS ON FILE |
| CHARLES J OLSEN IV | ADDRESS ON FILE |
| CHARLES L WALDING | ADDRESS ON FILE |
| CHARLES LOUIS ORWIG | ADDRESS ON FILE |
| CHARLES LUCQUES | ADDRESS ON FILE |
| CHARLES MOUNT | ADDRESS ON FILE |
| CHARLES ORWIG | ADDRESS ON FILE |
| CHARLES PHELPS | ADDRESS ON FILE |
| CHARLES REED | ADDRESS ON FILE |
| CHARLES S FREEHILL | ADDRESS ON FILE |
| CHARLES S RAPER | ADDRESS ON FILE |
| CHARLES SCHWAB & CO CUST FBO | ADDRESS ON FILE |
| CHARLES SHERRIT | ADDRESS ON FILE |
| CHARLES SHIBER | ADDRESS ON FILE |
| CHARLES SMITH | ADDRESS ON FILE |
| CHARLES STEWART | ADDRESS ON FILE |
| CHARLES TAO | ADDRESS ON FILE |
| CHARLES WILLIAM BRIFFITT | ADDRESS ON FILE |
| CHARLOTTE ELOISE STANCIOFF | ADDRESS ON FILE |
| CHARLOTTE OUALLINE | ADDRESS ON FILE |
| CHARLTON CEVIN MILLER | ADDRESS ON FILE |
| CHASE CHARLES HAY | ADDRESS ON FILE |
| CHASE HAMILTON PARKER | ADDRESS ON FILE |
| CHASELLE MIRANDA | ADDRESS ON FILE |
| CHATRI JHUNJHNUWALA | ADDRESS ON FILE |
| CHAZ GRADY | ADDRESS ON FILE |
| CHELSEA ALICIA BARRON | ADDRESS ON FILE |
| CHELSEA HITCH | ADDRESS ON FILE |
| CHELSEA JENKINS | ADDRESS ON FILE |
| CHELSEA NASH | ADDRESS ON FILE |
| CHELSEA WEATHERBY | ADDRESS ON FILE |
| CHELSIE PETRAS | ADDRESS ON FILE |
| CHENG, ANTHONY | ADDRESS ON FILE |
| CHENG, YINGXIANG | ADDRESS ON FILE |
| CHENGPI WU | ADDRESS ON FILE |
| CHENGWEI YEN | ADDRESS ON FILE |
| CHERILYN E DAVIDSONCIBELLI | ADDRESS ON FILE |
| CHERIN WATANABE | ADDRESS ON FILE |
| CHERYL LYNN ANGERER | ADDRESS ON FILE |
| CHERYL MILLER | ADDRESS ON FILE |
| CHERYL WU-BRESHEARS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHESTER K LAPP | ADDRESS ON FILE |
| CHESTER PEREZ | ADDRESS ON FILE |
| CHETAN PATEL | ADDRESS ON FILE |
| CHETARRA JENKINS | ADDRESS ON FILE |
| CHETHAN REDDY | ADDRESS ON FILE |
| CHI CHOI | ADDRESS ON FILE |
| CHI HUI HO | ADDRESS ON FILE |
| CHIN, JAMES | ADDRESS ON FILE |
| CHIRAG DHAR | ADDRESS ON FILE |
| CHIRAG MITHANI | ADDRESS ON FILE |
| CHOI CHI LUNG | ADDRESS ON FILE |
| CHOI, CHI LUNG | ADDRESS ON FILE |
| CHONG YUNG KENT | ADDRESS ON FILE |
| CHRIS BUTTERBAUGH | ADDRESS ON FILE |
| CHRIS D BUSICK | ADDRESS ON FILE |
| CHRIS HUXLEY | ADDRESS ON FILE |
| CHRIS KOSTOPOULOS | ADDRESS ON FILE |
| CHRIS NOSSER | ADDRESS ON FILE |
| CHRIS REILLY | ADDRESS ON FILE |
| CHRIS W HILLER | ADDRESS ON FILE |
| CHRISTEEN SAVINOVICH | ADDRESS ON FILE |
| CHRISTIAN ARDON | ADDRESS ON FILE |
| CHRISTIAN BOGUE | ADDRESS ON FILE |
| CHRISTIAN FRANCIS MUDD | ADDRESS ON FILE |
| CHRISTIAN JAMES HIESTAND | ADDRESS ON FILE |
| CHRISTIAN MALDONADO | ADDRESS ON FILE |
| CHRISTIAN MILES | ADDRESS ON FILE |
| CHRISTIAN ROUSE | ADDRESS ON FILE |
| CHRISTIAN T AMUNDSEN | ADDRESS ON FILE |
| CHRISTIAN WICK | ADDRESS ON FILE |
| CHRISTIANA WALL | ADDRESS ON FILE |
| CHRISTINA COOKSEY | ADDRESS ON FILE |
| CHRISTINA FRANCOIS | ADDRESS ON FILE |
| CHRISTINA JO CHASE | ADDRESS ON FILE |
| CHRISTINA LAVIN | ADDRESS ON FILE |
| CHRISTINA LEANN MARTIN | ADDRESS ON FILE |
| CHRISTINA M PIRON | ADDRESS ON FILE |
| CHRISTINA RINGWALT | ADDRESS ON FILE |
| CHRISTINA SHARP | ADDRESS ON FILE |
| CHRISTINA WOOG | ADDRESS ON FILE |
| CHRISTINE C MOJAZZA | ADDRESS ON FILE |
| CHRISTINE COOPER | ADDRESS ON FILE |
| CHRISTINE DOIG | ADDRESS ON FILE |
| CHRISTINE ECKHEART | ADDRESS ON FILE |
| CHRISTINE HOWLETT | ADDRESS ON FILE |
| CHRISTINE L MITCHELL | ADDRESS ON FILE |
| CHRISTINE LONGE | ADDRESS ON FILE |
| CHRISTINE LYNN CARLSON | ADDRESS ON FILE |
| CHRISTINE LYNN DESSANTI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTINE M PADDOCK | ADDRESS ON FILE |
| CHRISTINE PRICE | ADDRESS ON FILE |
| CHRISTINE ROTHE AULT | ADDRESS ON FILE |
| CHRISTINE SPINKS | ADDRESS ON FILE |
| CHRISTINE STRUB | ADDRESS ON FILE |
| CHRISTINE TAYABA | ADDRESS ON FILE |
| CHRISTINE Y CHEUNG | ADDRESS ON FILE |
| CHRISTINE YEAGER | ADDRESS ON FILE |
| CHRISTOPHER A PULITO | ADDRESS ON FILE |
| CHRISTOPHER ALEXANDER NEIKIRK | ADDRESS ON FILE |
| CHRISTOPHER ALLEN | ADDRESS ON FILE |
| CHRISTOPHER BARNETT | ADDRESS ON FILE |
| CHRISTOPHER BASSETT-BOUCHARD | ADDRESS ON FILE |
| CHRISTOPHER BLAU | ADDRESS ON FILE |
| CHRISTOPHER BUTTS | ADDRESS ON FILE |
| CHRISTOPHER CASAZZA | ADDRESS ON FILE |
| CHRISTOPHER DAVID SHORT | ADDRESS ON FILE |
| CHRISTOPHER DECKER | ADDRESS ON FILE |
| CHRISTOPHER DOUGHERTY | ADDRESS ON FILE |
| CHRISTOPHER DOVER | ADDRESS ON FILE |
| CHRISTOPHER DOWSETT | ADDRESS ON FILE |
| CHRISTOPHER E MAHONEY | ADDRESS ON FILE |
| CHRISTOPHER EDWARD MONTELEONE | ADDRESS ON FILE |
| CHRISTOPHER GEDRICH | ADDRESS ON FILE |
| CHRISTOPHER GOFF | ADDRESS ON FILE |
| CHRISTOPHER GREENWOOD | ADDRESS ON FILE |
| CHRISTOPHER HADLAND | ADDRESS ON FILE |
| CHRISTOPHER HARCOURT | ADDRESS ON FILE |
| CHRISTOPHER HEY | ADDRESS ON FILE |
| CHRISTOPHER HUGHES | ADDRESS ON FILE |
| CHRISTOPHER J SPELTZ | ADDRESS ON FILE |
| CHRISTOPHER J SPITALETTO | ADDRESS ON FILE |
| CHRISTOPHER JACKMAN | ADDRESS ON FILE |
| CHRISTOPHER JAMES DOWSETT | ADDRESS ON FILE |
| CHRISTOPHER JOHN GREGORY | ADDRESS ON FILE |
| CHRISTOPHER L LE | ADDRESS ON FILE |
| CHRISTOPHER LEE | ADDRESS ON FILE |
| CHRISTOPHER LOPOPOLO | ADDRESS ON FILE |
| CHRISTOPHER LORENZO BRYANT | ADDRESS ON FILE |
| CHRISTOPHER MARABOLI | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL DEVINE | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL GRIFFIN | ADDRESS ON FILE |
| CHRISTOPHER MOYER | ADDRESS ON FILE |
| CHRISTOPHER MUTH | ADDRESS ON FILE |
| CHRISTOPHER RIVERA | ADDRESS ON FILE |
| CHRISTOPHER ROBERT FLEMER | ADDRESS ON FILE |
| CHRISTOPHER ROBERT JAMES MOINET | ADDRESS ON FILE |
| CHRISTOPHER SCOTT ANDERSON | ADDRESS ON FILE |
| CHRISTOPHER STOVER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER THON | ADDRESS ON FILE |
| CHRISTOPHER TODD SMITH | ADDRESS ON FILE |
| CHRISTOPHER TOLFORD | ADDRESS ON FILE |
| CHRISTOPHER YENTER | ADDRESS ON FILE |
| CHRISTOPHER YOUNG | ADDRESS ON FILE |
| CHRYSTAL ANDERSON | ADDRESS ON FILE |
| CHUAN KHO | ADDRESS ON FILE |
| CHUCK WYTIAZ | ADDRESS ON FILE |
| CHUDASAMA, BENESH | ADDRESS ON FILE |
| CHUNHEE YUN | ADDRESS ON FILE |
| CHUNLAN SHEN | ADDRESS ON FILE |
| CHUTEI & ACCAMMA VARKEY | ADDRESS ON FILE |
| CIERRA LUCILLE JACKSON | ADDRESS ON FILE |
| CINDY NOSSER | ADDRESS ON FILE |
| CINDY SMITH | ADDRESS ON FILE |
| CINDY TAN | ADDRESS ON FILE |
| CL-LJ INVESTMENTS LLC | ADDRESS ON FILE |
| CLARICE PEI HSIA HONG | ADDRESS ON FILE |
| CLARISSA BUTLER | ADDRESS ON FILE |
| CLARISSA PATTERSON | ADDRESS ON FILE |
| CLARK KENT PARKER | ADDRESS ON FILE |
| CLARK ROBERT GRIFFITH | ADDRESS ON FILE |
| CLARK WRIGHT | ADDRESS ON FILE |
| CLASSIC INVESTMENT TRUST | ADDRESS ON FILE |
| CLAUDIA COBB DAVIS | ADDRESS ON FILE |
| CLAYTON ANDREWS | ADDRESS ON FILE |
| CLAYTON LEE HATFIELD | ADDRESS ON FILE |
| CLAYTON NORRIS | ADDRESS ON FILE |
| CLEVELAND BACKMAN BURBAFE III | ADDRESS ON FILE |
| CLIFF CAMPBELL | ADDRESS ON FILE |
| CLIFFORD ALEXANDER ABBOTT | ADDRESS ON FILE |
| CLIFFORD MOSSON | ADDRESS ON FILE |
| CLIFTON ANTHONY LEWIS | ADDRESS ON FILE |
| CLINT BETROS | ADDRESS ON FILE |
| CLINT COWEN | ADDRESS ON FILE |
| CLINTON FITZGERALD SIKES | ADDRESS ON FILE |
| CLINTON LENARD REDO | ADDRESS ON FILE |
| CLYDE ANTHONY EDWARDS JR | ADDRESS ON FILE |
| CLYDE E ANDREW | ADDRESS ON FILE |
| COBY AKEO | ADDRESS ON FILE |
| CODY RYBA | ADDRESS ON FILE |
| COLAN MCGEEHAN | ADDRESS ON FILE |
| COLE KELLY WILSON | ADDRESS ON FILE |
| COLE THORNTON | ADDRESS ON FILE |
| COLE, MICHAEL | ADDRESS ON FILE |
| COLETTE MARIE CROOMS | ADDRESS ON FILE |
| COLETTE Y LEKACHMAN | ADDRESS ON FILE |
| COLIN BOHN | ADDRESS ON FILE |
| COLIN RILEY MCCOMBS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLIN STUART LASSITER | ADDRESS ON FILE |
| COLLEEN ALICE DORR | ADDRESS ON FILE |
| COLLIER, JOHN DOUGLAS | ADDRESS ON FILE |
| COLLIN WOOSTER | ADDRESS ON FILE |
| CONCEPCION SINGSON | ADDRESS ON FILE |
| CONNIE CHEN | ADDRESS ON FILE |
| CONNIE KEDERAL GRAHAM | ADDRESS ON FILE |
| CONNIE L REED | ADDRESS ON FILE |
| CONNOR AKIRA FALLE | ADDRESS ON FILE |
| CONNOR DAVIS YOCKUS | ADDRESS ON FILE |
| CONNOR MOONEY | ADDRESS ON FILE |
| CONNOR ONEILL | ADDRESS ON FILE |
| CONNOR SKELLY | ADDRESS ON FILE |
| CONRAD CHEEKS | ADDRESS ON FILE |
| CONRAD FLOWERS | ADDRESS ON FILE |
| CONRAD TARTE | ADDRESS ON FILE |
| CONSTANCE A MORGAN | ADDRESS ON FILE |
| CONSTANCE OBRYANT | ADDRESS ON FILE |
| CONSTRUCTION MANAGEMENT & | INSPECTION SERVICES INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| COOK, KEVIN | ADDRESS ON FILE |
| CORBIN LYNN MILLER | ADDRESS ON FILE |
| COREY D FISHER | ADDRESS ON FILE |
| COREY NOELLE MOIST | ADDRESS ON FILE |
| COREY SOLMAN | ADDRESS ON FILE |
| COREY STEVEN BREGMAN | ADDRESS ON FILE |
| CORISSA MILLER | ADDRESS ON FILE |
| CORRIN ONGSTAD | ADDRESS ON FILE |
| CORVIN, KEITH | ADDRESS ON FILE |
| CORWIN J KELTNER | ADDRESS ON FILE |
| CORY ALAN WALKER | ADDRESS ON FILE |
| CORY ARTHUR OWENS | ADDRESS ON FILE |
| CORY HUGHES | ADDRESS ON FILE |
| CORY J ANDERSON | ADDRESS ON FILE |
| CORY LIEBMANN | ADDRESS ON FILE |
| CORY VAN LOOZEN | ADDRESS ON FILE |
| COUNTRY HAVEN INVESTMENTS LLC | 2206 COUNTRY HAVEN DR EUGENE OR 97408 |
| COURTENAY HALL | ADDRESS ON FILE |
| COURTNEY MITCHELL | ADDRESS ON FILE |
| COURTNEY P CHAPLIN | ADDRESS ON FILE |
| COURTNEY SIMONETTI | ADDRESS ON FILE |
| COURTNEY STEPHENSON MCFARLANE-KENNEDY | ADDRESS ON FILE |
| COURTNEY WATTS | ADDRESS ON FILE |
| CPC RESOURCES LLC | ADDRESS ON FILE |
| CRAIG A GRONINGER | ADDRESS ON FILE |
| CRAIG A MASON | ADDRESS ON FILE |
| CRAIG BROADHEAD | ADDRESS ON FILE |
| CRAIG CHATHAM | ADDRESS ON FILE |
| CRAIG EASTMAN JOHNSON | ADDRESS ON FILE |
| CRAIG HYLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG KINSEY | ADDRESS ON FILE |
| CRAIG MCBRIDE | ADDRESS ON FILE |
| CRAIG MCLAUGHLIN | ADDRESS ON FILE |
| CRAIG PALUMBO | ADDRESS ON FILE |
| CRAIG SCHLEICHER | ADDRESS ON FILE |
| CRAIG THOMAS CHINDEMI | ADDRESS ON FILE |
| CRAIG WERNETTE | ADDRESS ON FILE |
| CRAIG WILLOW | ADDRESS ON FILE |
| CRAIG WRIGHT | ADDRESS ON FILE |
| CREATIVE KINGS HOLDINGS LLC | 13407 SUTTER AVE JAMAICA NY 11420-3024 |
| CRESTA C ROBERTSON | ADDRESS ON FILE |
| CRISSANDRA JONES FAISON | ADDRESS ON FILE |
| CRISTINA ABELGAS | ADDRESS ON FILE |
| CRISTINA I JIMENEZ | ADDRESS ON FILE |
| CRISTINA JIMENEZ | ADDRESS ON FILE |
| CROSSCUT VENTURES 2 L P | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CRUZ, NICOLE | ADDRESS ON FILE |
| CRYSTAL VILKAITIS | ADDRESS ON FILE |
| CSABA MESZAROS | ADDRESS ON FILE |
| CUEVAS, ANAVEL | ADDRESS ON FILE |
| CULLINAN, LAURA | ADDRESS ON FILE |
| CUNNINGHAM, VY | ADDRESS ON FILE |
| CURT EDMUND JABLONOWSKI | ADDRESS ON FILE |
| CURT J FREUND | ADDRESS ON FILE |
| CURTIS CLARENCE FUSSY | ADDRESS ON FILE |
| CURTIS LANE CALLAWAY | ADDRESS ON FILE |
| CURTY BENJAMIN | ADDRESS ON FILE |
| CW HENDERSON IRREVOCABLE TRUST | ADDRESS ON FILE |
| CYNTHIA CUELLO COOK | ADDRESS ON FILE |
| CYNTHIA KURIAL | ADDRESS ON FILE |
| CYNTHIA L BRAIDFOOT | ADDRESS ON FILE |
| CYNTHIA L DOXTATER | ADDRESS ON FILE |
| CYNTHIA LAM | ADDRESS ON FILE |
| CYNTHIA M REA | ADDRESS ON FILE |
| CYNTHIA MAIGNAN | ADDRESS ON FILE |
| CYNTHIA MARCHAND | ADDRESS ON FILE |
| CYNTHIA MARIBEL MEDINA | ADDRESS ON FILE |
| CYNTHIA MILLS | ADDRESS ON FILE |
| CYNTHIA SIMMONS | ADDRESS ON FILE |
| CYRIL DELUCA-VERLEY | ADDRESS ON FILE |
| D MAX BRUCE | ADDRESS ON FILE |
| DAGOBERTO CASTRO | ADDRESS ON FILE |
| DAHYA, NEILESH | ADDRESS ON FILE |
| DAI HYUN LEE | ADDRESS ON FILE |
| DAI, SHAOJIE | ADDRESS ON FILE |
| DAILY, STEPHEN | ADDRESS ON FILE |
| DAISUKE YAMADA | ADDRESS ON FILE |
| DAISY DANIELLE COLEMAN | ADDRESS ON FILE |
| DALE ACKER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DALE BROADUS | ADDRESS ON FILE |
| DALE E FALK | ADDRESS ON FILE |
| DALE MILLER | ADDRESS ON FILE |
| DALLAS ADOLPHSEN | ADDRESS ON FILE |
| DALLAS TUNG | ADDRESS ON FILE |
| DALVA L MOELLENBERG | ADDRESS ON FILE |
| DAMIAN ANTHONY WHITE | ADDRESS ON FILE |
| DAMIAO A LOUCAO | ADDRESS ON FILE |
| DAMON STEPHENS | ADDRESS ON FILE |
| DAN BROWN | ADDRESS ON FILE |
| DAN EUGENE ROSELAND | ADDRESS ON FILE |
| DAN H CONSTABLE | ADDRESS ON FILE |
| DAN LEAGUE | ADDRESS ON FILE |
| DANA A GEHMAN | ADDRESS ON FILE |
| DANA CRAGIN | ADDRESS ON FILE |
| DANA HIBBS | ADDRESS ON FILE |
| DANA RODRIGUEZ | ADDRESS ON FILE |
| DANA ROME | ADDRESS ON FILE |
| DANETTE VECCHIO | ADDRESS ON FILE |
| DANIAL BARRY ASHBAUGH | ADDRESS ON FILE |
| DANIEL A PAPULA | ADDRESS ON FILE |
| DANIEL A RODRIGUEZ | ADDRESS ON FILE |
| DANIEL ADAMS | ADDRESS ON FILE |
| DANIEL BAUR | ADDRESS ON FILE |
| DANIEL BISKUPSKI | ADDRESS ON FILE |
| DANIEL BOYER | ADDRESS ON FILE |
| DANIEL BROADWATER | ADDRESS ON FILE |
| DANIEL CALLOWAY | ADDRESS ON FILE |
| DANIEL COLINA | ADDRESS ON FILE |
| DANIEL CUA | ADDRESS ON FILE |
| DANIEL DAVID WEST | ADDRESS ON FILE |
| DANIEL DEITRICK | ADDRESS ON FILE |
| DANIEL DIAZ | ADDRESS ON FILE |
| DANIEL DORAN | ADDRESS ON FILE |
| DANIEL EARL FRENCH | ADDRESS ON FILE |
| DANIEL ERIC SHERIDAN | ADDRESS ON FILE |
| DANIEL ERLANGER | ADDRESS ON FILE |
| DANIEL ESPIN | ADDRESS ON FILE |
| DANIEL GALBREATH NICHOLS REVOCABLE TRUST | ADDRESS ON FILE |
| DANIEL GARCIA BRISENO TRUST | ADDRESS ON FILE |
| DANIEL GLENN HERSHBERGER | ADDRESS ON FILE |
| DANIEL GOLDBECK | ADDRESS ON FILE |
| DANIEL GRABER | ADDRESS ON FILE |
| DANIEL GRINEVICH | ADDRESS ON FILE |
| DANIEL H LYNAM | ADDRESS ON FILE |
| DANIEL HALL | ADDRESS ON FILE |
| DANIEL HAMILTON | ADDRESS ON FILE |
| DANIEL HAYES-PATTERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DANIEL HOWARD DINGLE | ADDRESS ON FILE |
| DANIEL J JOWISKI | ADDRESS ON FILE |
| DANIEL J LICARI | ADDRESS ON FILE |
| DANIEL JOHN COSTELLO | ADDRESS ON FILE |
| DANIEL JORDAN | ADDRESS ON FILE |
| DANIEL JOSE ARAGON MAY | ADDRESS ON FILE |
| DANIEL JOSEPH RADER | ADDRESS ON FILE |
| DANIEL KAUFMAN | ADDRESS ON FILE |
| DANIEL L DECARVALHO JR | ADDRESS ON FILE |
| DANIEL LEHNHARD PA | ADDRESS ON FILE |
| DANIEL MAKUROF | ADDRESS ON FILE |
| DANIEL MCDONALD | ADDRESS ON FILE |
| DANIEL MU | ADDRESS ON FILE |
| DANIEL PATRICK MCLEMORE | ADDRESS ON FILE |
| DANIEL RADER | ADDRESS ON FILE |
| DANIEL RICHARD KING | ADDRESS ON FILE |
| DANIEL ROBERT SNYDER | ADDRESS ON FILE |
| DANIEL ROBERTS | ADDRESS ON FILE |
| DANIEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DANIEL ROMERO | ADDRESS ON FILE |
| DANIEL S SAUNDERS | ADDRESS ON FILE |
| DANIEL SAMPSON | ADDRESS ON FILE |
| DANIEL SAUGH | ADDRESS ON FILE |
| DANIEL SECUYA | ADDRESS ON FILE |
| DANIEL SELLARS | ADDRESS ON FILE |
| DANIEL STARK | ADDRESS ON FILE |
| DANIEL TAO | ADDRESS ON FILE |
| DANIEL THOMAS WIEDERKEHR | ADDRESS ON FILE |
| DANIEL VALENTINE JONES | ADDRESS ON FILE |
| DANIEL WAGNER | ADDRESS ON FILE |
| DANIEL WHITE | ADDRESS ON FILE |
| DANIEL WIGGINS | ADDRESS ON FILE |
| DANIELA TRIANA | ADDRESS ON FILE |
| DANIELLE DOUGHERTY | ADDRESS ON FILE |
| DANIELLE HOHOS | ADDRESS ON FILE |
| DANIELLE KIEVIT | ADDRESS ON FILE |
| DANIELLE LEE | ADDRESS ON FILE |
| DANIELLE MARIE NAUGLER | ADDRESS ON FILE |
| DANIELLE SIGISMONDO | ADDRESS ON FILE |
| DANIELLE SUPYK | ADDRESS ON FILE |
| DANIELLE W HAMBLETT | ADDRESS ON FILE |
| DANIELLE WILLIAMS-RIVERA | ADDRESS ON FILE |
| DANIIL KRETS | ADDRESS ON FILE |
| DANILO ANTONIO SANTOS | ADDRESS ON FILE |
| DANNA NGO | ADDRESS ON FILE |
| DANNA USECHE | ADDRESS ON FILE |
| DANNY MARQUEZ | ADDRESS ON FILE |
| DANNY MATHEW | ADDRESS ON FILE |
| DANTAN WERNECKE | ADDRESS ON FILE |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DANY KHALEK | ADDRESS ON FILE |
| DAR MANARANG LLC | 1585 W TEDMAR AVE ANAHEIM CA 92802 |
| DARBY HART | ADDRESS ON FILE |
| DARCY KORHONEN | ADDRESS ON FILE |
| DARIN HOLT | ADDRESS ON FILE |
| DARIN SCOTT | ADDRESS ON FILE |
| DARIO VERGARA | ADDRESS ON FILE |
| DARITH NGOY | ADDRESS ON FILE |
| DARLA KAY MILLER | ADDRESS ON FILE |
| DARREL SEAHORN | ADDRESS ON FILE |
| DARRELL B JOHNSON | ADDRESS ON FILE |
| DARRELL BROWN | ADDRESS ON FILE |
| DARREN BRUNGARDT | ADDRESS ON FILE |
| DARREN CHAPPELL | ADDRESS ON FILE |
| DARREN SMITH | ADDRESS ON FILE |
| DARREN TETSUO KANENAGA | ADDRESS ON FILE |
| DARREN TSUCHIYA | ADDRESS ON FILE |
| DARRIE GARTH | ADDRESS ON FILE |
| DARRYL DOCTOR | ADDRESS ON FILE |
| DARRYL MOLINA | ADDRESS ON FILE |
| DARRYL WASH | ADDRESS ON FILE |
| DARSHAK PATEL | ADDRESS ON FILE |
| DARYL F MCCLENDON | ADDRESS ON FILE |
| DASHARA JACKSON | ADDRESS ON FILE |
| DATTA SAMBARE | ADDRESS ON FILE |
| DAUGHTERY, STHEPHEN | ADDRESS ON FILE |
| DAVE LEWIS | ADDRESS ON FILE |
| DAVE ZYBOWSKI | ADDRESS ON FILE |
| DAVENDER BHARDWAJ | ADDRESS ON FILE |
| DAVID A ELLEY | ADDRESS ON FILE |
| DAVID A HAYWARD | ADDRESS ON FILE |
| DAVID A PRITCHETT | ADDRESS ON FILE |
| DAVID A ROSENBAUM | ADDRESS ON FILE |
| DAVID A SHOCKET | ADDRESS ON FILE |
| DAVID ALAN WAGNER | ADDRESS ON FILE |
| DAVID ANDREW DAHL | ADDRESS ON FILE |
| DAVID ANTHONY DEROSE | ADDRESS ON FILE |
| DAVID ANTHONY KUTCH | ADDRESS ON FILE |
| DAVID ANTHONY STEWART | ADDRESS ON FILE |
| DAVID BAKER | ADDRESS ON FILE |
| DAVID BELANGER | ADDRESS ON FILE |
| DAVID BENHAMOU | ADDRESS ON FILE |
| DAVID BERANEK | ADDRESS ON FILE |
| DAVID BREGIO | ADDRESS ON FILE |
| DAVID CHARLES SAURUSAITIS | ADDRESS ON FILE |
| DAVID CHECEL | ADDRESS ON FILE |
| DAVID CHRISTOPHER BONES | ADDRESS ON FILE |
| DAVID COX | ADDRESS ON FILE |
| DAVID DANNEMILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID DE WISPELAERE | ADDRESS ON FILE |
| DAVID DIANGELO | ADDRESS ON FILE |
| DAVID DILLON | ADDRESS ON FILE |
| DAVID DOUGLASS HEARNE | ADDRESS ON FILE |
| DAVID DYJUR | ADDRESS ON FILE |
| DAVID E BAXLEY | ADDRESS ON FILE |
| DAVID EVANS | ADDRESS ON FILE |
| DAVID FRANKLIN REVOCABLE TRUST | ADDRESS ON FILE |
| DAVID FURTADO | ADDRESS ON FILE |
| DAVID GOODMAN | ADDRESS ON FILE |
| DAVID GREENHAUS | ADDRESS ON FILE |
| DAVID H ELLIS | ADDRESS ON FILE |
| DAVID H JONES | ADDRESS ON FILE |
| DAVID H STEUER | ADDRESS ON FILE |
| DAVID H WONG | ADDRESS ON FILE |
| DAVID HAROLD WARE | ADDRESS ON FILE |
| DAVID HARRISON | ADDRESS ON FILE |
| DAVID HAWBAKER | ADDRESS ON FILE |
| DAVID HEROUX | ADDRESS ON FILE |
| DAVID J ZEHRING | ADDRESS ON FILE |
| DAVID JOHN CLAYTON | ADDRESS ON FILE |
| DAVID JOHN KRUEGER | ADDRESS ON FILE |
| DAVID KOCH | ADDRESS ON FILE |
| DAVID KULAKOFSKY | ADDRESS ON FILE |
| DAVID L PHILLIPS | ADDRESS ON FILE |
| DAVID LAYNE | ADDRESS ON FILE |
| DAVID LEE BOONE JR | ADDRESS ON FILE |
| DAVID LEE DUNNAVANT | ADDRESS ON FILE |
| DAVID LEE JOHNSON | ADDRESS ON FILE |
| DAVID LEE NEWMAN | ADDRESS ON FILE |
| DAVID LUDWICK | ADDRESS ON FILE |
| DAVID M DUFENHORST | ADDRESS ON FILE |
| DAVID M DURHAM | ADDRESS ON FILE |
| DAVID M MALONE & BRENNA M MALONE | ADDRESS ON FILE |
| DAVID MARKERT | ADDRESS ON FILE |
| DAVID MARTINELLI | ADDRESS ON FILE |
| DAVID MCCARRON | ADDRESS ON FILE |
| DAVID MEW | ADDRESS ON FILE |
| DAVID MILLER | ADDRESS ON FILE |
| DAVID MYRES | ADDRESS ON FILE |
| DAVID ODELL | ADDRESS ON FILE |
| DAVID ORTIZ | ADDRESS ON FILE |
| DAVID OSBUN | ADDRESS ON FILE |
| DAVID OTERO | ADDRESS ON FILE |
| DAVID PAUL HOGUE | ADDRESS ON FILE |
| DAVID PAUL WAKFER | ADDRESS ON FILE |
| DAVID PERRY | ADDRESS ON FILE |
| DAVID PETERS | ADDRESS ON FILE |
| DAVID PLATTS | ADDRESS ON FILE |

Winc, Inc.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAVID QUIJANO | ADDRESS ON FILE |
| DAVID R DEVEREAUX | ADDRESS ON FILE |
| DAVID R MOTES | ADDRESS ON FILE |
| DAVID RAY JONES | ADDRESS ON FILE |
| DAVID ROBERT LUDWIG | ADDRESS ON FILE |
| DAVID ROSS HANSEN | ADDRESS ON FILE |
| DAVID RUKUNDO | ADDRESS ON FILE |
| DAVID S WEBER | ADDRESS ON FILE |
| DAVID SANNA | ADDRESS ON FILE |
| DAVID SARNOFF | ADDRESS ON FILE |
| DAVID SASSER | ADDRESS ON FILE |
| DAVID SCHNEIDER ANDERSON | ADDRESS ON FILE |
| DAVID SCOTT LOGIE | ADDRESS ON FILE |
| DAVID SEMON | ADDRESS ON FILE |
| DAVID SIPPLE | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID STACK | ADDRESS ON FILE |
| DAVID STEELE | ADDRESS ON FILE |
| DAVID SUBICH | ADDRESS ON FILE |
| DAVID SUTER AND PATSY SUTER REVOCABLE | ADDRESS ON FILE |
| DAVID THORPE | ADDRESS ON FILE |
| DAVID TOSHIO ARAKAKI | ADDRESS ON FILE |
| DAVID TROVATO | ADDRESS ON FILE |
| DAVID TROYA | ADDRESS ON FILE |
| DAVID VANINGEN | ADDRESS ON FILE |
| DAVID WALLIS | ADDRESS ON FILE |
| DAVID WARD | ADDRESS ON FILE |
| DAVID WEBB | ADDRESS ON FILE |
| DAVID Z RING III | ADDRESS ON FILE |
| DAWID WIACEK | ADDRESS ON FILE |
| DAWN LANDRY | ADDRESS ON FILE |
| DAWN MARIE PEACOCK | ADDRESS ON FILE |
| DAYTON A LEWIS | ADDRESS ON FILE |
| DC ENTERTAINMENT SOLUTIONS LLC | 7765 WILLOW POINT DRIVE FALLS CHURCH VA 22042 |
| DCG WORLDWIDE ENTERPRISES LLC | 6112 N MESA STREET 6007 EL PASO TX 79912 |
| DE OLIVEIRA, IVONE | ADDRESS ON FILE |
| DEAN CARLSON | ADDRESS ON FILE |
| DEAN HICKEY | ADDRESS ON FILE |
| DEAN HOWARD WAGNER | ADDRESS ON FILE |
| DEAN SIMONTON | ADDRESS ON FILE |
| DEAN SWINDLE | ADDRESS ON FILE |
| DEANNA AMONDSEN | ADDRESS ON FILE |
| DEBBIE BEERS | ADDRESS ON FILE |
| DEBBY S BROWN | ADDRESS ON FILE |
| DEBIASE, LEAH KOCH | ADDRESS ON FILE |
| DEBORAH GOLDBERG | ADDRESS ON FILE |
| DEBORAH HICKS | ADDRESS ON FILE |
| DEBORAH J GEYER | ADDRESS ON FILE |
| DEBORAH STANLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBRA GLENDENMEYER | ADDRESS ON FILE |
| DEBRA JOYCE BAUMGARTNER | ADDRESS ON FILE |
| DEBRA KATCHEN | ADDRESS ON FILE |
| DEBRA STEPHENSON | ADDRESS ON FILE |
| DEE DEVELOPMENTS LLC | 791 BARNABY ST SE WASHINGTON DC 20032 |
| DEEPA PARAMESH | ADDRESS ON FILE |
| DELAINE MANSFIELD | ADDRESS ON FILE |
| DELBERT L MYERS | ADDRESS ON FILE |
| DELICIA KAMINS | ADDRESS ON FILE |
| DELMA GILL BAKER | ADDRESS ON FILE |
| DEMARCO, ANGELA | ADDRESS ON FILE |
| DEMETRIUS DOZIER | ADDRESS ON FILE |
| DEMETRIUS SAJOUS-BRADY | ADDRESS ON FILE |
| DEMIAN SCOTT VAUGHS | ADDRESS ON FILE |
| DENISE DAY | ADDRESS ON FILE |
| DENISE DIANE GOODING | ADDRESS ON FILE |
| DENISE GABRIELE | ADDRESS ON FILE |
| DENNIS ALAN HARRIS | ADDRESS ON FILE |
| DENNIS B PHELPS JR REVOCABLE TRUST | ADDRESS ON FILE |
| DENNIS BATES EMORY | ADDRESS ON FILE |
| DENNIS BAUM | ADDRESS ON FILE |
| DENNIS E REINKING | ADDRESS ON FILE |
| DENNIS EDWARD STUCKE | ADDRESS ON FILE |
| DENNIS FRAZIER | ADDRESS ON FILE |
| DENNIS HARMS | ADDRESS ON FILE |
| DENNIS JAMES FORWARD | ADDRESS ON FILE |
| DENNIS KAUFFMAN | ADDRESS ON FILE |
| DENNIS L ECKARD | ADDRESS ON FILE |
| DENNIS MAREK JR | ADDRESS ON FILE |
| DENNIS MICHAEL WELLS | ADDRESS ON FILE |
| DENNIS MICHAEL WELLS | ADDRESS ON FILE |
| DENNIS N ORLOV | ADDRESS ON FILE |
| DENNIS REY PENA | ADDRESS ON FILE |
| DENNIS RICHARDS | ADDRESS ON FILE |
| DENNIS TATSUO MASAKI | ADDRESS ON FILE |
| DENNIS TSUGIO TANAKA | ADDRESS ON FILE |
| DENNYS HERMAN | ADDRESS ON FILE |
| DENTON REAL ESTATE COMPANY INC 401K PSP | 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| DENVER PAUL | ADDRESS ON FILE |
| DENZIL MENEZES 401K PSP | 326 PARKWOOD LN COPPELL TX 75019 |
| DEREK A CYPHER | ADDRESS ON FILE |
| DEREK ANDREW RUSSO | ADDRESS ON FILE |
| DEREK CHRISTOPHER EUKEL | ADDRESS ON FILE |
| DEREK CLAY | ADDRESS ON FILE |
| DEREK CLEMENT | ADDRESS ON FILE |
| DEREK DANIEL GRIMM | ADDRESS ON FILE |
| DEREK DIAZ | ADDRESS ON FILE |
| DEREK FREEMAN | ADDRESS ON FILE |
| DEREK GORTHY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEREK JAMES SULC | ADDRESS ON FILE |
| DEREK M COOKE | ADDRESS ON FILE |
| DEREK MICHAEL LASHURE | ADDRESS ON FILE |
| DEREK NGUYEN | ADDRESS ON FILE |
| DEREK PALMER | ADDRESS ON FILE |
| DEREK TEUNISSEN | ADDRESS ON FILE |
| DERRICK BRAMBLE | ADDRESS ON FILE |
| DERRICK JOHN NYBAKKEN | ADDRESS ON FILE |
| DERRICK KINNEY | ADDRESS ON FILE |
| DESHANTEL TIMPERANZA | ADDRESS ON FILE |
| DESIREE BRENDA WILLIAMS | ADDRESS ON FILE |
| DESIREE S BONNVILLE | ADDRESS ON FILE |
| DESMOND HENRY | ADDRESS ON FILE |
| DEVENDRA SHARMA | ADDRESS ON FILE |
| DEVIN LAFAYE | ADDRESS ON FILE |
| DEVINDER K MAKKER | ADDRESS ON FILE |
| DEVON COETZER | ADDRESS ON FILE |
| DEVON FAIELLA | ADDRESS ON FILE |
| DEVONTE OLIVER | ADDRESS ON FILE |
| DEWAYNE WATTERS | ADDRESS ON FILE |
| DGA CAPITAL LLC | ADDRESS ON FILE |
| DHANESH GADRE | ADDRESS ON FILE |
| DHARMENDER MATHA | ADDRESS ON FILE |
| DHONDIBA KAVATEKAR | ADDRESS ON FILE |
| DIANA C RUANO | ADDRESS ON FILE |
| DIANA DEMOREST | ADDRESS ON FILE |
| DIANA LATONA | ADDRESS ON FILE |
| DIANA MENDOZA | ADDRESS ON FILE |
| DIANA SOUDER | ADDRESS ON FILE |
| DIANA SUN | ADDRESS ON FILE |
| DIANE DANIELS | ADDRESS ON FILE |
| DIANE GIDDENS | ADDRESS ON FILE |
| DIANE GRUENWALD | ADDRESS ON FILE |
| DIANE HUGHART | ADDRESS ON FILE |
| DIANE LARSEN-REDING | ADDRESS ON FILE |
| DIANE R GAYTON | ADDRESS ON FILE |
| DIANE RICE | ADDRESS ON FILE |
| DIANE SCHOENSIEGEL WOLD | ADDRESS ON FILE |
| DIANNA HAMM | ADDRESS ON FILE |
| DIARRA WATERS | ADDRESS ON FILE |
| DIEM PHAM | ADDRESS ON FILE |
| DIEM THUC PHAM | ADDRESS ON FILE |
| DIEP NGUYEN | ADDRESS ON FILE |
| DILIP NARAYANAN RAVINDRAN | ADDRESS ON FILE |
| DILIP PATEL | ADDRESS ON FILE |
| DILLENBECK, FRANK | ADDRESS ON FILE |
| DILLI R SUBEDI | ADDRESS ON FILE |
| DILLON, BRIAN | ADDRESS ON FILE |
| DIMITRIUS KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DINESH KUMAR DHANASEKARAN | ADDRESS ON FILE |
| DINESH RAO PEJAVER | ADDRESS ON FILE |
| DIONNE LEWIS | ADDRESS ON FILE |
| DIPEN VARDHE | ADDRESS ON FILE |
| DIRK PRIEUR DU PLESSIS | ADDRESS ON FILE |
| DIRK V TULLY | ADDRESS ON FILE |
| DIVINE BEST | ADDRESS ON FILE |
| DIVYA SHROFF | ADDRESS ON FILE |
| DIVYA SINGH | ADDRESS ON FILE |
| DIYAL DEONARAIN | ADDRESS ON FILE |
| DOAN NGO | ADDRESS ON FILE |
| DOAN, KEVIN | ADDRESS ON FILE |
| DOMENICO FIGLIOLIA | ADDRESS ON FILE |
| DOMINICK DIBENEDETTO | ADDRESS ON FILE |
| DOMINICK SIGNORILE | ADDRESS ON FILE |
| DOMINIQUE D XI | ADDRESS ON FILE |
| DOMINIQUE EHRL | ADDRESS ON FILE |
| DON HUDZIETZ | ADDRESS ON FILE |
| DON RESSLER | ADDRESS ON FILE |
| DON THOMAS DEERE | ADDRESS ON FILE |
| DON W FRASER TRUST DATED APRIL 14 2020 | ADDRESS ON FILE |
| DON YOO | ADDRESS ON FILE |
| DONAL MCINTYRE APRIL 14 2020 | ADDRESS ON FILE |
| DONALD A DESALVO | ADDRESS ON FILE |
| DONALD BAHIZI | ADDRESS ON FILE |
| DONALD BERNARD | ADDRESS ON FILE |
| DONALD BIRCH | ADDRESS ON FILE |
| DONALD BLAKE HARRIS | ADDRESS ON FILE |
| DONALD BRIAN GUSTIN | ADDRESS ON FILE |
| DONALD BRIERLEY | ADDRESS ON FILE |
| DONALD COUGHLAN | ADDRESS ON FILE |
| DONALD E DRAKE JR | ADDRESS ON FILE |
| DONALD FRANKLIN | ADDRESS ON FILE |
| DONALD L NIEMEIER | ADDRESS ON FILE |
| DONALD LONG | ADDRESS ON FILE |
| DONALD LOREN ROSETH | ADDRESS ON FILE |
| DONALD MCGRATH | ADDRESS ON FILE |
| DONALD MOEN | ADDRESS ON FILE |
| DONALD MUELLER | ADDRESS ON FILE |
| DONALD N KNUDSEN | ADDRESS ON FILE |
| DONALD OLSON | ADDRESS ON FILE |
| DONALD RASCENTO | ADDRESS ON FILE |
| DONALD RITTENHOUSE | ADDRESS ON FILE |
| DONALD SCHLUETER | ADDRESS ON FILE |
| DONALD STEPHEN MATHERS | ADDRESS ON FILE |
| DONALD VINCENT STITZ | ADDRESS ON FILE |
| DONEL DSOUZA | ADDRESS ON FILE |
| DONGHOON YEUM | ADDRESS ON FILE |
| DONGSOO KIM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DONNA CALLEJON | ADDRESS ON FILE |
| DONNA CATHLEEN SHOMEN | ADDRESS ON FILE |
| DONNA JEAN DIXON | ADDRESS ON FILE |
| DONNA L KELLER | ADDRESS ON FILE |
| DONNA S VINCE | ADDRESS ON FILE |
| DONOVAN HAYES | ADDRESS ON FILE |
| DONOVAN RYCKIS | ADDRESS ON FILE |
| DORIA THOMAS | ADDRESS ON FILE |
| DOROTHY A GUNIA | ADDRESS ON FILE |
| DOROTHY ANN HANCOCK | ADDRESS ON FILE |
| DOROTHY ANNE GUNIA | ADDRESS ON FILE |
| DOROTHY DABROWSKA | ADDRESS ON FILE |
| DOROTHY E OGE NICHOLS | ADDRESS ON FILE |
| DOROTHY HRBACEK | ADDRESS ON FILE |
| DOROTHY K WILLIAMS | ADDRESS ON FILE |
| DOSS, BRENDAN LESLIE | ADDRESS ON FILE |
| DOUGLAS CATTIE | ADDRESS ON FILE |
| DOUGLAS CLENDANIEL | ADDRESS ON FILE |
| DOUGLAS CUTLER | ADDRESS ON FILE |
| DOUGLAS DOEDENS | ADDRESS ON FILE |
| DOUGLAS HAMLIN | ADDRESS ON FILE |
| DOUGLAS HIDEKI RYOJI | ADDRESS ON FILE |
| DOUGLAS JESSUP | ADDRESS ON FILE |
| DOUGLAS KAI SUGIMOTO | ADDRESS ON FILE |
| DOUGLAS KUSHAN | ADDRESS ON FILE |
| DOUGLAS LEWIS | ADDRESS ON FILE |
| DOUGLAS MOECKEL | ADDRESS ON FILE |
| DOUGLAS MOYER | ADDRESS ON FILE |
| DOUGLAS SIMON HAUNSPERGER | ADDRESS ON FILE |
| DOUGLAS WILSON | ADDRESS ON FILE |
| DOUGLAS ZMOLEK | ADDRESS ON FILE |
| DR LYNETTE LIVESAY | ADDRESS ON FILE |
| DRAMEL FRAZIER | ADDRESS ON FILE |
| DREW MARSH | ADDRESS ON FILE |
| DROR MAIER | ADDRESS ON FILE |
| DUAN, JIA | ADDRESS ON FILE |
| DUANE A SHEMKA | ADDRESS ON FILE |
| DULANY FOSTER IV | ADDRESS ON FILE |
| DULIP SHERMAN AQUINAS VENTURI | ADDRESS ON FILE |
| DURNIN, MICHAEL G | ADDRESS ON FILE |
| DUSHYANT PATEL | ADDRESS ON FILE |
| DUSTAN NEYLAND | ADDRESS ON FILE |
| DUVAL, VALERIE | ADDRESS ON FILE |
| DWAYNE E PERRY JR | ADDRESS ON FILE |
| DWAYNE R JACKSON | ADDRESS ON FILE |
| DWAYNE R JACKSON | ADDRESS ON FILE |
| DWITE SHEHAN | ADDRESS ON FILE |
| DYLAN HIGGINBOTHAM | ADDRESS ON FILE |
| DYLAN MOLINELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DYLAN ROBERT MONTGOMERY | ADDRESS ON FILE |
| DYLAN ROSS ALLEN | ADDRESS ON FILE |
| DYLARA J COLE | ADDRESS ON FILE |
| DYLLAN BROWN-BRAMBLE | ADDRESS ON FILE |
| E AND A CHANG FAMILY TRUST | ADDRESS ON FILE |
| E&C EQUITIES LLC DATED 02/08/2019 | 13501 RANCH ROAD 12 STE 103 WIMBERLEY TX 78676 |
| E-TRADE SECURITIES CUST FOR VINCENT | ADDRESS ON FILE |
| EARL SHAFFER | ADDRESS ON FILE |
| EARL WAYNE SONDREAL | ADDRESS ON FILE |
| EBONI LUNSFORD CALBOW | ADDRESS ON FILE |
| EBONY FOSTER | ADDRESS ON FILE |
| EBONY WYATT | ADDRESS ON FILE |
| ECCO INDUSTRIES LLC | 1620 CENTRAL AVE STE 202 CHEYENNE WY 82001 |
| ECR TRADING SOLUTIONS LLC | 309 SURFACE DR TAZEWELL VA 24651 |
| ED WILLIAMSON | ADDRESS ON FILE |
| EDGAR ALLEN PITTS | ADDRESS ON FILE |
| EDGAR EDUARDO CASTANEDA VEIRA | ADDRESS ON FILE |
| EDGAR H LAWTON III | ADDRESS ON FILE |
| EDGAR RENEE PADILLA | ADDRESS ON FILE |
| EDGARD GERENA | ADDRESS ON FILE |
| EDITH M VILLAMIL | ADDRESS ON FILE |
| EDMUNDO VALENTE | ADDRESS ON FILE |
| EDUARDO CARRANZA GUTIERREZ | ADDRESS ON FILE |
| EDWARD A DALLY | ADDRESS ON FILE |
| EDWARD A HARTMANN | ADDRESS ON FILE |
| EDWARD A LOGAN | ADDRESS ON FILE |
| EDWARD B BEARCE JR | ADDRESS ON FILE |
| EDWARD C MARQUIS | ADDRESS ON FILE |
| EDWARD F SCHWAB | ADDRESS ON FILE |
| EDWARD GARDULA | ADDRESS ON FILE |
| EDWARD GERG | ADDRESS ON FILE |
| EDWARD GIRON | ADDRESS ON FILE |
| EDWARD GUBAR | ADDRESS ON FILE |
| EDWARD HAYES | ADDRESS ON FILE |
| EDWARD KUHRT JR | ADDRESS ON FILE |
| EDWARD MUWONGE | ADDRESS ON FILE |
| EDWARD NOVAK | ADDRESS ON FILE |
| EDWARD REALE | ADDRESS ON FILE |
| EDWARD RICE | ADDRESS ON FILE |
| EDWARD TERRELL | ADDRESS ON FILE |
| EDWARD TOMASEK | ADDRESS ON FILE |
| EDWARD WHEELING SR | ADDRESS ON FILE |
| EDWARD YEE | ADDRESS ON FILE |
| EDWIN R WILLIAMSON JR | ADDRESS ON FILE |
| EEVA MARJUKKA MIINALA CURL | ADDRESS ON FILE |
| EFROSINI KATEHIS | ADDRESS ON FILE |
| ELAD DANIEL | ADDRESS ON FILE |
| ELAINE MCCARROLL | ADDRESS ON FILE |
| ELEANA JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ELEANOR SALUMBRE | ADDRESS ON FILE |
| ELEN ZEPEDA | ADDRESS ON FILE |
| ELENA NIKOLAYEVNA MEADOWCROFT | ADDRESS ON FILE |
| ELEVATE MY BRAND INC | ADDRESS ON FILE |
| ELI ALTARAS | ADDRESS ON FILE |
| ELIAS CHAIJ | ADDRESS ON FILE |
| ELIAS SALVADOR JIMENEZ | ADDRESS ON FILE |
| ELIE AHOVI | ADDRESS ON FILE |
| ELIF AYVALI | ADDRESS ON FILE |
| ELIJAH HARMON | ADDRESS ON FILE |
| ELIJAH RITTENHOUSE | ADDRESS ON FILE |
| ELIJAH WILLIAMS | ADDRESS ON FILE |
| ELISA RENEE KUHAR | ADDRESS ON FILE |
| ELISE KUEI-FUNG CHOU | ADDRESS ON FILE |
| ELISHA FRENCH | ADDRESS ON FILE |
| ELISHA MAREE DONNISON | ADDRESS ON FILE |
| ELISHA RAEKER-JORDAN | ADDRESS ON FILE |
| ELIZABETH ALISON HOLDEN | ADDRESS ON FILE |
| ELIZABETH BINA RITTER | ADDRESS ON FILE |
| ELIZABETH CHRISTINA KELLOGG | ADDRESS ON FILE |
| ELIZABETH COLLETTI | ADDRESS ON FILE |
| ELIZABETH COPPEDGE | ADDRESS ON FILE |
| ELIZABETH FARDOUN | ADDRESS ON FILE |
| ELIZABETH FLOOD | ADDRESS ON FILE |
| ELIZABETH KILCOMMONS | ADDRESS ON FILE |
| ELIZABETH KILPATRICK | ADDRESS ON FILE |
| ELIZABETH LEGLER | ADDRESS ON FILE |
| ELIZABETH LUCHETTI | ADDRESS ON FILE |
| ELIZABETH LUCHETTI | ADDRESS ON FILE |
| ELIZABETH MCDEVITT | ADDRESS ON FILE |
| ELIZABETH MCKAY | ADDRESS ON FILE |
| ELIZABETH POPWELL | ADDRESS ON FILE |
| ELIZABETH ROSSON | ADDRESS ON FILE |
| ELIZABETH SCHNOBRICH | ADDRESS ON FILE |
| ELIZABETH VAN HOEK | ADDRESS ON FILE |
| ELIZABETH WINKELMANN | ADDRESS ON FILE |
| ELIZABETH ZWYNENBURG | ADDRESS ON FILE |
| ELLA MCMAHAN | ADDRESS ON FILE |
| ELLEN M COON | ADDRESS ON FILE |
| ELLEN YAN YAN CHEN YU | ADDRESS ON FILE |
| ELLINGTON, NANCY J | ADDRESS ON FILE |
| ELLIOTT CARSTENS ROBERTS JR | ADDRESS ON FILE |
| ELLIOTT HOLT | ADDRESS ON FILE |
| ELMIRA GEURKOV | ADDRESS ON FILE |
| ELORA JORGENSON | ADDRESS ON FILE |
| ELSIE A MARCUS | ADDRESS ON FILE |
| ELTON TANG | ADDRESS ON FILE |
| ELY-CROFT, BEATE | ADDRESS ON FILE |
| EMILY ANN ORGANOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILY BREUNIG | ADDRESS ON FILE |
| EMILY GARBER | ADDRESS ON FILE |
| EMILY GRIDER | ADDRESS ON FILE |
| EMILY J FRENCH | ADDRESS ON FILE |
| EMILY KRISTINE FRIEND-KANTER | ADDRESS ON FILE |
| EMILY MCCORMICK | ADDRESS ON FILE |
| EMILY SEIFARTH | ADDRESS ON FILE |
| EMILY STEVENSON | ADDRESS ON FILE |
| EMMA FALSEY | ADDRESS ON FILE |
| EMMA MARIE STIER | ADDRESS ON FILE |
| EMMA OWENS | ADDRESS ON FILE |
| EMMANUEL MBOHO | ADDRESS ON FILE |
| EMMANUEL U MBOHO | ADDRESS ON FILE |
| EMPIRE VENTURES GROUP INC | ADDRESS ON FILE |
| ENA JONES | ADDRESS ON FILE |
| ENDER BAYKAL | ADDRESS ON FILE |
| ENGELS NNAMDI OBI | ADDRESS ON FILE |
| ENRICO YABUT | ADDRESS ON FILE |
| ENTERPRISE 1942 LLC | ADDRESS ON FILE |
| ENTRUST GROUP INC FBO PATRICIA CLARK IRA | 555 12TH ST, STE 900 OAKLAND CA 94607 |
| EPHRAIM SYDNEY | ADDRESS ON FILE |
| EQUITY TRUST COMPANY CUSTODIAN | FBO CATHERINE GRABER IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO LESLIE P SHANKMAN ROTH IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO CHRISTOPHER E LACKEY IRA 1 EQUITY WAY WESTLAKE OH 44145 |
| EQUITY TRUST COMPANY CUSTODIAN SDIRA | FBO CORNELIA CORNILS 1 EQUITY WAY WESTLAKE OH 44145 |
| ERIC & LAURA LAMISON FAMILY TRUST | ADDRESS ON FILE |
| ERIC ADAMS | ADDRESS ON FILE |
| ERIC ALAN BURKGREN | ADDRESS ON FILE |
| ERIC ANDERSON | ADDRESS ON FILE |
| ERIC BRUSTAD | ADDRESS ON FILE |
| ERIC BUKOVEC | ADDRESS ON FILE |
| ERIC CAMERON | ADDRESS ON FILE |
| ERIC CARLSON | ADDRESS ON FILE |
| ERIC CHARLES SITCHERAN | ADDRESS ON FILE |
| ERIC CHOE | ADDRESS ON FILE |
| ERIC CHRISTIAN JOHNSON | ADDRESS ON FILE |
| ERIC DANIEL BERGMAN | ADDRESS ON FILE |
| ERIC DAUGHERTY | ADDRESS ON FILE |
| ERIC DAVID JOHNSON | ADDRESS ON FILE |
| ERIC DE LARMINAT | ADDRESS ON FILE |
| ERIC DER SARKISIAN | ADDRESS ON FILE |
| ERIC DOTY | ADDRESS ON FILE |
| ERIC FAUST | ADDRESS ON FILE |
| ERIC FLYNN | ADDRESS ON FILE |
| ERIC GELDMAKER | ADDRESS ON FILE |
| ERIC HAIGLER HELSABECK | ADDRESS ON FILE |
| ERIC IRELAND | ADDRESS ON FILE |
| ERIC JAMES HUYNH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC JANUAR | ADDRESS ON FILE |
| ERIC JEFFREY AGAR | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC JUSTIN SWARTZ | ADDRESS ON FILE |
| ERIC KNIERIM | ADDRESS ON FILE |
| ERIC LAM | ADDRESS ON FILE |
| ERIC LOOKHOFF | ADDRESS ON FILE |
| ERIC MAIER | ADDRESS ON FILE |
| ERIC MAZZIE | ADDRESS ON FILE |
| ERIC MCINTYRE | ADDRESS ON FILE |
| ERIC MELANCON | ADDRESS ON FILE |
| ERIC NEIL CYPERT | ADDRESS ON FILE |
| ERIC NOELDECHEN | ADDRESS ON FILE |
| ERIC PAUL BENSON | ADDRESS ON FILE |
| ERIC R FORINGTON | ADDRESS ON FILE |
| ERIC RENNARD EATON | ADDRESS ON FILE |
| ERIC ROGERS | ADDRESS ON FILE |
| ERIC SO | ADDRESS ON FILE |
| ERIC SUH | ADDRESS ON FILE |
| ERIC TURNER | ADDRESS ON FILE |
| ERIC WILLIAM TRYGSTAD | ADDRESS ON FILE |
| ERIC ZERRAHN | ADDRESS ON FILE |
| ERIC ZHININ | ADDRESS ON FILE |
| ERIC ZIEGLER | ADDRESS ON FILE |
| ERICA BURGER | ADDRESS ON FILE |
| ERICA D SMITH | ADDRESS ON FILE |
| ERICA DOX MARTINEZ | ADDRESS ON FILE |
| ERICA WILSON | ADDRESS ON FILE |
| ERICK GABRIEL SUAREZ NUNEZ | ADDRESS ON FILE |
| ERICK POUND | ADDRESS ON FILE |
| ERIK BERTELSEN | ADDRESS ON FILE |
| ERIK DUNLAP | ADDRESS ON FILE |
| ERIK GONZALEZ | ADDRESS ON FILE |
| ERIK REHDER | ADDRESS ON FILE |
| ERIK REY GONZALEZ | ADDRESS ON FILE |
| ERIK SAVAGE | ADDRESS ON FILE |
| ERIK TALVOLA | ADDRESS ON FILE |
| ERIKA BALDERAS PEREZ | ADDRESS ON FILE |
| ERIKA DICKERSON | ADDRESS ON FILE |
| ERIKA WIJAYA TAN | ADDRESS ON FILE |
| ERIN ELIZABETH FINNEGAN | ADDRESS ON FILE |
| ERIN FUKUSHIMA | ADDRESS ON FILE |
| ERIN GREEN | ADDRESS ON FILE |
| ERIN GRIFFIN | ADDRESS ON FILE |
| ERIN HEFFRON | ADDRESS ON FILE |
| ERIN JANEE CALDWELL | ADDRESS ON FILE |
| ERIN KENNEDY | ADDRESS ON FILE |
| ERIN MOODY | ADDRESS ON FILE |
| ERIN PAGE JOHANNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIN PETREE | ADDRESS ON FILE |
| ERLINDA ORTIVEZ | ADDRESS ON FILE |
| ERNEST JOHN BARBILLION | ADDRESS ON FILE |
| ERNESTO DURAN | ADDRESS ON FILE |
| ERNESTO RODRIGUEZ | ADDRESS ON FILE |
| ERNIE BOLING | ADDRESS ON FILE |
| ERNIE PAUL BAILEY | ADDRESS ON FILE |
| ERROL HALL | ADDRESS ON FILE |
| ESGUERRA FAMILY TRUST | ADDRESS ON FILE |
| ESMERALDO M TALASTAS | ADDRESS ON FILE |
| ESSENCE FINANCIALS LTD | 82 PANATELLA HILL NW CALGARY AB T3K 0B6 CANADA |
| ESTEBAN BENITO OLIVIERI | ADDRESS ON FILE |
| ESTHER LEE | ADDRESS ON FILE |
| ESTHER OGBUOKIRI | ADDRESS ON FILE |
| ETHAN EVANS | ADDRESS ON FILE |
| ETHAN JONES | ADDRESS ON FILE |
| ETHAN WHEELER | ADDRESS ON FILE |
| ETHAN ZALTA | ADDRESS ON FILE |
| EUGENE CLEVELAND HOLLOWAY III | ADDRESS ON FILE |
| EUGENE KALENKOVICH | ADDRESS ON FILE |
| EUGENE PERTICONE | ADDRESS ON FILE |
| EUGENE SUEI | ADDRESS ON FILE |
| EUGENE THEODORE QUAIL | ADDRESS ON FILE |
| EUGENIA BLACKSTONE | ADDRESS ON FILE |
| EUGENIO WILLIAM TELFER | ADDRESS ON FILE |
| EVAN ARTHUR BERLIN | ADDRESS ON FILE |
| EVAN FEATHERSTONE | ADDRESS ON FILE |
| EVAN LITTMAN | ADDRESS ON FILE |
| EVAN SPENCE | ADDRESS ON FILE |
| EVANS, DONOVAN | ADDRESS ON FILE |
| EVANS, KIMBERLY | ADDRESS ON FILE |
| EVELYN TERAN | ADDRESS ON FILE |
| EVELYN VALME | ADDRESS ON FILE |
| EVENDEN, RICHARD | ADDRESS ON FILE |
| EZEKIEL SUMNER SANSING | ADDRESS ON FILE |
| EZRA ERNEST | ADDRESS ON FILE |
| FABIO HIDEAKI MATSUMOTO | ADDRESS ON FILE |
| FABIO JAIME | ADDRESS ON FILE |
| FABIOLA CHARLES | ADDRESS ON FILE |
| FADI GHALY | ADDRESS ON FILE |
| FADZAI NHAMBURO | ADDRESS ON FILE |
| FAGEN, ARTHUR | ADDRESS ON FILE |
| FAITH HUNT | ADDRESS ON FILE |
| FARMER, MATINA | ADDRESS ON FILE |
| FARZAD ZAMANI | ADDRESS ON FILE |
| FATIAH TOURAY | ADDRESS ON FILE |
| FAUZIA HASSAN | ADDRESS ON FILE |
| FEDERICK LEDESMA | ADDRESS ON FILE |
| FELICITAS PIETRULLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FELIPE ZETTER MARTINEZ | ADDRESS ON FILE |
| FERNANDO FERNANDEZ CABA | ADDRESS ON FILE |
| FERNANDO GONGORA | ADDRESS ON FILE |
| FERRY, JACOB DAVID | ADDRESS ON FILE |
| FIDELITY MANAGEMENT TRUST CO CUST | ADDRESS ON FILE |
| FIDELITY MANAGMNT TRUST CO | ADDRESS ON FILE |
| FIELDER, TARYN | ADDRESS ON FILE |
| FIGJAM 401K TRUST | ADDRESS ON FILE |
| FIGUEROA, REBECCA A | ADDRESS ON FILE |
| FILIBERTO NOLASCO | ADDRESS ON FILE |
| FILIPE PEERALLY | ADDRESS ON FILE |
| FINNIE FAMILY TRUST | ADDRESS ON FILE |
| FIONA BRESLIN | ADDRESS ON FILE |
| FLAVIO PINHEIRO | ADDRESS ON FILE |
| FLORENCE LEA COMBS | ADDRESS ON FILE |
| FOHN, PIUS | ADDRESS ON FILE |
| FORREST MICHAEL HOBBS | ADDRESS ON FILE |
| FRAN GURSKY | ADDRESS ON FILE |
| FRANCES JEAN SOLES | ADDRESS ON FILE |
| FRANCESCA GRAZIER | ADDRESS ON FILE |
| FRANCHON MCINTYRE | ADDRESS ON FILE |
| FRANCINEGLIDE ADELEKE | ADDRESS ON FILE |
| FRANCIS CAMPANA | ADDRESS ON FILE |
| FRANCIS DYBUNCIO | ADDRESS ON FILE |
| FRANCIS J LUCANO | ADDRESS ON FILE |
| FRANCIS LIU | ADDRESS ON FILE |
| FRANCIS XAVER SCHMITT | ADDRESS ON FILE |
| FRANCISCO ACOSTA ROA | ADDRESS ON FILE |
| FRANCISCO AGREST | ADDRESS ON FILE |
| FRANCISCO DUARTE | ADDRESS ON FILE |
| FRANCISCUS REZA PAUL ADAM | ADDRESS ON FILE |
| FRANCOIS JEAN BLANC | ADDRESS ON FILE |
| FRANK - LIN | ADDRESS ON FILE |
| FRANK BURNS | ADDRESS ON FILE |
| FRANK CHIAPPETTA III | ADDRESS ON FILE |
| FRANK DAJKA | ADDRESS ON FILE |
| FRANK ISADORE MARCIANTE | ADDRESS ON FILE |
| FRANK JAEN | ADDRESS ON FILE |
| FRANK LITTLE | ADDRESS ON FILE |
| FRANK MICHAEL SPARACINO | ADDRESS ON FILE |
| FRANK OFORI AKWA | ADDRESS ON FILE |
| FRANK PRIEFLER | ADDRESS ON FILE |
| FRANK R COULTER | ADDRESS ON FILE |
| FRANK R HINKLE | ADDRESS ON FILE |
| FRANK SCHMIDT | ADDRESS ON FILE |
| FRANKLIN D WARREN II | ADDRESS ON FILE |
| FRAZIER INVESTMENTS LLC | ADDRESS ON FILE |
| FRED BUCHHOLZ | ADDRESS ON FILE |
| FRED FARDONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED KARPOFF | ADDRESS ON FILE |
| FRED POWER | ADDRESS ON FILE |
| FREDDIE ULAN | ADDRESS ON FILE |
| FREDERIC CHARLES KLASKE | ADDRESS ON FILE |
| FREDERIC CORWIN | ADDRESS ON FILE |
| FREDERICK HENRY SAMMONS JR | ADDRESS ON FILE |
| FREDERICK JAMES LEAVITT | ADDRESS ON FILE |
| FREDERICK MONTESI | ADDRESS ON FILE |
| FREDERICK ODENBACH | ADDRESS ON FILE |
| FREDERICK SABETTA | ADDRESS ON FILE |
| FREDERICK, YEKESHA | ADDRESS ON FILE |
| FRITZ DUGGAN | ADDRESS ON FILE |
| FRYKBERG, ROBERT | ADDRESS ON FILE |
| FUENTES, ARTURO | ADDRESS ON FILE |
| FUMI SUEYOSHI | ADDRESS ON FILE |
| FURMAN G WALL JR | ADDRESS ON FILE |
| G ANN LAUDER | ADDRESS ON FILE |
| GABRIEL ALFONSO CASTELLANOS VALDEZ | ADDRESS ON FILE |
| GABRIEL AND MALINI CUNJE | ADDRESS ON FILE |
| GABRIEL ANDRADE KAISER | ADDRESS ON FILE |
| GABRIEL ARELLANO | ADDRESS ON FILE |
| GABRIEL ARELLANO TORRES | ADDRESS ON FILE |
| GABRIEL BODMER | ADDRESS ON FILE |
| GABRIEL CARTER | ADDRESS ON FILE |
| GABRIEL DAWE | ADDRESS ON FILE |
| GABRIEL LEBLANC | ADDRESS ON FILE |
| GABRIEL LEIS | ADDRESS ON FILE |
| GABRIEL SANDOVAL | ADDRESS ON FILE |
| GABRIEL SANDOVAL | ADDRESS ON FILE |
| GABRIEL ZELTSER | ADDRESS ON FILE |
| GABRIELA LOPEZ | ADDRESS ON FILE |
| GABRIELLE LYNCH | ADDRESS ON FILE |
| GAETANA MASSARO | ADDRESS ON FILE |
| GAIL MCDIFFETT DOYLE | ADDRESS ON FILE |
| GAIR SOLO 401K TRUST | ADDRESS ON FILE |
| GAJENDRA SHUKLA | ADDRESS ON FILE |
| GALE SPENCE | ADDRESS ON FILE |
| GALEN BRICKER | ADDRESS ON FILE |
| GAMACHCHI PATHIRANA | ADDRESS ON FILE |
| GANGADHARA INAGANTI | ADDRESS ON FILE |
| GARRETT JOHN BALTZER | ADDRESS ON FILE |
| GARRETT LYSFORD | ADDRESS ON FILE |
| GARRETT MULHOLLAND | ADDRESS ON FILE |
| GARRY DUROSIER | ADDRESS ON FILE |
| GARY BENSON | ADDRESS ON FILE |
| GARY COMITTO | ADDRESS ON FILE |
| GARY DUNHAM | ADDRESS ON FILE |
| GARY FLOYD | ADDRESS ON FILE |
| GARY J DELLERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY J HAVRANEK | ADDRESS ON FILE |
| GARY JOH | ADDRESS ON FILE |
| GARY L CARTER | ADDRESS ON FILE |
| GARY LARDY | ADDRESS ON FILE |
| GARY LEE COLLINS | ADDRESS ON FILE |
| GARY MICCHELLI | ADDRESS ON FILE |
| GARY NEMCEK | ADDRESS ON FILE |
| GARY ORF | ADDRESS ON FILE |
| GARY ROSENBERG | ADDRESS ON FILE |
| GARY SHOVER | ADDRESS ON FILE |
| GARY SKIDMORE | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GASSER, MARY BETH | ADDRESS ON FILE |
| GAURAV BHALLA | ADDRESS ON FILE |
| GAURAV DHAGE | ADDRESS ON FILE |
| GAURAV GUPTA | ADDRESS ON FILE |
| GAUTAM BATRA | ADDRESS ON FILE |
| GAUTHAM VELCHURU | ADDRESS ON FILE |
| GAYLON G SMITH | ADDRESS ON FILE |
| GENE ANDRADE SIMEON | ADDRESS ON FILE |
| GENE BLOCK | ADDRESS ON FILE |
| GENE GROSSMAN | ADDRESS ON FILE |
| GENE RUSSO | ADDRESS ON FILE |
| GENETTA SUTTLES | ADDRESS ON FILE |
| GENIA LYSAK | ADDRESS ON FILE |
| GENSHENG TAN | ADDRESS ON FILE |
| GEO LI | ADDRESS ON FILE |
| GEOFFREY MCFARLANE | ADDRESS ON FILE |
| GEOFREY GREENLEAF | ADDRESS ON FILE |
| GEORGE AKINKUOYE | ADDRESS ON FILE |
| GEORGE BRUNSWIG | ADDRESS ON FILE |
| GEORGE CARSWELL | ADDRESS ON FILE |
| GEORGE CHESTER SARGEANT | ADDRESS ON FILE |
| GEORGE DUKE MOSCRIP | ADDRESS ON FILE |
| GEORGE FARRALL | ADDRESS ON FILE |
| GEORGE GRADY RICHARDSON JR | ADDRESS ON FILE |
| GEORGE HOMER RYAN JR | ADDRESS ON FILE |
| GEORGE KERR | ADDRESS ON FILE |
| GEORGE KONTORINIS | ADDRESS ON FILE |
| GEORGE KOZONAS | ADDRESS ON FILE |
| GEORGE M KOTCH | ADDRESS ON FILE |
| GEORGE MATEER | ADDRESS ON FILE |
| GEORGE MONAHAN | ADDRESS ON FILE |
| GEORGE NEBEL | ADDRESS ON FILE |
| GEORGE OWENS | ADDRESS ON FILE |
| GEORGE PATRICK HAMATY | ADDRESS ON FILE |
| GEORGE RICHARDSON JR | ADDRESS ON FILE |
| GEORGE SHEHATA | ADDRESS ON FILE |
| GEORGE STEVENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GEORGE T ARAI | ADDRESS ON FILE |
| GEORGE T SMALL III | ADDRESS ON FILE |
| GEORGE WATSON | ADDRESS ON FILE |
| GEORGIOS SIOUTIS | ADDRESS ON FILE |
| GERALD BOMAN | ADDRESS ON FILE |
| GERALD FRANCIS GENTRUP | ADDRESS ON FILE |
| GERALD J HOOPFER JR | ADDRESS ON FILE |
| GERALD JAMES KYLE | ADDRESS ON FILE |
| GERALD JOSEPH TOMECHKO | ADDRESS ON FILE |
| GERALD LACUARTA | ADDRESS ON FILE |
| GERALD MCBURNEY | ADDRESS ON FILE |
| GERALD MOREL | ADDRESS ON FILE |
| GERALD ROBISON | ADDRESS ON FILE |
| GERALD ROTHSTEIN III | ADDRESS ON FILE |
| GERALD STCHYRBA | ADDRESS ON FILE |
| GERALD SUTTON | ADDRESS ON FILE |
| GERALD THOMAS FRENCH | ADDRESS ON FILE |
| GERALDINE HANER-NELMS | ADDRESS ON FILE |
| GERALDINE IWANCIW | ADDRESS ON FILE |
| GERARD A PALLOTTA | ADDRESS ON FILE |
| GERARD CANTALUPO | ADDRESS ON FILE |
| GERARD DERICKS | ADDRESS ON FILE |
| GERARD IMHOFF | ADDRESS ON FILE |
| GERARD JOSEPH KNIGHTRUBINO | ADDRESS ON FILE |
| GERARDO GARAY | ADDRESS ON FILE |
| GERARDO PARDO-CASTELLOTE | ADDRESS ON FILE |
| GERARDO VAQUEIRO | ADDRESS ON FILE |
| GERASIM ORBELYAN | ADDRESS ON FILE |
| GERG, EDWARD | ADDRESS ON FILE |
| GERLACH FAMILY REVOCABLE TRUST | ADDRESS ON FILE |
| GERLACH, MICHAEL | ADDRESS ON FILE |
| GERMAINE ANNETTE HOSTON | ADDRESS ON FILE |
| GERMAN & MARTHA GOMEZ | ADDRESS ON FILE |
| GERNIE FOSTER | ADDRESS ON FILE |
| GERRY THOMAS CARDINAL III | ADDRESS ON FILE |
| GERT VAN DER WESTHUIZEN | ADDRESS ON FILE |
| GHADA JOSEPH ISSA SAKAAN | ADDRESS ON FILE |
| GHIMIRE, SAUGAT | ADDRESS ON FILE |
| GIACOMO TORSIELLO | ADDRESS ON FILE |
| GIDEON MALHERBE | ADDRESS ON FILE |
| GIDEON TICHO | ADDRESS ON FILE |
| GILBERT JIMENEZ VALVERDE | ADDRESS ON FILE |
| GILBOY IO LLC | ADDRESS ON FILE |
| GILES GOODBURN | ADDRESS ON FILE |
| GINA BERGDORF | ADDRESS ON FILE |
| GINA RENEE KNOX | ADDRESS ON FILE |
| GINAMARIE SIMEONE | ADDRESS ON FILE |
| GINGER KAY ENGLAND | ADDRESS ON FILE |
| GINGER POLLACK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GINO ANTHONY ABBATE III | ADDRESS ON FILE |
| GIORA ZEEVY | ADDRESS ON FILE |
| GIRISH AMIN | ADDRESS ON FILE |
| GIRISH MALLAPRAGADA | ADDRESS ON FILE |
| GIUSEPPE SALVATO | ADDRESS ON FILE |
| GLASSON VENTURES LLC | 2205 S PERRYVILLE RD NUM520 ROCKFORD IL 61108 |
| GLEN ARNOLD SAVELLE | ADDRESS ON FILE |
| GLEN KUOPUS | ADDRESS ON FILE |
| GLENDA CAUDILL | ADDRESS ON FILE |
| GLENDA Y VILLAREAL GARCIA | ADDRESS ON FILE |
| GLENN ADAMS | ADDRESS ON FILE |
| GLENN ARDEN SISK | ADDRESS ON FILE |
| GLENN C FRANK | ADDRESS ON FILE |
| GLENN CAMACHO | ADDRESS ON FILE |
| GLENN HAYDU | ADDRESS ON FILE |
| GLENN LEONARD | ADDRESS ON FILE |
| GLENN P MEADE | ADDRESS ON FILE |
| GLENN PAJARITO | ADDRESS ON FILE |
| GLENN PEARSON | ADDRESS ON FILE |
| GLENN VARGAS | ADDRESS ON FILE |
| GLENN WEIGHT | ADDRESS ON FILE |
| GLENN WILLIAM DAVIS | ADDRESS ON FILE |
| GLENROY MOORE | ADDRESS ON FILE |
| GLENWOOD STANCIL JR | ADDRESS ON FILE |
| GLOBAL PATHFINDER INVESTMENTS LLC | 8908 FOX HOLLOW TRAIL IRVING TX 75063 |
| GLOVELLE LLOYD PRATT | ADDRESS ON FILE |
| GLYNNESSIA SMITH | ADDRESS ON FILE |
| GOBLUE VENTURES LLC | 1865 PALMER AVENUE LARCHMONT NY 10538 |
| GOEDECKE, ERIC | ADDRESS ON FILE |
| GOPI MARGAM | ADDRESS ON FILE |
| GORDON J FOLSE | ADDRESS ON FILE |
| GORDON LUK | ADDRESS ON FILE |
| GORDON MACMILLAN | ADDRESS ON FILE |
| GORDON MONTGOMERY | ADDRESS ON FILE |
| GORDON OBRIEN | ADDRESS ON FILE |
| GORDON SCOTT GERTISER | ADDRESS ON FILE |
| GOULET, KEVIN JOSEPH | ADDRESS ON FILE |
| GOURAV PATEL | ADDRESS ON FILE |
| GOURMET ADVENTURES INC | 716 SUNRISE DR LYONS CO 80540 |
| GOVARDHAN MUTHIGI | ADDRESS ON FILE |
| GRACE AGUIRRE | ADDRESS ON FILE |
| GRACE ALMEIDA | ADDRESS ON FILE |
| GRACE ANNE ORBAN | ADDRESS ON FILE |
| GRACE LEE | ADDRESS ON FILE |
| GRACIELA PALACIOS | ADDRESS ON FILE |
| GRAHAM N GILBERT | ADDRESS ON FILE |
| GRANT ANTHONY BROKER | ADDRESS ON FILE |
| GRANT C EVANS | ADDRESS ON FILE |
| GRANT JAMES MCCALLUM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANT MACDONALD CASEY | ADDRESS ON FILE |
| GRANT RICK | ADDRESS ON FILE |
| GREENWALD, ALAN | ADDRESS ON FILE |
| GREG BOWERS | ADDRESS ON FILE |
| GREG DYBALA | ADDRESS ON FILE |
| GREGGORY R GARRETT LIVING TRUST | ADDRESS ON FILE |
| GREGORY ALAN JENKINS | ADDRESS ON FILE |
| GREGORY BARATOFF | ADDRESS ON FILE |
| GREGORY COLLYMORE | ADDRESS ON FILE |
| GREGORY DEMETRE | ADDRESS ON FILE |
| GREGORY DUBINSKY | ADDRESS ON FILE |
| GREGORY FERGUSON HONSINGER | ADDRESS ON FILE |
| GREGORY FRYE | ADDRESS ON FILE |
| GREGORY GRAVES | ADDRESS ON FILE |
| GREGORY GRAVES | ADDRESS ON FILE |
| GREGORY HANNEY | ADDRESS ON FILE |
| GREGORY J THROPP | ADDRESS ON FILE |
| GREGORY J WILMOTH | ADDRESS ON FILE |
| GREGORY LANE OVERMIER | ADDRESS ON FILE |
| GREGORY MCDANIEL | ADDRESS ON FILE |
| GREGORY MURPHY | ADDRESS ON FILE |
| GREGORY PARKER | ADDRESS ON FILE |
| GREGORY PAUL FARAGHER | ADDRESS ON FILE |
| GREGORY RADKE | ADDRESS ON FILE |
| GREGORY RISLING | ADDRESS ON FILE |
| GREGORY RIZOS | ADDRESS ON FILE |
| GREGORY ROBERTS | ADDRESS ON FILE |
| GREGORY S HOLDER | ADDRESS ON FILE |
| GREGORY S WILSON | ADDRESS ON FILE |
| GREGORY S WOOD | ADDRESS ON FILE |
| GREGORY SCHULTZ | ADDRESS ON FILE |
| GREGORY STEARNS | ADDRESS ON FILE |
| GREGORY STEPHAN | ADDRESS ON FILE |
| GREGORY TAMARIN | ADDRESS ON FILE |
| GREGORY WESTERLUND | ADDRESS ON FILE |
| GREGORY WITKOWSKI | ADDRESS ON FILE |
| GRENZIG, GAIL A | ADDRESS ON FILE |
| GRETCHEN HEACOCK | ADDRESS ON FILE |
| GRIFFIN GREEN | ADDRESS ON FILE |
| GRISANTI, DEBORAH L | ADDRESS ON FILE |
| GRITTMANN, DEREK | ADDRESS ON FILE |
| GRUBBS, SHARON | ADDRESS ON FILE |
| GRZEGORZ MIROSLAW BANACH | ADDRESS ON FILE |
| GUELORD MPAGAZIHE | ADDRESS ON FILE |
| GUIDO WENNEMER | ADDRESS ON FILE |
| GUILLERMO QUESADA PAEZ | ADDRESS ON FILE |
| GUNNAR ENELL | ADDRESS ON FILE |
| GUOMING XU | ADDRESS ON FILE |
| GUOXIN WU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GURCHARAN KANWAL | ADDRESS ON FILE |
| GUSTAVO A LOPERA | ADDRESS ON FILE |
| GUSTAVO DE AZEVEDO SANFRONT | ADDRESS ON FILE |
| GUSTAVO FADHEL | ADDRESS ON FILE |
| GUY GREEN | ADDRESS ON FILE |
| GUY STEWARD | ADDRESS ON FILE |
| GUY VANTRESCA | ADDRESS ON FILE |
| GWENDOLYN WEISS | ADDRESS ON FILE |
| GWENN CUJDIK | ADDRESS ON FILE |
| GYORGY MEZO GADIA | ADDRESS ON FILE |
| H AND M CAPITAL HOLDINGS LLC | 8021 W MESCAL ST PEORIA AZ 85345 |
| HA PHAM NGOC | ADDRESS ON FILE |
| HABEEB ASIRU-BALOGUN | ADDRESS ON FILE |
| HABIB U BAHAR | ADDRESS ON FILE |
| HAE-WON BAE | ADDRESS ON FILE |
| HAILEY WILLIAMS | ADDRESS ON FILE |
| HAL MARK SCHROCK | ADDRESS ON FILE |
| HALEY RUSSELL | ADDRESS ON FILE |
| HALL H WANG | ADDRESS ON FILE |
| HALL, SHAD | ADDRESS ON FILE |
| HAMRICK SOLUTIONS LLC | 713 KINGSWOOD VALLEY DR MOORE SC 29369 |
| HAN NGUYEN | ADDRESS ON FILE |
| HANA A AVIV | ADDRESS ON FILE |
| HANFORD, JOHN J | ADDRESS ON FILE |
| HANI GOBRAN | ADDRESS ON FILE |
| HANNA R BUCHAN | ADDRESS ON FILE |
| HANNA VANDERLOOP | ADDRESS ON FILE |
| HANNAH E HUNTER | ADDRESS ON FILE |
| HANNAH KOPPEL WILLIAMS | ADDRESS ON FILE |
| HANNAH NARDI | ADDRESS ON FILE |
| HANNAH SIMMONDS | ADDRESS ON FILE |
| HANS PETER STADELMANN | ADDRESS ON FILE |
| HANSJURG PERINO | ADDRESS ON FILE |
| HAPDAY GROUP LLC | ADDRESS ON FILE |
| HARDEV RANDHAWA | ADDRESS ON FILE |
| HARDIK SHAH | ADDRESS ON FILE |
| HARDIKPRASAD PATEL | ADDRESS ON FILE |
| HARESH PATEL | ADDRESS ON FILE |
| HARG INVESTORS 401K TRUST | ADDRESS ON FILE |
| HARI NAGA GARAPATI | ADDRESS ON FILE |
| HARIS SAIDI | ADDRESS ON FILE |
| HARISH G RAO | ADDRESS ON FILE |
| HARIT PATEL | ADDRESS ON FILE |
| HAROLD ARLEN | ADDRESS ON FILE |
| HAROLD BERT HEATH | ADDRESS ON FILE |
| HAROLD HEARN | ADDRESS ON FILE |
| HAROLD L BISHOP | ADDRESS ON FILE |
| HAROLD MERTEN | ADDRESS ON FILE |
| HAROLD ONGSIOCO LORENZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HAROLD RICHARDS | ADDRESS ON FILE |
| HAROLD YIM | ADDRESS ON FILE |
| HARPREET TALWAR | ADDRESS ON FILE |
| HARRISON HUNTER | ADDRESS ON FILE |
| HARRY BAUGHAN | ADDRESS ON FILE |
| HARRY J JOHNSON | ADDRESS ON FILE |
| HARSHA KATAKAMSETHY | ADDRESS ON FILE |
| HARVEEN AUJLA | ADDRESS ON FILE |
| HARVEY BOSHART | ADDRESS ON FILE |
| HARVEY BOSHART | ADDRESS ON FILE |
| HASHIM BHAROOCHA | ADDRESS ON FILE |
| HASSAN ABDULHALEM MAZI | ADDRESS ON FILE |
| HASSAN SHARIFF | ADDRESS ON FILE |
| HAUCK, DOUGLAS | ADDRESS ON FILE |
| HAWK, ABIGAIL ROSE | ADDRESS ON FILE |
| HAYDEN ROSE | ADDRESS ON FILE |
| HAYLEY KATHERINE BLACKSTOCK | ADDRESS ON FILE |
| HAZAEL REYNOSA | ADDRESS ON FILE |
| HEATH MARR | ADDRESS ON FILE |
| HEATHER BENEDICT | ADDRESS ON FILE |
| HEATHER CRUMMER | ADDRESS ON FILE |
| HEATHER GOFF | ADDRESS ON FILE |
| HEATHER KELSO | ADDRESS ON FILE |
| HEATHER L MCKAY | ADDRESS ON FILE |
| HEATHER MORRIS | ADDRESS ON FILE |
| HEATHER STODDARD | ADDRESS ON FILE |
| HEATHER STONE | ADDRESS ON FILE |
| HEATHER WHITAKER | ADDRESS ON FILE |
| HECTOR CUEVAS RODRIGUEZ | ADDRESS ON FILE |
| HECTOR PACHECO | ADDRESS ON FILE |
| HEGE THORBJORNSEN STARLING | ADDRESS ON FILE |
| HEIDAR ZOHREHEI | ADDRESS ON FILE |
| HEIDI ANN WOODERSON | ADDRESS ON FILE |
| HEIDI MEYER CURRY BROOKS | ADDRESS ON FILE |
| HEIDI RAMIREZ BROWN | ADDRESS ON FILE |
| HEIDI STANYA | ADDRESS ON FILE |
| HEIKO BARAN | ADDRESS ON FILE |
| HELEN M ATHEY | ADDRESS ON FILE |
| HELEN RUAN | ADDRESS ON FILE |
| HELENA NORD LEE | ADDRESS ON FILE |
| HEMANT JAIN | ADDRESS ON FILE |
| HEMANTH SIDDULUGARI | ADDRESS ON FILE |
| HENDERSON, BRENDA | ADDRESS ON FILE |
| HENDRIK DE HOOG | ADDRESS ON FILE |
| HENRY A VALDEZ | ADDRESS ON FILE |
| HENRY ALLEN MARCUM | ADDRESS ON FILE |
| HENRY C HIGHT | ADDRESS ON FILE |
| HENRY J GONZALEZ | ADDRESS ON FILE |
| HENRY SUOMINEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERB BUNKE | ADDRESS ON FILE |
| HERDIS LIS MCNERNY | ADDRESS ON FILE |
| HERMAN MANS FAMILY TRUST | ADDRESS ON FILE |
| HERMAN THEODORUS | ADDRESS ON FILE |
| HERMINIANO MACHACON | ADDRESS ON FILE |
| HERNAN JUAREZ-GUERRERO | ADDRESS ON FILE |
| HEROLIND DEMA | ADDRESS ON FILE |
| HEROUX, DAVID | ADDRESS ON FILE |
| HEROZ LLC | ADDRESS ON FILE |
| HERSCH PATEL | ADDRESS ON FILE |
| HERVE TAKOULO FONKOU | ADDRESS ON FILE |
| HICKEY, DOUGLAS | ADDRESS ON FILE |
| HIDALGO CONSULTORES INC | 350 S MIAMI AVE APT 3802 MIAMI FL 33130 |
| HIGGINS, TODD | ADDRESS ON FILE |
| HILLAURY PEREZ | ADDRESS ON FILE |
| HILO HORIZONS LP | ADDRESS ON FILE |
| HIMANSHU KAPOOR | ADDRESS ON FILE |
| HIPOLITO SOLIS | ADDRESS ON FILE |
| HIRAM INIGUEZ | ADDRESS ON FILE |
| HIROSHI TORIUMI | ADDRESS ON FILE |
| HIROTAKA SUGIOKA | ADDRESS ON FILE |
| HJALMAR DE BOER | ADDRESS ON FILE |
| HOLLY ALLEY | ADDRESS ON FILE |
| HOLLY ELIZABETH TYLER | ADDRESS ON FILE |
| HOLLY ELLEN MANION | ADDRESS ON FILE |
| HOLLY FAUST | ADDRESS ON FILE |
| HOLLY FRIEDSON | ADDRESS ON FILE |
| HOLLY H WAGNER | ADDRESS ON FILE |
| HOLLY J PORTER | ADDRESS ON FILE |
| HOLLY JANELLE SHARP | ADDRESS ON FILE |
| HOLLY SMITH | ADDRESS ON FILE |
| HONG SWAIN | ADDRESS ON FILE |
| HONGSHI XU | ADDRESS ON FILE |
| HOOD, BRANDON | ADDRESS ON FILE |
| HORACIO CARRENO KARP | ADDRESS ON FILE |
| HOSSAIN EHSAN | ADDRESS ON FILE |
| HOUGH, MELISSA | ADDRESS ON FILE |
| HOWARD EGLASH | ADDRESS ON FILE |
| HOWARD FUTERMAN | ADDRESS ON FILE |
| HOWARD KELLY | ADDRESS ON FILE |
| HOWARD LIEBERMAN | ADDRESS ON FILE |
| HOWARD NEAL FUTERMAN | ADDRESS ON FILE |
| HOWARD RUBIN | ADDRESS ON FILE |
| HSING-CHI CHANG | ADDRESS ON FILE |
| HT VENTURES LLC | 3400 NORTH LAKE SHORE DR 9C CHICAGO IL 60657 |
| HUAIJIANG TANG | ADDRESS ON FILE |
| HUCKLA, LESLIE | ADDRESS ON FILE |
| HUEY TODD CORRY JR | ADDRESS ON FILE |
| HUGH P MCLAUGHLIN JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUGHART, DIANE L | ADDRESS ON FILE |
| HUGO ARGUETA | ADDRESS ON FILE |
| HUGO ERNESTO MEJIA YANES | ADDRESS ON FILE |
| HUGO VONBURG | ADDRESS ON FILE |
| HUNTER MORRIS | ADDRESS ON FILE |
| HUNTER PRITCHARD | ADDRESS ON FILE |
| HURLEY, PATRICK | ADDRESS ON FILE |
| HUU-BANG QUANG NGUYEN | ADDRESS ON FILE |
| HUY QUOC VO | ADDRESS ON FILE |
| HUYEN NGUYEN | ADDRESS ON FILE |
| HV 401K TRUST | ADDRESS ON FILE |
| IAN ARMAND GAMMARINO | ADDRESS ON FILE |
| IAN CLARKE | ADDRESS ON FILE |
| IAN CORNELL | ADDRESS ON FILE |
| IAN FLYNN | ADDRESS ON FILE |
| IAN KIM | ADDRESS ON FILE |
| IAN LINDSAY | ADDRESS ON FILE |
| IAN PHILPOT | ADDRESS ON FILE |
| IAN W WILLIAMS | ADDRESS ON FILE |
| IBRAHIM ERHAN BILICI | ADDRESS ON FILE |
| IGNACIO CRISOSTO | ADDRESS ON FILE |
| IGNACIO SPALTRO | ADDRESS ON FILE |
| IGORS LAVRINOVICS | ADDRESS ON FILE |
| IKECHUKWU CHARLES NWABUOBI | ADDRESS ON FILE |
| ILAN ELKOBI | ADDRESS ON FILE |
| IMTIAZ ISHAHAK | ADDRESS ON FILE |
| INDRANIL SENGUPTA | ADDRESS ON FILE |
| INGRID AYAYDIN | ADDRESS ON FILE |
| INGRID KATHLEEN MAUDLIN | ADDRESS ON FILE |
| INGRID LYNNEA BROCHARD | ADDRESS ON FILE |
| INGRID SUTHERLAND | ADDRESS ON FILE |
| INTEGRITY FSED INVESTMENTS LLC | 1000 COCHRAN RD ARGYLE TX 76226 |
| INTERNATIONAL INSTITUTE OF TRADING | MASTRY INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| IOANNIS APOSTOLIDIS F/B/O | ADDRESS ON FILE |
| IRA CLUB FBO DARRYL C RANDLE ROTH IRA | ADDRESS ON FILE |
| IRATXE MUMFORD | ADDRESS ON FILE |
| IRENE J GACAD | ADDRESS ON FILE |
| IRENETT CALDERON | ADDRESS ON FILE |
| IRMA DIJAK | ADDRESS ON FILE |
| IRVINE ZYSENSKY | ADDRESS ON FILE |
| IRVING GADOURY | ADDRESS ON FILE |
| ISAAC HEMSANI | ADDRESS ON FILE |
| ISAAC KLAPHOLZ-BROWN | ADDRESS ON FILE |
| ISAAC VAUGHN | ADDRESS ON FILE |
| ISABELLA CHANDRIS | ADDRESS ON FILE |
| ISABELLE BEEGLE-LEVIN | ADDRESS ON FILE |
| ISABELLE HOUSMANS | ADDRESS ON FILE |
| ISHTPREET SINGH | ADDRESS ON FILE |
| ISMAEL FLORES TRUJANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| IVAN SERGEYEV | ADDRESS ON FILE |
| IVAN V SERGEYEV | ADDRESS ON FILE |
| IVETTE MENDEZ-KELLY | ADDRESS ON FILE |
| IVO BRUNI | ADDRESS ON FILE |
| IZAAEK GERRIT CORNELIS WEPPELMAN | ADDRESS ON FILE |
| J F TRICK JR | ADDRESS ON FILE |
| J MOYER | ADDRESS ON FILE |
| J-MART INVESTMENTS LLC | 5707 DEVLIN PL MIDLAND TX 79707 |
| JACAN HENDRICKSON | ADDRESS ON FILE |
| JACK JENNINGS | ADDRESS ON FILE |
| JACK LANDIS DARNELL | ADDRESS ON FILE |
| JACK MORICI | ADDRESS ON FILE |
| JACKIE SKANES FIGATNER | ADDRESS ON FILE |
| JACKLYNE MARTI | ADDRESS ON FILE |
| JACLYN JUSSIF | ADDRESS ON FILE |
| JACOB ANDERSON | ADDRESS ON FILE |
| JACOB ARMIJO | ADDRESS ON FILE |
| JACOB EGLE | ADDRESS ON FILE |
| JACOB FISHER | ADDRESS ON FILE |
| JACOB FISHER | ADDRESS ON FILE |
| JACOB FOHN | ADDRESS ON FILE |
| JACOB H KANA JR | ADDRESS ON FILE |
| JACOB LOYA | ADDRESS ON FILE |
| JACOB MOORE | ADDRESS ON FILE |
| JACOB MOSHEH BUCKSTEAD | ADDRESS ON FILE |
| JACOB RUMPF | ADDRESS ON FILE |
| JACOB SHAPIRO | ADDRESS ON FILE |
| JACOB SUGGS | ADDRESS ON FILE |
| JACOB WHITISH | ADDRESS ON FILE |
| JACOB YOUNG SHIN | ADDRESS ON FILE |
| JACQUALYN JACKSON | ADDRESS ON FILE |
| JACQUELINE ANN CAPSTICK | ADDRESS ON FILE |
| JACQUELINE BALASCHAK | ADDRESS ON FILE |
| JACQUELINE CAPRARA | ADDRESS ON FILE |
| JACQUELINE CZITROM | ADDRESS ON FILE |
| JACQUELINE DUPERLY | ADDRESS ON FILE |
| JACQUELINE HALL | ADDRESS ON FILE |
| JACQUELINE NICOLE MACHADO | ADDRESS ON FILE |
| JACQUELINE PALACIO | ADDRESS ON FILE |
| JACQUELYN KAY | ADDRESS ON FILE |
| JADA ASHLEY HAWKINS | ADDRESS ON FILE |
| JADERSON ANTHONY | ADDRESS ON FILE |
| JAE HENDERSON | ADDRESS ON FILE |
| JAESU HAN | ADDRESS ON FILE |
| JAI DOLWANI | ADDRESS ON FILE |
| JAIDEEP RIJHSINGHANI | ADDRESS ON FILE |
| JAIMANIE PERSAD-MAHARAJ | ADDRESS ON FILE |
| JAIME BROWN | ADDRESS ON FILE |
| JAIME ESPERALBA VENTURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAIME PETSEL | ADDRESS ON FILE |
| JAIMESON WENNERSTRUM | ADDRESS ON FILE |
| JAIMOHAN RAMACHANDRAN | ADDRESS ON FILE |
| JAISHANKAR KASINATHAN | ADDRESS ON FILE |
| JAKE HARRISON SHILD | ADDRESS ON FILE |
| JAKE MAYNARD | ADDRESS ON FILE |
| JAKE SCOTT SZYBOWICZ | ADDRESS ON FILE |
| JAKE WILLIAMS | ADDRESS ON FILE |
| JAKOB HAAS | ADDRESS ON FILE |
| JAKOB HAMMOND | ADDRESS ON FILE |
| JAKOB NOLAN POULIOS | ADDRESS ON FILE |
| JALIN DIXON | ADDRESS ON FILE |
| JAMELA JONES | ADDRESS ON FILE |
| JAMES ALAN COCHRAN | ADDRESS ON FILE |
| JAMES ALLAN JANEWAY JR | ADDRESS ON FILE |
| JAMES ARPAIA | ADDRESS ON FILE |
| JAMES AUSTIN | ADDRESS ON FILE |
| JAMES BARTON PHELPS II | ADDRESS ON FILE |
| JAMES BERNARD RANDOLPH | ADDRESS ON FILE |
| JAMES BLACK | ADDRESS ON FILE |
| JAMES BUCKLEY JORDAN | ADDRESS ON FILE |
| JAMES BURGIN | ADDRESS ON FILE |
| JAMES C MCDONOUGH | ADDRESS ON FILE |
| JAMES C PERRY | ADDRESS ON FILE |
| JAMES CANTU | ADDRESS ON FILE |
| JAMES CARDOSA | ADDRESS ON FILE |
| JAMES CORVO | ADDRESS ON FILE |
| JAMES D GATEWOOD | ADDRESS ON FILE |
| JAMES D PERKO | ADDRESS ON FILE |
| JAMES DAVID MILLER | ADDRESS ON FILE |
| JAMES DINN | ADDRESS ON FILE |
| JAMES DITTMER | ADDRESS ON FILE |
| JAMES DRAKE | ADDRESS ON FILE |
| JAMES DURNA | ADDRESS ON FILE |
| JAMES E BROUGHTON | ADDRESS ON FILE |
| JAMES E SAGE | ADDRESS ON FILE |
| JAMES EARL WARREN | ADDRESS ON FILE |
| JAMES EDWARD ALLEN | ADDRESS ON FILE |
| JAMES EDWARD KESSI | ADDRESS ON FILE |
| JAMES EICHER | ADDRESS ON FILE |
| JAMES EMERY MULLEN | ADDRESS ON FILE |
| JAMES F GUNCKEL | ADDRESS ON FILE |
| JAMES FERGUSON TUSTIN | ADDRESS ON FILE |
| JAMES FLYNN | ADDRESS ON FILE |
| JAMES FOULKS | ADDRESS ON FILE |
| JAMES FRASER | ADDRESS ON FILE |
| JAMES GLEN WELKER | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GREGORY GASCOIGNE BATES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES H FINN | ADDRESS ON FILE |
| JAMES H LEATZOW | ADDRESS ON FILE |
| JAMES HASKINS | ADDRESS ON FILE |
| JAMES HOWARD WILLIAMS | ADDRESS ON FILE |
| JAMES J FRANK & ERICA S FRANK (JTWROS) | ADDRESS ON FILE |
| JAMES J TIAMPO | ADDRESS ON FILE |
| JAMES J TIAMPO | ADDRESS ON FILE |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS ON FILE |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS ON FILE |
| JAMES JAWORSKI PLAN & TRUST (KEOGH) | ADDRESS ON FILE |
| JAMES JEFFREY COLLINS | ADDRESS ON FILE |
| JAMES JOSEPH DICE | ADDRESS ON FILE |
| JAMES KELLEN | ADDRESS ON FILE |
| JAMES KERIAN | ADDRESS ON FILE |
| JAMES KEVIN OCONNOR | ADDRESS ON FILE |
| JAMES KING | ADDRESS ON FILE |
| JAMES L RUTTLER JR AND ANNE B RUTTLER | ADDRESS ON FILE |
| JAMES LISSAINT REVOCABLE TRUST | ADDRESS ON FILE |
| JAMES LORETO | ADDRESS ON FILE |
| JAMES LUSK | ADDRESS ON FILE |
| JAMES MATISAN GIFFORD | ADDRESS ON FILE |
| JAMES MATTHEW O DONNELL | ADDRESS ON FILE |
| JAMES MICHAEL KOHAN | ADDRESS ON FILE |
| JAMES MINH CU LAM | ADDRESS ON FILE |
| JAMES MOLLER | ADDRESS ON FILE |
| JAMES MORAN | ADDRESS ON FILE |
| JAMES MORRIS NEWLUN | ADDRESS ON FILE |
| JAMES MULVEY | ADDRESS ON FILE |
| JAMES NEVIN | ADDRESS ON FILE |
| JAMES NORMAN PRESTON | ADDRESS ON FILE |
| JAMES NSIEN II | ADDRESS ON FILE |
| JAMES P MCGINLEY | ADDRESS ON FILE |
| JAMES PATRICK KAHLER | ADDRESS ON FILE |
| JAMES PATRICK MCDONALD | ADDRESS ON FILE |
| JAMES PATRICK NUNN | ADDRESS ON FILE |
| JAMES R COLEMAN | ADDRESS ON FILE |
| JAMES R GOOHS | ADDRESS ON FILE |
| JAMES RAGNAR PETTERSON JR | ADDRESS ON FILE |
| JAMES RICHARD ROUGH | ADDRESS ON FILE |
| JAMES ROBERT RUIZ | ADDRESS ON FILE |
| JAMES ROBERT WINNING | ADDRESS ON FILE |
| JAMES S BAKER | ADDRESS ON FILE |
| JAMES SCOTT MCGUIRE | ADDRESS ON FILE |
| JAMES SEVCIK | ADDRESS ON FILE |
| JAMES SMITHERS | ADDRESS ON FILE |
| JAMES STIRN | ADDRESS ON FILE |
| JAMES STOUT | ADDRESS ON FILE |
| JAMES T AHN | ADDRESS ON FILE |
| JAMES T DOYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES T RICHARDSON | ADDRESS ON FILE |
| JAMES TANLEY | ADDRESS ON FILE |
| JAMES THESING | ADDRESS ON FILE |
| JAMES THOMAS BOSTIC | ADDRESS ON FILE |
| JAMES THOMAS GRAY JR | ADDRESS ON FILE |
| JAMES TINDALL ROBERTSON | ADDRESS ON FILE |
| JAMES V CHELINI | ADDRESS ON FILE |
| JAMES W JOHNSTON | ADDRESS ON FILE |
| JAMES WARREN MACK | ADDRESS ON FILE |
| JAMES WIDENER | ADDRESS ON FILE |
| JAMIE DE TRINIDAD | ADDRESS ON FILE |
| JAMIE KRAFT | ADDRESS ON FILE |
| JAMIE LITTON | ADDRESS ON FILE |
| JAMIE NEILL | ADDRESS ON FILE |
| JAMIE RAMSEY | ADDRESS ON FILE |
| JAMIE TUEL | ADDRESS ON FILE |
| JAMILA EBBA | ADDRESS ON FILE |
| JAN HARPER | ADDRESS ON FILE |
| JAN VENTURES LLC | ADDRESS ON FILE |
| JANAE HENDERSON | ADDRESS ON FILE |
| JANARL THOMPSON | ADDRESS ON FILE |
| JANE EGBUFOAMA | ADDRESS ON FILE |
| JANE MARIE DALE | ADDRESS ON FILE |
| JANE MARIE LINDEMANN | ADDRESS ON FILE |
| JANE TAYLOR | ADDRESS ON FILE |
| JANELL WISE | ADDRESS ON FILE |
| JANELLE LUNETTE COOPER | ADDRESS ON FILE |
| JANELLE NICOLE MEDDERS | ADDRESS ON FILE |
| JANET CLARKSON DAVIS | ADDRESS ON FILE |
| JANET L HANSEN | ADDRESS ON FILE |
| JANET LYLE VEESART | ADDRESS ON FILE |
| JANET S FEATHERSTON | ADDRESS ON FILE |
| JANET TAMAYO GOMEZ | ADDRESS ON FILE |
| JANICE KEIKO RINGLER | ADDRESS ON FILE |
| JANICE PIZZONIA | ADDRESS ON FILE |
| JANICE ROE | ADDRESS ON FILE |
| JANUARY LAVOY | ADDRESS ON FILE |
| JAQUELINE ANN LAMAJ | ADDRESS ON FILE |
| JARAE NICHOLS | ADDRESS ON FILE |
| JARED BEYMER | ADDRESS ON FILE |
| JARED WARD | ADDRESS ON FILE |
| JAREN DOHERTY JR | ADDRESS ON FILE |
| JARRET EVAN GLASSBROOK | ADDRESS ON FILE |
| JARZOMBEK, KELLY | ADDRESS ON FILE |
| JASEN FRANK MEYN | ADDRESS ON FILE |
| JASKIRAN SAMRA | ADDRESS ON FILE |
| JASMINE GRIFFITH | ADDRESS ON FILE |
| JASMINE KAUR | ADDRESS ON FILE |
| JASMINE LIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASMINE SANDERS | ADDRESS ON FILE |
| JASON AUGUSTYN | ADDRESS ON FILE |
| JASON BAGWILL | ADDRESS ON FILE |
| JASON BIWER | ADDRESS ON FILE |
| JASON BLEILE | ADDRESS ON FILE |
| JASON BRADLEY SCHWERINER | ADDRESS ON FILE |
| JASON BRENT KENNEDY | ADDRESS ON FILE |
| JASON COONS | ADDRESS ON FILE |
| JASON DAUGHETY | ADDRESS ON FILE |
| JASON FOSTER | ADDRESS ON FILE |
| JASON GERARD CROFT | ADDRESS ON FILE |
| JASON HADLEY | ADDRESS ON FILE |
| JASON HARRIS | ADDRESS ON FILE |
| JASON HOROWITZ | ADDRESS ON FILE |
| JASON JASMINE | ADDRESS ON FILE |
| JASON KENT ZACHARY | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON LUCKMANN | ADDRESS ON FILE |
| JASON LUEDERS | ADDRESS ON FILE |
| JASON MCCRYSTLE | ADDRESS ON FILE |
| JASON MCDERMOTT | ADDRESS ON FILE |
| JASON MICHAEL BONKE | ADDRESS ON FILE |
| JASON NAPOLI | ADDRESS ON FILE |
| JASON NORKEVICUS | ADDRESS ON FILE |
| JASON PAUL CHALECKI | ADDRESS ON FILE |
| JASON PONDER | ADDRESS ON FILE |
| JASON SIMON | ADDRESS ON FILE |
| JASON TOGIAS | ADDRESS ON FILE |
| JASON WADE | ADDRESS ON FILE |
| JASON WENDT | ADDRESS ON FILE |
| JASON WILLIAMS | ADDRESS ON FILE |
| JASON-DENNIS STEWART | ADDRESS ON FILE |
| JATIN CHOPRA | ADDRESS ON FILE |
| JAVIER WAASE | ADDRESS ON FILE |
| JAVON CAVER | ADDRESS ON FILE |
| JAY ANDERSON | ADDRESS ON FILE |
| JAY DONALD SULLIVAN | ADDRESS ON FILE |
| JAY H UNDERWOOD | ADDRESS ON FILE |
| JAY HENDERSON | ADDRESS ON FILE |
| JAY JEWELL | ADDRESS ON FILE |
| JAY R BOMMAREDDY | ADDRESS ON FILE |
| JAY STETZ | ADDRESS ON FILE |
| JAYAGARAN, GLORY | ADDRESS ON FILE |
| JAYESH SHUKLA | ADDRESS ON FILE |
| JAYRAJ PATEL | ADDRESS ON FILE |
| JEAN ANN VAN DEN HEUVEL | ADDRESS ON FILE |
| JEAN HANEY | ADDRESS ON FILE |
| JEAN HARRIS | ADDRESS ON FILE |
| JEAN-CLAUDE BASSILA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JEAN-MAX JEAN-PIERRE | ADDRESS ON FILE |
| JEANICA LYKA RIEF | ADDRESS ON FILE |
| JEANNE WHITENS | ADDRESS ON FILE |
| JEFF JAYNES | ADDRESS ON FILE |
| JEFF PATE | ADDRESS ON FILE |
| JEFF PERA | ADDRESS ON FILE |
| JEFFERY CLARK STONE | ADDRESS ON FILE |
| JEFFORY MILLER | ADDRESS ON FILE |
| JEFFREY A VISSER | ADDRESS ON FILE |
| JEFFREY ALAN BLOCK | ADDRESS ON FILE |
| JEFFREY ALAN BURGESS | ADDRESS ON FILE |
| JEFFREY BAKER | ADDRESS ON FILE |
| JEFFREY BALL | ADDRESS ON FILE |
| JEFFREY BRAD ALLEN | ADDRESS ON FILE |
| JEFFREY C HALL | ADDRESS ON FILE |
| JEFFREY CABRAL TEIXEIRA | ADDRESS ON FILE |
| JEFFREY CASAMENTO | ADDRESS ON FILE |
| JEFFREY CHARLITE | ADDRESS ON FILE |
| JEFFREY D HART | ADDRESS ON FILE |
| JEFFREY DARRELL FARMER | ADDRESS ON FILE |
| JEFFREY DAVID COLLINS | ADDRESS ON FILE |
| JEFFREY DOUGLAS FARRINGTON | ADDRESS ON FILE |
| JEFFREY DOWS | ADDRESS ON FILE |
| JEFFREY E HAVELL | ADDRESS ON FILE |
| JEFFREY GAUGER | ADDRESS ON FILE |
| JEFFREY H GLATTER SUSAN M GLATTER | ADDRESS ON FILE |
| JEFFREY IVER TOLSTAD | ADDRESS ON FILE |
| JEFFREY JAMES FULKERSON | ADDRESS ON FILE |
| JEFFREY KOURY | ADDRESS ON FILE |
| JEFFREY L LEVERONE | ADDRESS ON FILE |
| JEFFREY LANG | ADDRESS ON FILE |
| JEFFREY LINN BOOKHOUT | ADDRESS ON FILE |
| JEFFREY LYNN NARBURGH | ADDRESS ON FILE |
| JEFFREY MICHAEL RACHKE | ADDRESS ON FILE |
| JEFFREY MICHAEL SOBODASH | ADDRESS ON FILE |
| JEFFREY O ZICKER | ADDRESS ON FILE |
| JEFFREY RICHARD | ADDRESS ON FILE |
| JEFFREY RODHOUSE | ADDRESS ON FILE |
| JEFFREY S CHARLTON | ADDRESS ON FILE |
| JEFFREY SMITH | ADDRESS ON FILE |
| JEFFREY T LEDERER | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JEFFREY VAN DE POEL | ADDRESS ON FILE |
| JEFFREY VICENTE | ADDRESS ON FILE |
| JEFFREY W CROOMS | ADDRESS ON FILE |
| JEFFREY WHITE | ADDRESS ON FILE |
| JEFFREY ZILAHY | ADDRESS ON FILE |
| JELANI CURRIE | ADDRESS ON FILE |
| JENA GARTLAND | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENALEE ERICKSON | ADDRESS ON FILE |
| JENELLE HATZUNG | ADDRESS ON FILE |
| JENIFFER BLANCO SYLVESTER | ADDRESS ON FILE |
| JENNA KLEINGARTNER | ADDRESS ON FILE |
| JENNA SALVATIN | ADDRESS ON FILE |
| JENNAI GULEZIAN | ADDRESS ON FILE |
| JENNIFER A THORPE | ADDRESS ON FILE |
| JENNIFER ANN CHAPLIN | ADDRESS ON FILE |
| JENNIFER ANN EVANS | ADDRESS ON FILE |
| JENNIFER ARDEL THOMPSON | ADDRESS ON FILE |
| JENNIFER AUGUSTINE | ADDRESS ON FILE |
| JENNIFER CLAYTON | ADDRESS ON FILE |
| JENNIFER DABIRSIAGHI | ADDRESS ON FILE |
| JENNIFER ELIAS | ADDRESS ON FILE |
| JENNIFER FOSTER | ADDRESS ON FILE |
| JENNIFER GAYLE LUKOWITZ | ADDRESS ON FILE |
| JENNIFER GILTNANE | ADDRESS ON FILE |
| JENNIFER GOLDBERG | ADDRESS ON FILE |
| JENNIFER GUNDERSON | ADDRESS ON FILE |
| JENNIFER HAYNES | ADDRESS ON FILE |
| JENNIFER HAYS | ADDRESS ON FILE |
| JENNIFER HELBLE | ADDRESS ON FILE |
| JENNIFER JEFFREY | ADDRESS ON FILE |
| JENNIFER LAGROW | ADDRESS ON FILE |
| JENNIFER LEHRER | ADDRESS ON FILE |
| JENNIFER LOPEZ | ADDRESS ON FILE |
| JENNIFER LOU | ADDRESS ON FILE |
| JENNIFER M KACHMARIK | ADDRESS ON FILE |
| JENNIFER MERLO | ADDRESS ON FILE |
| JENNIFER NICHOLS | ADDRESS ON FILE |
| JENNIFER OUYANG | ADDRESS ON FILE |
| JENNIFER P FORD | ADDRESS ON FILE |
| JENNIFER QUIJANCE | ADDRESS ON FILE |
| JENNIFER REPANSHEK | ADDRESS ON FILE |
| JENNIFER RYAN CARVER | ADDRESS ON FILE |
| JENNIFER SALEM | ADDRESS ON FILE |
| JENNIFER TIPTON | ADDRESS ON FILE |
| JENNIFER TOWNE | ADDRESS ON FILE |
| JENNIFER VICINIE | ADDRESS ON FILE |
| JENNIFER WARE | ADDRESS ON FILE |
| JENNIFER WILEY | ADDRESS ON FILE |
| JENNIFER YEN LEE | ADDRESS ON FILE |
| JENNY CUASAPAZ | ADDRESS ON FILE |
| JEOFFREY TOMAS | ADDRESS ON FILE |
| JERALD A LOOMIS | ADDRESS ON FILE |
| JEREMIAH ALCAZAR | ADDRESS ON FILE |
| JEREMIAS CASTANEDA | ADDRESS ON FILE |
| JEREMY ANDERSON | ADDRESS ON FILE |
| JEREMY BULS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY JONES | ADDRESS ON FILE |
| JEREMY KELLER | ADDRESS ON FILE |
| JEREMY KRUG | ADDRESS ON FILE |
| JEREMY LEFEBER | ADDRESS ON FILE |
| JEREMY PARK | ADDRESS ON FILE |
| JEREMY PLEYDELL-BOUVERIE | ADDRESS ON FILE |
| JEREMY WIEST | ADDRESS ON FILE |
| JERI ANN BROWN | ADDRESS ON FILE |
| JERMAINE HAZEL | ADDRESS ON FILE |
| JERMAINE LEWIS | ADDRESS ON FILE |
| JEROME A CAMP REVOCABLE TRUST | ADDRESS ON FILE |
| JEROME CAMP REVOCABLE TRUST | ADDRESS ON FILE |
| JEROME GATES DATED 2/10/2006 | ADDRESS ON FILE |
| JEROME J GRIESMER | ADDRESS ON FILE |
| JEROME SCHMIDT | ADDRESS ON FILE |
| JERROLD J COLE | ADDRESS ON FILE |
| JERRY A HOLLO | ADDRESS ON FILE |
| JERRY CULLITON | ADDRESS ON FILE |
| JERRY D KIZER JR | ADDRESS ON FILE |
| JERRY H SHELTON | ADDRESS ON FILE |
| JERRY J RICE JR | ADDRESS ON FILE |
| JERRY LEON KNIE | ADDRESS ON FILE |
| JERRY MONSALUD | ADDRESS ON FILE |
| JERRY NAGAISHI | ADDRESS ON FILE |
| JERRY PAUL WEATHERS | ADDRESS ON FILE |
| JERRY WAYNE WAUTERS | ADDRESS ON FILE |
| JERRY YVENS VALCOURT | ADDRESS ON FILE |
| JESSE CRIDER | ADDRESS ON FILE |
| JESSE DEVLIN WILES | ADDRESS ON FILE |
| JESSE E PHILLIPS | ADDRESS ON FILE |
| JESSE KNEPPER | ADDRESS ON FILE |
| JESSE LIEBL | ADDRESS ON FILE |
| JESSICA CEJA-NOLASCO | ADDRESS ON FILE |
| JESSICA GRUBER | ADDRESS ON FILE |
| JESSICA K TRITES ROLLE | ADDRESS ON FILE |
| JESSICA KLODNICKI | ADDRESS ON FILE |
| JESSICA LABRUZZO | ADDRESS ON FILE |
| JESSICA LEE GARCIA | ADDRESS ON FILE |
| JESSICA MAPOSA | ADDRESS ON FILE |
| JESSICA NOHMY | ADDRESS ON FILE |
| JESSICA PINKHAM | ADDRESS ON FILE |
| JESSICA ROBINSON | ADDRESS ON FILE |
| JESSICA ROOT | ADDRESS ON FILE |
| JESUS RODRIGUEZ | ADDRESS ON FILE |
| JEUNESSE MONROE-SPEED | ADDRESS ON FILE |
| JEWEL BARLOW | ADDRESS ON FILE |
| JEZIEL NOVA GUTIERREZ | ADDRESS ON FILE |
| JEZZEL VIRAY | ADDRESS ON FILE |
| JIAHUI JIANG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JILL BARNES CASEY | ADDRESS ON FILE |
| JILL CASH MURPHY | ADDRESS ON FILE |
| JILL ELLEN R CHRISTOPHER | ADDRESS ON FILE |
| JILL MARIE MILLER | ADDRESS ON FILE |
| JILLENE PREUSSER | ADDRESS ON FILE |
| JILLIAN MASTON | ADDRESS ON FILE |
| JIMMIE TOMLIN | ADDRESS ON FILE |
| JIMMY A MCCLURE | ADDRESS ON FILE |
| JIMMY PATE | ADDRESS ON FILE |
| JING WEN | ADDRESS ON FILE |
| JINGWEN JIAO | ADDRESS ON FILE |
| JINGYUAN SUN | ADDRESS ON FILE |
| JO-ANN CHELINI | ADDRESS ON FILE |
| JOAH SUNGKOO CHUN | ADDRESS ON FILE |
| JOAN EIDENT | ADDRESS ON FILE |
| JOAN KENNEDY ERICKSON | ADDRESS ON FILE |
| JOAN N CHANDLER | ADDRESS ON FILE |
| JOANNA COHEN | ADDRESS ON FILE |
| JOANNA MARY GRIGAS | ADDRESS ON FILE |
| JOANNA SMITH | ADDRESS ON FILE |
| JOANNE DAVIS | ADDRESS ON FILE |
| JOANNE GUIDICE | ADDRESS ON FILE |
| JOANNE S PAULL | ADDRESS ON FILE |
| JOANNE SULLIVAN | ADDRESS ON FILE |
| JOAQUIN FIOL | ADDRESS ON FILE |
| JOCELYN LAM | ADDRESS ON FILE |
| JOCELYN ROY | ADDRESS ON FILE |
| JODI CURTIS | ADDRESS ON FILE |
| JODIE HARLAN | ADDRESS ON FILE |
| JODY DORAN | ADDRESS ON FILE |
| JOE DURAN | ADDRESS ON FILE |
| JOE E BRISTOL | ADDRESS ON FILE |
| JOE FRANKLIN ODELL | ADDRESS ON FILE |
| JOEL BAPTISTA | ADDRESS ON FILE |
| JOEL CRAIG MICHAEL | ADDRESS ON FILE |
| JOEL D HECHT ASP | ADDRESS ON FILE |
| JOEL DAVID COHEN RETIREMENT ACCOUNT | ADDRESS ON FILE |
| JOEL WEIDNER | ADDRESS ON FILE |
| JOHANNA FRANCESCA SILVERIO | ADDRESS ON FILE |
| JOHANNA MARIA BOWLING | ADDRESS ON FILE |
| JOHANNES ESCUDERO | ADDRESS ON FILE |
| JOHANNES FIHLEN | ADDRESS ON FILE |
| JOHN A HUBOKY | ADDRESS ON FILE |
| JOHN A SOLINI | ADDRESS ON FILE |
| JOHN ALVAREZ | ADDRESS ON FILE |
| JOHN ANTHONY TADDIE | ADDRESS ON FILE |
| JOHN B PANNONE | ADDRESS ON FILE |
| JOHN B RESPONDEK | ADDRESS ON FILE |
| JOHN BASKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN BERNARD KIRKPATRICK | ADDRESS ON FILE |
| JOHN BLAKE HAMM | ADDRESS ON FILE |
| JOHN BRENDING | ADDRESS ON FILE |
| JOHN BROOKS | ADDRESS ON FILE |
| JOHN BRYAN SMITH | ADDRESS ON FILE |
| JOHN BURDICK | ADDRESS ON FILE |
| JOHN BUTTERFIELD | ADDRESS ON FILE |
| JOHN C COX | ADDRESS ON FILE |
| JOHN C HOOK | ADDRESS ON FILE |
| JOHN CARL ABINES | ADDRESS ON FILE |
| JOHN CARRANO | ADDRESS ON FILE |
| JOHN CHACKO | ADDRESS ON FILE |
| JOHN CHRISTOPHER HENDERSON | ADDRESS ON FILE |
| JOHN CHRISTOPHER TOMPKINS | ADDRESS ON FILE |
| JOHN CHUMNEY | ADDRESS ON FILE |
| JOHN CLIFFORD PEMBERTON IV | ADDRESS ON FILE |
| JOHN CRAIG TREADAWAY | ADDRESS ON FILE |
| JOHN CRAIG TREADAWAY AND | ADDRESS ON FILE |
| JOHN DAVID RICKGARN | ADDRESS ON FILE |
| JOHN DAVID TARBOX | ADDRESS ON FILE |
| JOHN DEBONS JR | ADDRESS ON FILE |
| JOHN DIFULVIO | ADDRESS ON FILE |
| JOHN DIRICO | ADDRESS ON FILE |
| JOHN E GUTH | ADDRESS ON FILE |
| JOHN EDWARD CHILD | ADDRESS ON FILE |
| JOHN F LORENZETTI | ADDRESS ON FILE |
| JOHN F MANIEC | ADDRESS ON FILE |
| JOHN F SIMPSON JR | ADDRESS ON FILE |
| JOHN FARRINGTON | ADDRESS ON FILE |
| JOHN FERRIS | ADDRESS ON FILE |
| JOHN FOTI | ADDRESS ON FILE |
| JOHN FRANKLIN HATCHETTJR | ADDRESS ON FILE |
| JOHN FUSSELMAN | ADDRESS ON FILE |
| JOHN GARDNER | ADDRESS ON FILE |
| JOHN GERBER | ADDRESS ON FILE |
| JOHN GOBIN SMALES TRUST | ADDRESS ON FILE |
| JOHN GOSTEL | ADDRESS ON FILE |
| JOHN GREY JONES JR | ADDRESS ON FILE |
| JOHN GUDGEON | ADDRESS ON FILE |
| JOHN H AIKEN | ADDRESS ON FILE |
| JOHN H AINSWORTH | ADDRESS ON FILE |
| JOHN HAROLD BASKEY | ADDRESS ON FILE |
| JOHN HUTTON | ADDRESS ON FILE |
| JOHN I MCKENNA | ADDRESS ON FILE |
| JOHN J ANDERSON | ADDRESS ON FILE |
| JOHN J JOHNSON | ADDRESS ON FILE |
| JOHN J MALONEY | ADDRESS ON FILE |
| JOHN J MEYER | ADDRESS ON FILE |
| JOHN J NURKOWSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN JEFFERSON | ADDRESS ON FILE |
| JOHN KARWOSKI | ADDRESS ON FILE |
| JOHN KEEFE | ADDRESS ON FILE |
| JOHN KENNETH BIXBY | ADDRESS ON FILE |
| JOHN KOJI HIGASHIDANI | ADDRESS ON FILE |
| JOHN KRUGH | ADDRESS ON FILE |
| JOHN KUPFERSCHMID | ADDRESS ON FILE |
| JOHN KURT OLSEN | ADDRESS ON FILE |
| JOHN L FLOOD | ADDRESS ON FILE |
| JOHN L MICELI | ADDRESS ON FILE |
| JOHN LOUIS DENTON | ADDRESS ON FILE |
| JOHN M ALBERTS | ADDRESS ON FILE |
| JOHN M HOEFT | ADDRESS ON FILE |
| JOHN MANIS | ADDRESS ON FILE |
| JOHN MANLEY | ADDRESS ON FILE |
| JOHN MARK MICHAELS | ADDRESS ON FILE |
| JOHN MARSHALL PRUTZMAN JR | ADDRESS ON FILE |
| JOHN MATTHEW DIRICO | ADDRESS ON FILE |
| JOHN MAYER | ADDRESS ON FILE |
| JOHN MBURU | ADDRESS ON FILE |
| JOHN MCMAHON | ADDRESS ON FILE |
| JOHN MENZA DUDLEY III | ADDRESS ON FILE |
| JOHN MICHAEL BEEZLEY | ADDRESS ON FILE |
| JOHN MORAWA | ADDRESS ON FILE |
| JOHN NOFFSINGER | ADDRESS ON FILE |
| JOHN PAUL BRUNKARD | ADDRESS ON FILE |
| JOHN PAUL MORDACH | ADDRESS ON FILE |
| JOHN PEETERS | ADDRESS ON FILE |
| JOHN PEIXOTTO | ADDRESS ON FILE |
| JOHN POWELL | ADDRESS ON FILE |
| JOHN R DAMICO | ADDRESS ON FILE |
| JOHN R DAMICO | ADDRESS ON FILE |
| JOHN RAY | ADDRESS ON FILE |
| JOHN REDMOND | ADDRESS ON FILE |
| JOHN RICHARD KNIGHT | ADDRESS ON FILE |
| JOHN ROBERT AFINOWICZ | ADDRESS ON FILE |
| JOHN ROBERT DRIVER | ADDRESS ON FILE |
| JOHN ROBERT GUZMAN | ADDRESS ON FILE |
| JOHN ROBOSSON | ADDRESS ON FILE |
| JOHN SALES | ADDRESS ON FILE |
| JOHN SANDOVAL | ADDRESS ON FILE |
| JOHN SHARPE | ADDRESS ON FILE |
| JOHN SORI | ADDRESS ON FILE |
| JOHN SPEAKS | ADDRESS ON FILE |
| JOHN SPILLANE | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STRISOWER ROTH IRA | ADDRESS ON FILE |
| JOHN T DOWD | ADDRESS ON FILE |
| JOHN T HELLEM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN T MERRITT III | ADDRESS ON FILE |
| JOHN T MORRISSEY | ADDRESS ON FILE |
| JOHN THOMAS KING JR | ADDRESS ON FILE |
| JOHN TYRRELL | ADDRESS ON FILE |
| JOHN URSICH | ADDRESS ON FILE |
| JOHN VIDRIH | ADDRESS ON FILE |
| JOHN VIEIRA | ADDRESS ON FILE |
| JOHN VINCENT REID | ADDRESS ON FILE |
| JOHN W CARR | ADDRESS ON FILE |
| JOHN W HARPER | ADDRESS ON FILE |
| JOHN W WEISER | ADDRESS ON FILE |
| JOHN W ZUVIC | ADDRESS ON FILE |
| JOHN WELDON | ADDRESS ON FILE |
| JOHN WESLEY GODDARD | ADDRESS ON FILE |
| JOHN WILLIAM BARNARD | ADDRESS ON FILE |
| JOHN WINN | ADDRESS ON FILE |
| JOHN WRIGHT WILLIAMSON | ADDRESS ON FILE |
| JOHNATHAN CAHILL | ADDRESS ON FILE |
| JOHNATHAN HUDSON | ADDRESS ON FILE |
| JOHNATHAN RUNDLES | ADDRESS ON FILE |
| JOHNNIE REX CAIRNS | ADDRESS ON FILE |
| JOHNNY FRANKLIN EVANS | ADDRESS ON FILE |
| JOHNNY MILAM JR | ADDRESS ON FILE |
| JOHNS, MARY | ADDRESS ON FILE |
| JOHNSON, ALISON C | ADDRESS ON FILE |
| JOHNSON, JOSHUA | ADDRESS ON FILE |
| JOHNSON, MARY KAITLIN | ADDRESS ON FILE |
| JOLIE ROBB-RAMIREZ | ADDRESS ON FILE |
| JON DEOLIVEIRA | ADDRESS ON FILE |
| JON DESHA | ADDRESS ON FILE |
| JON MOSES | ADDRESS ON FILE |
| JON WILLIE | ADDRESS ON FILE |
| JONATHAN ADAM TRENT-CARLSON | ADDRESS ON FILE |
| JONATHAN ALEXANDER | ADDRESS ON FILE |
| JONATHAN BABASO SUQUE | ADDRESS ON FILE |
| JONATHAN BARRETT GOLD | ADDRESS ON FILE |
| JONATHAN CHARD | ADDRESS ON FILE |
| JONATHAN COHEN | ADDRESS ON FILE |
| JONATHAN D DUNN JR | ADDRESS ON FILE |
| JONATHAN DELINE | ADDRESS ON FILE |
| JONATHAN E EVANS | ADDRESS ON FILE |
| JONATHAN ELVIN SCHOONOVER | ADDRESS ON FILE |
| JONATHAN GARCIA | ADDRESS ON FILE |
| JONATHAN GRAY | ADDRESS ON FILE |
| JONATHAN HAIDLE | ADDRESS ON FILE |
| JONATHAN HOFFMAN | ADDRESS ON FILE |
| JONATHAN IVAN SYMKO | ADDRESS ON FILE |
| JONATHAN J LEE | ADDRESS ON FILE |
| JONATHAN KING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JONATHAN LESLIE WILLIAMS | ADDRESS ON FILE |
| JONATHAN LEYS | ADDRESS ON FILE |
| JONATHAN MAHON | ADDRESS ON FILE |
| JONATHAN MANGIN | ADDRESS ON FILE |
| JONATHAN MANOSH | ADDRESS ON FILE |
| JONATHAN MARC-THORNTON RORK | ADDRESS ON FILE |
| JONATHAN OSUNA-LLAMAS | ADDRESS ON FILE |
| JONATHAN ROEHIA WALKER | ADDRESS ON FILE |
| JONATHAN SILVA | ADDRESS ON FILE |
| JONATHAN STIDD | ADDRESS ON FILE |
| JONATHAN T SHAEFFER | ADDRESS ON FILE |
| JONATHAN VAUGHTERS | ADDRESS ON FILE |
| JONATHAN WATSON | ADDRESS ON FILE |
| JONATHAN WEDDLE | ADDRESS ON FILE |
| JONATHAN WROBLE | ADDRESS ON FILE |
| JONATHAN YUAN-SHENG YUN | ADDRESS ON FILE |
| JONATHAN ZURMUHLEN | ADDRESS ON FILE |
| JONATHON BECKINGER | ADDRESS ON FILE |
| JONG HO PARK | ADDRESS ON FILE |
| JONI BUI | ADDRESS ON FILE |
| JOON IL SONG | ADDRESS ON FILE |
| JORDAN BISMUTH | ADDRESS ON FILE |
| JORDAN DANTE WHITE | ADDRESS ON FILE |
| JORDAN FERRY | ADDRESS ON FILE |
| JORDAN FRIEDMAN | ADDRESS ON FILE |
| JORDAN MICHAEL GREENBERG | ADDRESS ON FILE |
| JORDAN OGREN | ADDRESS ON FILE |
| JORDAN OLSON | ADDRESS ON FILE |
| JORDAN ROBISON | ADDRESS ON FILE |
| JORDON THOMSEN | ADDRESS ON FILE |
| JORGE ALFREDO MENDOZA BARAJAS | ADDRESS ON FILE |
| JORGE MANUEL JACINTO GUERREIRO | ADDRESS ON FILE |
| JORGE RIOS | ADDRESS ON FILE |
| JOSE A ESPEJO TRUST | ADDRESS ON FILE |
| JOSE AMIGON | ADDRESS ON FILE |
| JOSE ARIAS | ADDRESS ON FILE |
| JOSE COVARRUBIAS AMECA | ADDRESS ON FILE |
| JOSE F CARTAYA III | ADDRESS ON FILE |
| JOSE FERNANDO BARRERA | ADDRESS ON FILE |
| JOSE GABRIEL VALDEZ | ADDRESS ON FILE |
| JOSE GELPI JR | ADDRESS ON FILE |
| JOSE GOMEZ | ADDRESS ON FILE |
| JOSE JOAQUIN ENDARA CEVALLOS | ADDRESS ON FILE |
| JOSE NATALIO FAYAD | ADDRESS ON FILE |
| JOSE RIOS | ADDRESS ON FILE |
| JOSE SANTIAGO III | ADDRESS ON FILE |
| JOSE SEBASTIAN | ADDRESS ON FILE |
| JOSE T ARIAS | ADDRESS ON FILE |
| JOSEF GOTTWALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH A ABYS | ADDRESS ON FILE |
| JOSEPH A SERWA | ADDRESS ON FILE |
| JOSEPH ARCOLIO | ADDRESS ON FILE |
| JOSEPH ARTHUR SKOTNIK | ADDRESS ON FILE |
| JOSEPH ARTHURS | ADDRESS ON FILE |
| JOSEPH B WOOLFSON | ADDRESS ON FILE |
| JOSEPH C FRANCISCO | ADDRESS ON FILE |
| JOSEPH C STALNAKER JR | ADDRESS ON FILE |
| JOSEPH EDOUARD MANFRED DUMAS | ADDRESS ON FILE |
| JOSEPH EDWARD DORN THOMAS JR | ADDRESS ON FILE |
| JOSEPH FRANK MAGLY | ADDRESS ON FILE |
| JOSEPH GIGLIA | ADDRESS ON FILE |
| JOSEPH H CRISLER | ADDRESS ON FILE |
| JOSEPH HILL | ADDRESS ON FILE |
| JOSEPH JOHN GILLILAND | ADDRESS ON FILE |
| JOSEPH KELLER | ADDRESS ON FILE |
| JOSEPH KENNEY | ADDRESS ON FILE |
| JOSEPH KIMBALL IRVINE | ADDRESS ON FILE |
| JOSEPH KRAMER | ADDRESS ON FILE |
| JOSEPH LOUIS KAPLA | ADDRESS ON FILE |
| JOSEPH M FRADE | ADDRESS ON FILE |
| JOSEPH MANNO | ADDRESS ON FILE |
| JOSEPH MAURO | ADDRESS ON FILE |
| JOSEPH MICHAEL WINESBURG | ADDRESS ON FILE |
| JOSEPH NJAU | ADDRESS ON FILE |
| JOSEPH NORTON | ADDRESS ON FILE |
| JOSEPH P FENNESSY | ADDRESS ON FILE |
| JOSEPH P PLONSKI III | ADDRESS ON FILE |
| JOSEPH PEREZ | ADDRESS ON FILE |
| JOSEPH PROCTOR | ADDRESS ON FILE |
| JOSEPH R FEKECH | ADDRESS ON FILE |
| JOSEPH ROBERT SOWELL | ADDRESS ON FILE |
| JOSEPH ROBERTS SPARLING | ADDRESS ON FILE |
| JOSEPH RUTIGLIANO | ADDRESS ON FILE |
| JOSEPH SMITH | ADDRESS ON FILE |
| JOSEPH STOTTLER | ADDRESS ON FILE |
| JOSEPH TAKAI | ADDRESS ON FILE |
| JOSEPH THOMAS MEIER | ADDRESS ON FILE |
| JOSEPH WAGGONER | ADDRESS ON FILE |
| JOSEPH WRAY | ADDRESS ON FILE |
| JOSEPH WYATT CROOMS | ADDRESS ON FILE |
| JOSEPH ZANONI | ADDRESS ON FILE |
| JOSEPHINE ALANIS GREEN | ADDRESS ON FILE |
| JOSEPHINE G KARANJA | ADDRESS ON FILE |
| JOSEY AARON | ADDRESS ON FILE |
| JOSH A HAMMEL | ADDRESS ON FILE |
| JOSH DANIEL GEORGE SAUNDERS | ADDRESS ON FILE |
| JOSH FELDMAN | ADDRESS ON FILE |
| JOSHUA ALAN GENTRUP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA AVRUM LICHTENFELD | ADDRESS ON FILE |
| JOSHUA BURCHAM | ADDRESS ON FILE |
| JOSHUA CRANE | ADDRESS ON FILE |
| JOSHUA DAVID DEETER | ADDRESS ON FILE |
| JOSHUA DAVID MONTANA | ADDRESS ON FILE |
| JOSHUA DIXON | ADDRESS ON FILE |
| JOSHUA HONG | ADDRESS ON FILE |
| JOSHUA HOVDEN | ADDRESS ON FILE |
| JOSHUA JON CUMMINGS | ADDRESS ON FILE |
| JOSHUA LYON | ADDRESS ON FILE |
| JOSHUA M GRANT | ADDRESS ON FILE |
| JOSHUA MICHAEL HORNER | ADDRESS ON FILE |
| JOSHUA PAUL VICKERSON | ADDRESS ON FILE |
| JOSHUA R SHEARER | ADDRESS ON FILE |
| JOSHUA RAMIREZ | ADDRESS ON FILE |
| JOSHUA S MILLER | ADDRESS ON FILE |
| JOSHUA SWEDLOW | ADDRESS ON FILE |
| JOSHUA VOLUCK | ADDRESS ON FILE |
| JOSHUA ZALIS | ADDRESS ON FILE |
| JOSIAH ETHAN MOYER | ADDRESS ON FILE |
| JOSIAH KENNETH SLIFER | ADDRESS ON FILE |
| JOSTIN BURBIDGE | ADDRESS ON FILE |
| JOY BURDICK NOWELL TRUST | ADDRESS ON FILE |
| JOY JOHNSTON | ADDRESS ON FILE |
| JOY LINDSAY | ADDRESS ON FILE |
| JOY LYDIARD | ADDRESS ON FILE |
| JOYA L NEWMAN | ADDRESS ON FILE |
| JOYCE A GAY | ADDRESS ON FILE |
| JOYCE ATTAWAY | ADDRESS ON FILE |
| JOYCE BLUE | ADDRESS ON FILE |
| JOYCE JOANNE SCHOLEN | ADDRESS ON FILE |
| JOYCE M HARTY | ADDRESS ON FILE |
| JOYCE REYES | ADDRESS ON FILE |
| JOYCE WILKOS | ADDRESS ON FILE |
| JUAN ANDRES GARCIA | ADDRESS ON FILE |
| JUAN ARRONA | ADDRESS ON FILE |
| JUAN CARLOS GODINEZ | ADDRESS ON FILE |
| JUAN ESTEBAN GOMEZ ILARI | ADDRESS ON FILE |
| JUAN ROMEU LEZAMA | ADDRESS ON FILE |
| JUANITA CLARKE | ADDRESS ON FILE |
| JUAVANDA S LEWIS | ADDRESS ON FILE |
| JUDAH NORMAN GREENBERG | ADDRESS ON FILE |
| JUDAH RICHARDSON | ADDRESS ON FILE |
| JUDE MOITOZA | ADDRESS ON FILE |
| JUDITH ANN ANIBAS | ADDRESS ON FILE |
| JUDITH BOURG | ADDRESS ON FILE |
| JUDITH ELAINE GREEN LATNER | ADDRESS ON FILE |
| JUDITH L BRAMLAGE | ADDRESS ON FILE |
| JUDITH MORRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUDITH MURPHY | ADDRESS ON FILE |
| JUDITH O CONNOR | ADDRESS ON FILE |
| JUDITH WILCOX | ADDRESS ON FILE |
| JUDSON KUEHLING | ADDRESS ON FILE |
| JUERGEN ZINKO | ADDRESS ON FILE |
| JUIN-HWEY CHEN | ADDRESS ON FILE |
| JULES JEREMY FOURNIER | ADDRESS ON FILE |
| JULIA CRAWFORD | ADDRESS ON FILE |
| JULIA DELGAUDIO | ADDRESS ON FILE |
| JULIA JAUNDALDERIS | ADDRESS ON FILE |
| JULIA JEANETTE NAES | ADDRESS ON FILE |
| JULIA LYNNE ROGERS | ADDRESS ON FILE |
| JULIA STONE | ADDRESS ON FILE |
| JULIA SWEENEY | ADDRESS ON FILE |
| JULIAN SEVERINO | ADDRESS ON FILE |
| JULIAN ZOTTL | ADDRESS ON FILE |
| JULIANA HART | ADDRESS ON FILE |
| JULIANA OBRIEN | ADDRESS ON FILE |
| JULIANA OROZCO | ADDRESS ON FILE |
| JULIANA THOMAS | ADDRESS ON FILE |
| JULIANNA SIPEKI | ADDRESS ON FILE |
| JULIE BELTZ | ADDRESS ON FILE |
| JULIE BUTLER | ADDRESS ON FILE |
| JULIE COCHRANE | ADDRESS ON FILE |
| JULIE GARRETT-STATE | ADDRESS ON FILE |
| JULIE HART | ADDRESS ON FILE |
| JULIE JOHNSON VIRGIN | ADDRESS ON FILE |
| JULIE MCGILL | ADDRESS ON FILE |
| JULIE PARAVIA | ADDRESS ON FILE |
| JULIEN DAVID DESHLER | ADDRESS ON FILE |
| JULIET ORR | ADDRESS ON FILE |
| JULIO CASTELLAN | ADDRESS ON FILE |
| JULIO CESAR CASTELLAN | ADDRESS ON FILE |
| JULIO ECHEVERRIA | ADDRESS ON FILE |
| JULIO GONZALEZ | ADDRESS ON FILE |
| JULIO NEHEMIAS TORRES BONILLA | ADDRESS ON FILE |
| JULIUS AKONDENG | ADDRESS ON FILE |
| JUNHAN JEONG | ADDRESS ON FILE |
| JUNIOR GREY | ADDRESS ON FILE |
| JURGEN SCHWARZLER | ADDRESS ON FILE |
| JUSLEEN SABHERWAL | ADDRESS ON FILE |
| JUSTIN BARKER | ADDRESS ON FILE |
| JUSTIN BARNES | ADDRESS ON FILE |
| JUSTIN BUDARE | ADDRESS ON FILE |
| JUSTIN CURTIS DESNOYERS | ADDRESS ON FILE |
| JUSTIN DOWNS | ADDRESS ON FILE |
| JUSTIN GEBURA | ADDRESS ON FILE |
| JUSTIN KLIER | ADDRESS ON FILE |
| JUSTIN MEUNIER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUSTIN SHIPPERT | ADDRESS ON FILE |
| JUSTIN TEH | ADDRESS ON FILE |
| JUSTIN ZHANG | ADDRESS ON FILE |
| JUSTINE A LEMANOWICZ | ADDRESS ON FILE |
| JUSTYNA SOKOL | ADDRESS ON FILE |
| JUSTYNA Z BRUCE | ADDRESS ON FILE |
| JYACE STUTSMAN | ADDRESS ON FILE |
| KAARD BOMBE | ADDRESS ON FILE |
| KABIR BARUA | ADDRESS ON FILE |
| KAI-YU HUANG | ADDRESS ON FILE |
| KAIWEI ZHANG | ADDRESS ON FILE |
| KALEB SHERVINGTON | ADDRESS ON FILE |
| KALYAN DOKKA | ADDRESS ON FILE |
| KAMAL KABETO | ADDRESS ON FILE |
| KAMINI IYER | ADDRESS ON FILE |
| KAMLESH PATEL | ADDRESS ON FILE |
| KANG HAI GOH | ADDRESS ON FILE |
| KANG, YUN MIN | ADDRESS ON FILE |
| KARA BRADACH | ADDRESS ON FILE |
| KARA LEE KOHN | ADDRESS ON FILE |
| KARAH KASKA | ADDRESS ON FILE |
| KARCY LAWSON | ADDRESS ON FILE |
| KAREN A KENZEL-COOPER | ADDRESS ON FILE |
| KAREN ARSENAULT | ADDRESS ON FILE |
| KAREN BAIL | ADDRESS ON FILE |
| KAREN CENTENO | ADDRESS ON FILE |
| KAREN CORSO | ADDRESS ON FILE |
| KAREN DJUANDA | ADDRESS ON FILE |
| KAREN ELIZABETH EPSTEIN | ADDRESS ON FILE |
| KAREN J DEMATTEO | ADDRESS ON FILE |
| KAREN K MILLER | ADDRESS ON FILE |
| KAREN M DUFFY | ADDRESS ON FILE |
| KAREN MARIE WIEDERKEHR | ADDRESS ON FILE |
| KAREN NATER-PINEIRO | ADDRESS ON FILE |
| KAREN RANGER | ADDRESS ON FILE |
| KAREN RUTZ | ADDRESS ON FILE |
| KARIN LYNN ANDERSON | ADDRESS ON FILE |
| KARINA OLIU | ADDRESS ON FILE |
| KARL ERIK BAKER | ADDRESS ON FILE |
| KARL FULTON | ADDRESS ON FILE |
| KARL GOSSETT | ADDRESS ON FILE |
| KARL KENT DITTMER JR | ADDRESS ON FILE |
| KARL MAZEIKA ENGLERT | ADDRESS ON FILE |
| KARL STINE | ADDRESS ON FILE |
| KARLA KUJAT | ADDRESS ON FILE |
| KARLIE LEIKEL | ADDRESS ON FILE |
| KARMINDER SINGH | ADDRESS ON FILE |
| KAROLINE DANG KIM | ADDRESS ON FILE |
| KARON M NICHOLS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KARSON RAZA GHULAMALI | ADDRESS ON FILE |
| KARTHEEK PULAVARTHI | ADDRESS ON FILE |
| KARTHIK AVADHANAM | ADDRESS ON FILE |
| KARTIK PATEL | ADDRESS ON FILE |
| KARYNA AINSWORTH | ADDRESS ON FILE |
| KATARINA KIELECZAWA | ADDRESS ON FILE |
| KATE BERRY | ADDRESS ON FILE |
| KATHARINE NAULT | ADDRESS ON FILE |
| KATHERINE ALEXANDRA PICKARD | ADDRESS ON FILE |
| KATHERINE AMATO | ADDRESS ON FILE |
| KATHERINE ANDREWS | ADDRESS ON FILE |
| KATHERINE BLOMMER | ADDRESS ON FILE |
| KATHERINE CHAN | ADDRESS ON FILE |
| KATHERINE CONRAD | ADDRESS ON FILE |
| KATHERINE GRACE EVERETT | ADDRESS ON FILE |
| KATHERINE LYNN GIROTTI | ADDRESS ON FILE |
| KATHERINE PEGRAM | ADDRESS ON FILE |
| KATHERINE RICHARDSON | ADDRESS ON FILE |
| KATHERINE SUN | ADDRESS ON FILE |
| KATHERYN SHERWOOD | ADDRESS ON FILE |
| KATHLEEN A KLEIN | ADDRESS ON FILE |
| KATHLEEN ANN BUTITTA | ADDRESS ON FILE |
| KATHLEEN ANNE WHALEN | ADDRESS ON FILE |
| KATHLEEN CAROSI | ADDRESS ON FILE |
| KATHLEEN DISA | ADDRESS ON FILE |
| KATHLEEN KARPUS | ADDRESS ON FILE |
| KATHLEEN LILLIAN PELUSO | ADDRESS ON FILE |
| KATHLEEN M COLBERT | ADDRESS ON FILE |
| KATHLEEN M STEPHENS | ADDRESS ON FILE |
| KATHLEEN MCQUAID HOLDRIDGE | ADDRESS ON FILE |
| KATHLINE H KIM | ADDRESS ON FILE |
| KATHRYN FITZGERALD | ADDRESS ON FILE |
| KATHRYN FOGARTY | ADDRESS ON FILE |
| KATHRYN FUJIKAWA-DAVIS | ADDRESS ON FILE |
| KATHRYN HEAD AYCOCK MCMURRY | ADDRESS ON FILE |
| KATHRYN JOANNE LAW | ADDRESS ON FILE |
| KATHRYN LESLEY HANARA | ADDRESS ON FILE |
| KATHRYN MAITREJEAN | ADDRESS ON FILE |
| KATHRYN MCKEE | ADDRESS ON FILE |
| KATHRYN NILES | ADDRESS ON FILE |
| KATHRYN THERESA KING | ADDRESS ON FILE |
| KATHY ANN THORNBURG | ADDRESS ON FILE |
| KATHY HARRISON ALLEN | ADDRESS ON FILE |
| KATHY JO COOKSON | ADDRESS ON FILE |
| KATIE LACROIX | ADDRESS ON FILE |
| KATIE MURREY | ADDRESS ON FILE |
| KATIE OWEN | ADDRESS ON FILE |
| KATIE STRICKER | ADDRESS ON FILE |
| KATIE WEINHOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KATRINA CROCKETT | ADDRESS ON FILE |
| KAY B NORMAN | ADDRESS ON FILE |
| KAY BRADY | ADDRESS ON FILE |
| KAYLA HILL | ADDRESS ON FILE |
| KAYLA MAE BERNARDINO | ADDRESS ON FILE |
| KAYLIE JOHNSON | ADDRESS ON FILE |
| KAZEM SADATI | ADDRESS ON FILE |
| KDS SERVICES LLC | ADDRESS ON FILE |
| KEIDRA D CHANEY | ADDRESS ON FILE |
| KEISUKE NATSUME | ADDRESS ON FILE |
| KEITH BINAM | ADDRESS ON FILE |
| KEITH D BARGA | ADDRESS ON FILE |
| KEITH HALE | ADDRESS ON FILE |
| KEITH LASSITER | ADDRESS ON FILE |
| KEITH NATION | ADDRESS ON FILE |
| KEITH WILLIAM LEMCKE | ADDRESS ON FILE |
| KEITH WONG | ADDRESS ON FILE |
| KELLEN NEWHOUSE | ADDRESS ON FILE |
| KELLI MARIE YEAGER | ADDRESS ON FILE |
| KELLIE ANNE BARTHOLOMEW | ADDRESS ON FILE |
| KELLY ARROTTI | ADDRESS ON FILE |
| KELLY B BAKER | ADDRESS ON FILE |
| KELLY BENDER | ADDRESS ON FILE |
| KELLY DESGROSSEILLIERS | ADDRESS ON FILE |
| KELLY DYE | ADDRESS ON FILE |
| KELLY ERIN DEVLIN | ADDRESS ON FILE |
| KELLY J STORCK | ADDRESS ON FILE |
| KELLY KAMSTRA | ADDRESS ON FILE |
| KELLY L MARINKOVICH | ADDRESS ON FILE |
| KELLY PUVOGEL | ADDRESS ON FILE |
| KELSEY ANN BURKHARDT PARR | ADDRESS ON FILE |
| KELSEY ANNE SILVA | ADDRESS ON FILE |
| KENDRA ELIZABETH JABLONSKI | ADDRESS ON FILE |
| KENDRA KOSKI | ADDRESS ON FILE |
| KENDRICK DAVID ANDERSON | ADDRESS ON FILE |
| KENDRID MAYS | ADDRESS ON FILE |
| KENNETH A LAUBER | ADDRESS ON FILE |
| KENNETH ALAN LOCKE | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |
| KENNETH DAVID FERNANDEZ PRADA | ADDRESS ON FILE |
| KENNETH EUGENE GOLISH | ADDRESS ON FILE |
| KENNETH F ALDEN | ADDRESS ON FILE |
| KENNETH GIBSON | ADDRESS ON FILE |
| KENNETH HAYES | ADDRESS ON FILE |
| KENNETH J SHEEDY | ADDRESS ON FILE |
| KENNETH JAMES STEEDEN | ADDRESS ON FILE |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH L CURTIS | ADDRESS ON FILE |
| KENNETH L TULLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH LAVELY | ADDRESS ON FILE |
| KENNETH LENZ | ADDRESS ON FILE |
| KENNETH LEWIS HOUTING | ADDRESS ON FILE |
| KENNETH LINNEMAN | ADDRESS ON FILE |
| KENNETH LOHWASSER | ADDRESS ON FILE |
| KENNETH MANCUSO | ADDRESS ON FILE |
| KENNETH MANCUSO | ADDRESS ON FILE |
| KENNETH MEDLEY | ADDRESS ON FILE |
| KENNETH R WEHAR | ADDRESS ON FILE |
| KENNETH ROSS WHITE | ADDRESS ON FILE |
| KENNETH SHOCKLEY | ADDRESS ON FILE |
| KENNETH W HAMMERMAN | ADDRESS ON FILE |
| KENNY HUANG | ADDRESS ON FILE |
| KENSIL J DICKINSON | ADDRESS ON FILE |
| KENT ANDREW GRIMSRUD | ADDRESS ON FILE |
| KENT KOFOED | ADDRESS ON FILE |
| KENY MEDRANO | ADDRESS ON FILE |
| KEPHART, CHRIS | ADDRESS ON FILE |
| KERI AUMELL | ADDRESS ON FILE |
| KERI LYNN SERRANO | ADDRESS ON FILE |
| KERI THORPE | ADDRESS ON FILE |
| KERMIE ROBINSON | ADDRESS ON FILE |
| KERRI A KLEIN | ADDRESS ON FILE |
| KERRI ELIZABETH GROSS | ADDRESS ON FILE |
| KERRY JOSEPH SPIEGLER | ADDRESS ON FILE |
| KERRY PENNY | ADDRESS ON FILE |
| KERTH JOSHUA GRAVENER | ADDRESS ON FILE |
| KESHAV KUMAR | ADDRESS ON FILE |
| KESNEL JULES | ADDRESS ON FILE |
| KESTREL FLIGHT FUND LLC | ADDRESS ON FILE |
| KETAN PATEL | ADDRESS ON FILE |
| KETAN SHAH | ADDRESS ON FILE |
| KEVIN ANTHONY BALBI | ADDRESS ON FILE |
| KEVIN ANTHONY TSUI | ADDRESS ON FILE |
| KEVIN BENSON | ADDRESS ON FILE |
| KEVIN BUCKLEY | ADDRESS ON FILE |
| KEVIN CUMMINS | ADDRESS ON FILE |
| KEVIN D PARVIZ | ADDRESS ON FILE |
| KEVIN DANIEL | ADDRESS ON FILE |
| KEVIN DAVIS | ADDRESS ON FILE |
| KEVIN DELVENTHAL | ADDRESS ON FILE |
| KEVIN DOMINIK KORTE | ADDRESS ON FILE |
| KEVIN EICHHORST | ADDRESS ON FILE |
| KEVIN FRANCIS | ADDRESS ON FILE |
| KEVIN G DESHARNAIS | ADDRESS ON FILE |
| KEVIN GREEN | ADDRESS ON FILE |
| KEVIN HEWITT | ADDRESS ON FILE |
| KEVIN J BEIRICH | ADDRESS ON FILE |
| KEVIN J HALL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN KLEMBCZYK | ADDRESS ON FILE |
| KEVIN KOVAL | ADDRESS ON FILE |
| KEVIN LEE JOHNSON | ADDRESS ON FILE |
| KEVIN LETZ | ADDRESS ON FILE |
| KEVIN MANLEY | ADDRESS ON FILE |
| KEVIN MCLAIN | ADDRESS ON FILE |
| KEVIN MCMILLEN | ADDRESS ON FILE |
| KEVIN MEADE | ADDRESS ON FILE |
| KEVIN MICHAEL BROWN | ADDRESS ON FILE |
| KEVIN MICHAEL YUSKO | ADDRESS ON FILE |
| KEVIN MITRA | ADDRESS ON FILE |
| KEVIN NUEST | ADDRESS ON FILE |
| KEVIN P AUSTIN | ADDRESS ON FILE |
| KEVIN PERSAUD | ADDRESS ON FILE |
| KEVIN RICHARD VENDOLA | ADDRESS ON FILE |
| KEVIN SCOTT MILLER | ADDRESS ON FILE |
| KEVIN SHANE MCLAUGHLIN | ADDRESS ON FILE |
| KEVIN SIMPSON | ADDRESS ON FILE |
| KEVIN SORBANELLI | ADDRESS ON FILE |
| KEVIN TESTO | ADDRESS ON FILE |
| KEVIN TODD FULLER | ADDRESS ON FILE |
| KEVIN VARGAS | ADDRESS ON FILE |
| KEVIN VENDOLA | ADDRESS ON FILE |
| KEVIN WALTERS | ADDRESS ON FILE |
| KEYUR PATEL | ADDRESS ON FILE |
| KHALEED JUMA | ADDRESS ON FILE |
| KIANA DELICIA ROMEO | ADDRESS ON FILE |
| KILEY STEVEN GUSTAFSON | ADDRESS ON FILE |
| KIM CHOATE | ADDRESS ON FILE |
| KIM DAVID HEINTZE | ADDRESS ON FILE |
| KIM DUNCAN | ADDRESS ON FILE |
| KIM LOUISE MORRISON | ADDRESS ON FILE |
| KIM R DOBBS | ADDRESS ON FILE |
| KIM SUSAN NELSON | ADDRESS ON FILE |
| KIMANI BURTON | ADDRESS ON FILE |
| KIMBE MEARES | ADDRESS ON FILE |
| KIMBERLY A STRUNA | ADDRESS ON FILE |
| KIMBERLY ANN JOHNSON | ADDRESS ON FILE |
| KIMBERLY ANN SCHOENFELDER | ADDRESS ON FILE |
| KIMBERLY ANNE JOYCE | ADDRESS ON FILE |
| KIMBERLY B BARNES | ADDRESS ON FILE |
| KIMBERLY B WARNER | ADDRESS ON FILE |
| KIMBERLY DUROSKO | ADDRESS ON FILE |
| KIMBERLY GALLAGHER | ADDRESS ON FILE |
| KIMBERLY MARIE STULL | ADDRESS ON FILE |
| KIMBERLY MEYER | ADDRESS ON FILE |
| KIMBERLY NICOLE EATON | ADDRESS ON FILE |
| KIMBERLY NOBLE | ADDRESS ON FILE |
| KIMBERLY R WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KIMBERLY SIPES | ADDRESS ON FILE |
| KIMMY GO | ADDRESS ON FILE |
| KIN TAM | ADDRESS ON FILE |
| KING DRIVE CONCEPTS PTY LTD | ADDRESS ON FILE |
| KINNARI PATEL | ADDRESS ON FILE |
| KINNEY FAMILY TRUST | ADDRESS ON FILE |
| KINSEY, KEITH | ADDRESS ON FILE |
| KIRAN SHAH | ADDRESS ON FILE |
| KIRK CRENSHAW | ADDRESS ON FILE |
| KIRK DODDS | ADDRESS ON FILE |
| KIRK E HUISENGA | ADDRESS ON FILE |
| KIRK LIVELY | ADDRESS ON FILE |
| KIRK MILLER | ADDRESS ON FILE |
| KIRK SELLERS | ADDRESS ON FILE |
| KIRTI TEWARI | ADDRESS ON FILE |
| KISHORE KUMAR MUKKA | ADDRESS ON FILE |
| KIYOFUMI TOKUNAGA | ADDRESS ON FILE |
| KLAIRE KIEHNE RHODES | ADDRESS ON FILE |
| KLARA JOSEFINE HEDLUND | ADDRESS ON FILE |
| KLAUS BERND STEINKLAUBER | ADDRESS ON FILE |
| KLAUS D SCHMITT | ADDRESS ON FILE |
| KLAUS JOSEF GUENTHER | ADDRESS ON FILE |
| KLAUS SCHWEGLER | ADDRESS ON FILE |
| KNOWLES, LINDSEY BETH | ADDRESS ON FILE |
| KOBIALKA, EDWARD JOHN | ADDRESS ON FILE |
| KOENRAAD W BECKERS | ADDRESS ON FILE |
| KOFI OFOSU-ASANTE | ADDRESS ON FILE |
| KONRAD STAPLER | ADDRESS ON FILE |
| KONSTANTINOS SPALIARAS | ADDRESS ON FILE |
| KORK BUN CHEA | ADDRESS ON FILE |
| KOTESWARARAO VENKATA | ADDRESS ON FILE |
| KRAIG ECKER | ADDRESS ON FILE |
| KRAUSE, NATHAN | ADDRESS ON FILE |
| KRIS BJORNERUD | ADDRESS ON FILE |
| KRIS BOBO | ADDRESS ON FILE |
| KRISANNE CLIFFORD | ADDRESS ON FILE |
| KRISTA KATHERINE JACK | ADDRESS ON FILE |
| KRISTA ROSS | ADDRESS ON FILE |
| KRISTEN ASHLEY STAGE | ADDRESS ON FILE |
| KRISTEN CUHRAN | ADDRESS ON FILE |
| KRISTEN DAMORE | ADDRESS ON FILE |
| KRISTEN FRIAS | ADDRESS ON FILE |
| KRISTEN GRAFF-BAKER | ADDRESS ON FILE |
| KRISTEN MARTIN | ADDRESS ON FILE |
| KRISTEN MUKAI | ADDRESS ON FILE |
| KRISTEN NICOLE BLODGETT | ADDRESS ON FILE |
| KRISTEN RODES | ADDRESS ON FILE |
| KRISTEN SHARI GAYLE | ADDRESS ON FILE |
| KRISTI GOODHUE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRISTI VILAY | ADDRESS ON FILE |
| KRISTIN ANNIE HEITMEIER | ADDRESS ON FILE |
| KRISTIN ELIZABETH TUTEN | ADDRESS ON FILE |
| KRISTIN GATTER | ADDRESS ON FILE |
| KRISTIN LEE GEISLER | ADDRESS ON FILE |
| KRISTIN LOFGREN | ADDRESS ON FILE |
| KRISTIN MASUNAGA | ADDRESS ON FILE |
| KRISTINA A DEWEY | ADDRESS ON FILE |
| KRISTINA DOHERTY | ADDRESS ON FILE |
| KRISTINA FERRAN | ADDRESS ON FILE |
| KRISTINA HOLTROP | ADDRESS ON FILE |
| KRISTINA LYNN WRIGHT | ADDRESS ON FILE |
| KRISTINA SHERK AND MARIUS MALHERBE | ADDRESS ON FILE |
| KRISTINE A KOENIG | ADDRESS ON FILE |
| KRISTINE W HANNA | ADDRESS ON FILE |
| KRISTOPHER BRANDT BAHOUTH | ADDRESS ON FILE |
| KROY BIERMANN | ADDRESS ON FILE |
| KRYSTEL SANFORD | ADDRESS ON FILE |
| KUKUS LLC | ADDRESS ON FILE |
| KUMAR SANAM | ADDRESS ON FILE |
| KUMNEGER EMIRU | ADDRESS ON FILE |
| KUNAL BAVISHI | ADDRESS ON FILE |
| KUNAL JAIN | ADDRESS ON FILE |
| KURKCIYAN INVESTING LLC | 301 N WALKER AVE 6301 OKLAHOMA CITY OK 73102 |
| KURT R BYER | ADDRESS ON FILE |
| KURT ROSKOPF | ADDRESS ON FILE |
| KUSH AKOTIA | ADDRESS ON FILE |
| KUSHNER, DAVID M | ADDRESS ON FILE |
| KVL INVESTMENT TRUST | ADDRESS ON FILE |
| KWAKU OFORI-DARKO | ADDRESS ON FILE |
| KWOK FUNG AU YEUNG | ADDRESS ON FILE |
| KWOK HO CHAN | ADDRESS ON FILE |
| KYLE BUNIGER | ADDRESS ON FILE |
| KYLE CRIER | ADDRESS ON FILE |
| KYLE DEES | ADDRESS ON FILE |
| KYLE GILLS | ADDRESS ON FILE |
| KYLE GREGORY | ADDRESS ON FILE |
| KYLE MCFARLANE | ADDRESS ON FILE |
| KYLE R BOWMER | ADDRESS ON FILE |
| KYLE THOMAS PRANDI | ADDRESS ON FILE |
| KYLE WOODS URRUTIA | ADDRESS ON FILE |
| KYRON RAMOO | ADDRESS ON FILE |
| KYSHA HARRIELL | ADDRESS ON FILE |
| L JONES | ADDRESS ON FILE |
| LACEY HUTCHISON | ADDRESS ON FILE |
| LADORIAN LATIN | ADDRESS ON FILE |
| LAKIA MINGO | ADDRESS ON FILE |
| LAMINGO VERWALTUNGS GMBH | HAUPTSTRASSE 16 SINGAPORE SINGAPORE |
| LAMONT BEEBE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANCE HORTON | ADDRESS ON FILE |
| LANCE WILLIS | ADDRESS ON FILE |
| LANDE NG | ADDRESS ON FILE |
| LANDON THOLEN | ADDRESS ON FILE |
| LARISA BROWN | ADDRESS ON FILE |
| LARRY D HINES | ADDRESS ON FILE |
| LARRY EDWARD BUCHMANN | ADDRESS ON FILE |
| LARRY ELLINGSON | ADDRESS ON FILE |
| LARRY FERGUSON | ADDRESS ON FILE |
| LARRY JAMES EGGENBERGER | ADDRESS ON FILE |
| LARRY JOHNSON | ADDRESS ON FILE |
| LARRY LEVENBERG | ADDRESS ON FILE |
| LARRY R PRICE | ADDRESS ON FILE |
| LARRY SELLECK | ADDRESS ON FILE |
| LARS MAPSTEAD | ADDRESS ON FILE |
| LARS ULLMAR | ADDRESS ON FILE |
| LASHICONNAH HAMMER | ADDRESS ON FILE |
| LATOSHA HUTCHINSON | ADDRESS ON FILE |
| LATOYA DUPREE | ADDRESS ON FILE |
| LAU TSZ CHUN | ADDRESS ON FILE |
| LAUNCE M TURNER | ADDRESS ON FILE |
| LAURA ANN WOODRUFF | ADDRESS ON FILE |
| LAURA B SHANNON | ADDRESS ON FILE |
| LAURA DAWN JONES | ADDRESS ON FILE |
| LAURA EALY | ADDRESS ON FILE |
| LAURA HALL COOPER | ADDRESS ON FILE |
| LAURA HOGAN | ADDRESS ON FILE |
| LAURA JOUKOVSKI | ADDRESS ON FILE |
| LAURA JUSTINE JACOBSON | ADDRESS ON FILE |
| LAURA KMIOTEK | ADDRESS ON FILE |
| LAURA L TIMMIS | ADDRESS ON FILE |
| LAURA LERNER | ADDRESS ON FILE |
| LAURA LYNN GAWEL | ADDRESS ON FILE |
| LAURA OLSON | ADDRESS ON FILE |
| LAURA PARNELL | ADDRESS ON FILE |
| LAURA PORTO | ADDRESS ON FILE |
| LAURA QUENZER | ADDRESS ON FILE |
| LAURA QUINN | ADDRESS ON FILE |
| LAURA RODRIGUEZ | ADDRESS ON FILE |
| LAURA STRIDIRON | ADDRESS ON FILE |
| LAUREL ANN HOPSICKER | ADDRESS ON FILE |
| LAUREN BASCUE | ADDRESS ON FILE |
| LAUREN DAVID | ADDRESS ON FILE |
| LAUREN DEBOALT | ADDRESS ON FILE |
| LAUREN E MOSKOWITZ | ADDRESS ON FILE |
| LAUREN FLEMEN | ADDRESS ON FILE |
| LAUREN KOENIG BUMP | ADDRESS ON FILE |
| LAUREN LARSON | ADDRESS ON FILE |
| LAUREN LYNN IHDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAUREN M OFLAHERTY | ADDRESS ON FILE |
| LAUREN MCMILLIAN | ADDRESS ON FILE |
| LAUREN MICHELSON | ADDRESS ON FILE |
| LAUREN MIFFLIN | ADDRESS ON FILE |
| LAUREN MILLER | ADDRESS ON FILE |
| LAUREN SELIG | ADDRESS ON FILE |
| LAUREN TAYLOR JAMES | ADDRESS ON FILE |
| LAURENCE GIRARD | ADDRESS ON FILE |
| LAURENCE J SPRAGUE | ADDRESS ON FILE |
| LAURENT WAHARTE | ADDRESS ON FILE |
| LAURIE LEE | ADDRESS ON FILE |
| LAVIOLETTE, ROCH | ADDRESS ON FILE |
| LAWRENCE A DESPAIN | ADDRESS ON FILE |
| LAWRENCE AUBE | ADDRESS ON FILE |
| LAWRENCE H POMEROY | ADDRESS ON FILE |
| LAWRENCE JAY KANTROWITZ | ADDRESS ON FILE |
| LAWRENCE JOSEPH NAJVAR JR | ADDRESS ON FILE |
| LAWRENCE JOSEPH SCHIEFER | ADDRESS ON FILE |
| LAWRENCE LANKFORD | ADDRESS ON FILE |
| LAWRENCE MARTINI | ADDRESS ON FILE |
| LAWRENCE PERL | ADDRESS ON FILE |
| LAWRENCE PORTER | ADDRESS ON FILE |
| LAWRENCE STOLTENBERG | ADDRESS ON FILE |
| LAWRENCE W JENNEMAN JR | ADDRESS ON FILE |
| LAWRENCE YOUNG | ADDRESS ON FILE |
| LAZARO SANCHEZ-PINTO | ADDRESS ON FILE |
| LAZARUS REESE | ADDRESS ON FILE |
| LAZEK, HEATHER | ADDRESS ON FILE |
| LE, TIM ANH | ADDRESS ON FILE |
| LEAH SEITZ | ADDRESS ON FILE |
| LEANN ROBINSON | ADDRESS ON FILE |
| LEE FRAZEE | ADDRESS ON FILE |
| LEE RESTA | ADDRESS ON FILE |
| LEEANN MONTEVERDE | ADDRESS ON FILE |
| LEHMAN HEAVILAND | ADDRESS ON FILE |
| LEI CAMILLE MARTIN | ADDRESS ON FILE |
| LEI CONG | ADDRESS ON FILE |
| LEIA SHANKS | ADDRESS ON FILE |
| LEIGH MIDDLEDITCH | ADDRESS ON FILE |
| LEK SECURITIES CORPORATION | 4 WORLD TRADE CENTER FL 44 150 GREENWICH STREET NEW YORK NY 10007 |
| LELA ALTMAN | ADDRESS ON FILE |
| LELAND JOSEPH FIEGEL | ADDRESS ON FILE |
| LELAND Y L CHING | ADDRESS ON FILE |
| LENDBERGH HOBSON | ADDRESS ON FILE |
| LEO MCFARLAND | ADDRESS ON FILE |
| LEONARD M LONG | ADDRESS ON FILE |
| LEONARD METILDI | ADDRESS ON FILE |
| LEONARDO PILLE | ADDRESS ON FILE |
| LERONE LATOUCHE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEROY NORIEGA | ADDRESS ON FILE |
| LEROY WILLIAMS JR | ADDRESS ON FILE |
| LESA GRILLO | ADDRESS ON FILE |
| LESLEY COMBS | ADDRESS ON FILE |
| LESLIE FLYNN | ADDRESS ON FILE |
| LESLIE JEANNE YOUNG | ADDRESS ON FILE |
| LESLIE JON SIMON | ADDRESS ON FILE |
| LESLIE MELVIN BREHM | ADDRESS ON FILE |
| LESLIE WILLIAMS | ADDRESS ON FILE |
| LESSER, MARC | ADDRESS ON FILE |
| LESTER H BEACHY | ADDRESS ON FILE |
| LESTER R MELNICK | ADDRESS ON FILE |
| LETICIA TREVINO CRUMP | ADDRESS ON FILE |
| LEVI KENNETH-ALEXANDER STEWART | ADDRESS ON FILE |
| LEVI VERNER | ADDRESS ON FILE |
| LEWIS LAMAR BARNEY | ADDRESS ON FILE |
| LI LI | ADDRESS ON FILE |
| LI ZHU | ADDRESS ON FILE |
| LIAM DOLPHIN | ADDRESS ON FILE |
| LIAN WALKER | ADDRESS ON FILE |
| LIBERATO MARTUCCI DIAZ | ADDRESS ON FILE |
| LIEBERMAN, RANDOLPH | ADDRESS ON FILE |
| LIESL SONGER | ADDRESS ON FILE |
| LIFESTYLE BOOKKEEPING LLC | 5191 W SHADY PARK LANE HERRIMAN UT 84096 |
| LIHONG CHEN | ADDRESS ON FILE |
| LILIA DIAZ DE LEWIS | ADDRESS ON FILE |
| LILIA KRASNOPOLSKAJA | ADDRESS ON FILE |
| LILIAN ONWUKA | ADDRESS ON FILE |
| LILLIAN NOON | ADDRESS ON FILE |
| LILLIAN VICTORIA RAFF | ADDRESS ON FILE |
| LILY LAWN-TSAO | ADDRESS ON FILE |
| LILY MCCULLOUGH | ADDRESS ON FILE |
| LIN B HEATH | ADDRESS ON FILE |
| LIND, BRETT | ADDRESS ON FILE |
| LINDA ADAMS | ADDRESS ON FILE |
| LINDA ANN MONACO | ADDRESS ON FILE |
| LINDA BONDELLIO | ADDRESS ON FILE |
| LINDA BURBAGE | ADDRESS ON FILE |
| LINDA FUENTES | ADDRESS ON FILE |
| LINDA G WILEY | ADDRESS ON FILE |
| LINDA HAWARD | ADDRESS ON FILE |
| LINDA KAY FOUST | ADDRESS ON FILE |
| LINDA LANNEN | ADDRESS ON FILE |
| LINDA SAMPSON | ADDRESS ON FILE |
| LINDA TUFTS | ADDRESS ON FILE |
| LINDA WALKER | ADDRESS ON FILE |
| LINDA WU | ADDRESS ON FILE |
| LINDSAY ALYSE WRIGHT | ADDRESS ON FILE |
| LINDSAY CREAMER ROBJENT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| LINDSAY CRESPY | ADDRESS ON FILE |
| LINDSAY ELYSE SHARPE | ADDRESS ON FILE |
| LINDSAY LAYNE | ADDRESS ON FILE |
| LINDSEY ANNE DAL PORTO | ADDRESS ON FILE |
| LINDSEY DUGGAN | ADDRESS ON FILE |
| LINDSEY EMERSON | ADDRESS ON FILE |
| LINDSEY HAUGER | ADDRESS ON FILE |
| LINGTAO XIE | ADDRESS ON FILE |
| LIRA, CHRISTOPHER | ADDRESS ON FILE |
| LISA ARNSDORFF | ADDRESS ON FILE |
| LISA BREDESEN | ADDRESS ON FILE |
| LISA DOYLE | ADDRESS ON FILE |
| LISA ELAINE GLASSCOCK | ADDRESS ON FILE |
| LISA GANSKY | ADDRESS ON FILE |
| LISA HEMKER | ADDRESS ON FILE |
| LISA HLINKA | ADDRESS ON FILE |
| LISA HOLMES | ADDRESS ON FILE |
| LISA JANE MYERS | ADDRESS ON FILE |
| LISA JOYCE RISING ORTIZ | ADDRESS ON FILE |
| LISA KAREN DOYLE | ADDRESS ON FILE |
| LISA LUCIA GONIA | ADDRESS ON FILE |
| LISA MARBURY | ADDRESS ON FILE |
| LISA NEUMAN | ADDRESS ON FILE |
| LISA PETERSON | ADDRESS ON FILE |
| LISA TEAGUE | ADDRESS ON FILE |
| LISA WISELY | ADDRESS ON FILE |
| LISA WU | ADDRESS ON FILE |
| LISMAR GODOY | ADDRESS ON FILE |
| LITTLE LIONS SHARE LLC | 8011 BLERIOT AVE LOS ANGELES CA 90045 |
| LIXIA CAI | ADDRESS ON FILE |
| LIZA GEONIE | ADDRESS ON FILE |
| LLOYD J COOK | ADDRESS ON FILE |
| LLOYD MARTIN | ADDRESS ON FILE |
| LO, ADRIENNE | ADDRESS ON FILE |
| LOGAN CHILDERS | ADDRESS ON FILE |
| LOGAN SMITH | ADDRESS ON FILE |
| LOHIT KUMAR RANGINENI | ADDRESS ON FILE |
| LOIS KOSCO | ADDRESS ON FILE |
| LOK TING CHEUNG | ADDRESS ON FILE |
| LOKESHWAR MADDINENI | ADDRESS ON FILE |
| LOKESHWAR MADDINENI | ADDRESS ON FILE |
| LONG NGUYEN | ADDRESS ON FILE |
| LONNIE HAWKINS | ADDRESS ON FILE |
| LORACE RIMANDO MANALO | ADDRESS ON FILE |
| LORALIE MCGUIRE BRENNEN | ADDRESS ON FILE |
| LORCAN CONOR MAGUIRE | ADDRESS ON FILE |
| LOREN LEE | ADDRESS ON FILE |
| LOREN WOOD | ADDRESS ON FILE |
| LORENE MANN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORETTA FRIDLUND | ADDRESS ON FILE |
| LORI GLONEK | ADDRESS ON FILE |
| LORRAINE HAIYAN KO | ADDRESS ON FILE |
| LORYBETH VENTURA | ADDRESS ON FILE |
| LOTUS CAPITAL LLC | ADDRESS ON FILE |
| LOUIS H EWING | ADDRESS ON FILE |
| LOUIS SPAETH | ADDRESS ON FILE |
| LOWELL WILLIAMS | ADDRESS ON FILE |
| LUAN NGUYEN TRACHTMAN | ADDRESS ON FILE |
| LUCAS J BOLAR | ADDRESS ON FILE |
| LUCAS SOUCY | ADDRESS ON FILE |
| LUDWIG, RONALD | ADDRESS ON FILE |
| LUIGI NUNEZ | ADDRESS ON FILE |
| LUIS A DIAZ | ADDRESS ON FILE |
| LUIS G DE SILVA | ADDRESS ON FILE |
| LUIS IZQUIERDO | ADDRESS ON FILE |
| LUIS PEREZ | ADDRESS ON FILE |
| LUIS ROGELIO SOLTERO CASELLAS | ADDRESS ON FILE |
| LUKAS DJUANDA | ADDRESS ON FILE |
| LUKAS SOLTYSIK | ADDRESS ON FILE |
| LUKASZ SOKOL | ADDRESS ON FILE |
| LUKE ANDREW SURAK | ADDRESS ON FILE |
| LUKE JONATHAN PURDY | ADDRESS ON FILE |
| LUKE RODGERS | ADDRESS ON FILE |
| LUKE WILLIAM HEDMAN | ADDRESS ON FILE |
| LUNA BECK | ADDRESS ON FILE |
| LUNDE, SUSANNE CLAUDETTE | ADDRESS ON FILE |
| LUONG, OLIVIA | ADDRESS ON FILE |
| LUSENII KROMAH | ADDRESS ON FILE |
| LUTHER D OCHILTREE | ADDRESS ON FILE |
| LUZ V LOPEZ | ADDRESS ON FILE |
| LUZDIVINA VINE | ADDRESS ON FILE |
| LYLE PUFFE | ADDRESS ON FILE |
| LYMAN E KING III | ADDRESS ON FILE |
| LYNCH, JASON H | ADDRESS ON FILE |
| LYNETTE F BROWN | ADDRESS ON FILE |
| LYNN C RASMUSSEN | ADDRESS ON FILE |
| LYNN CHRIST | ADDRESS ON FILE |
| LYNN E MORSE | ADDRESS ON FILE |
| LYNN M AND BRIAN T LESCHORN | ADDRESS ON FILE |
| LYNNE Z DRESSEN | ADDRESS ON FILE |
| MACCHIO, JOSEPH | ADDRESS ON FILE |
| MACK DILLER | ADDRESS ON FILE |
| MACRAE, DARIN | ADDRESS ON FILE |
| MADALENA DEWITT | ADDRESS ON FILE |
| MADELEINE KUBLI | ADDRESS ON FILE |
| MADELEINE WANT | ADDRESS ON FILE |
| MADELINE KAY HERRERA | ADDRESS ON FILE |
| MADELINE ROBISON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MADHURI CHANDRA | ADDRESS ON FILE |
| MADHURI VANGALA | ADDRESS ON FILE |
| MADISON ELIZABETH FRAZIER | ADDRESS ON FILE |
| MADISON MARCUS | ADDRESS ON FILE |
| MADISON TRUST CO CUSTODIAN | ADDRESS ON FILE |
| MADISON TRUST CO CUSTODIAN | ADDRESS ON FILE |
| MAEVE A MOLLOY | ADDRESS ON FILE |
| MAGAW ENTERPRISES INC | ADDRESS ON FILE |
| MAGDALENA HULTSTRAND | ADDRESS ON FILE |
| MAGGIE LUONG | ADDRESS ON FILE |
| MAGGIE MCCARTHY | ADDRESS ON FILE |
| MAGGIE MCDONALD | ADDRESS ON FILE |
| MAHAD MOHAMED | ADDRESS ON FILE |
| MAHENDRA ROBERT BAPNA | ADDRESS ON FILE |
| MAHENDRA S VELCHURU | ADDRESS ON FILE |
| MAHESH GONDI | ADDRESS ON FILE |
| MAHESH SADHU PHULWANI | ADDRESS ON FILE |
| MAHESHWAR PANYALA | ADDRESS ON FILE |
| MAHESWARA SURAPUNENI | ADDRESS ON FILE |
| MAHIDHAR SUGURU | ADDRESS ON FILE |
| MAISON BILLIART INC | 263 BAINBRIDGE ST BROOKLYN NY 11233 |
| MAKINI DAVIS | ADDRESS ON FILE |
| MALCOLM FIFER | ADDRESS ON FILE |
| MALGORZATA POLEWCZYNSKA | ADDRESS ON FILE |
| MALINDA HARRIS | ADDRESS ON FILE |
| MALLIE EASTERLIN | ADDRESS ON FILE |
| MALLIKA SIMONE | ADDRESS ON FILE |
| MALLORY ROSS | ADDRESS ON FILE |
| MALLORY SESSIONS | ADDRESS ON FILE |
| MALVEEKA SHARMA | ADDRESS ON FILE |
| MANDEEP ATWAL | ADDRESS ON FILE |
| MANDY TSUI | ADDRESS ON FILE |
| MANHATTAN PERRY | ADDRESS ON FILE |
| MANIKANDAN VENKATACHALAM | ADDRESS ON FILE |
| MANISH ARORA | ADDRESS ON FILE |
| MANISH PATEL | ADDRESS ON FILE |
| MANISHA SANJAY SABNANI | ADDRESS ON FILE |
| MANJEET BRAR | ADDRESS ON FILE |
| MANJIT HANSRA | ADDRESS ON FILE |
| MANLEY JULES | ADDRESS ON FILE |
| MANOJ ADURU | ADDRESS ON FILE |
| MANOJ KUNCHALA | ADDRESS ON FILE |
| MANOJKUMAR S PATEL | ADDRESS ON FILE |
| MANPREET SIDHU | ADDRESS ON FILE |
| MANUEL APODACA | ADDRESS ON FILE |
| MANUEL J LAUREL | ADDRESS ON FILE |
| MANUEL MAI | ADDRESS ON FILE |
| MARC BALCKE | ADDRESS ON FILE |
| MARC BALCKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARC BRODEUR | ADDRESS ON FILE |
| MARC ELLIS | ADDRESS ON FILE |
| MARC MCDONALD | ADDRESS ON FILE |
| MARCEL BOCK | ADDRESS ON FILE |
| MARCELO ALEJANDRO PEREZ | ADDRESS ON FILE |
| MARCELO MEDRANO | ADDRESS ON FILE |
| MARCO NAGELI | ADDRESS ON FILE |
| MARCOS KINZKOWSKI | ADDRESS ON FILE |
| MARCUS ANTHONY CHAIREZ | ADDRESS ON FILE |
| MARCUS BRYANT | ADDRESS ON FILE |
| MARCUS MILAZZO | ADDRESS ON FILE |
| MAREN FRALEY | ADDRESS ON FILE |
| MARGARET ANN EVANS FALLIS | ADDRESS ON FILE |
| MARGARET DONOGHUE | ADDRESS ON FILE |
| MARGARET FRANCOIS | ADDRESS ON FILE |
| MARGARET HODGE | ADDRESS ON FILE |
| MARGARET IDA JESSOP | ADDRESS ON FILE |
| MARGARET LARKEY DOW | ADDRESS ON FILE |
| MARGARET MATTHEWS | ADDRESS ON FILE |
| MARGARET MCCARTHY | ADDRESS ON FILE |
| MARGIE ANN RICKS | ADDRESS ON FILE |
| MARGO ARNOLD | ADDRESS ON FILE |
| MARIA ASCENCIO | ADDRESS ON FILE |
| MARIA BELEN TENORIO VIVANCO | ADDRESS ON FILE |
| MARIA BROMLEY | ADDRESS ON FILE |
| MARIA C TIGLAO | ADDRESS ON FILE |
| MARIA CAPANO | ADDRESS ON FILE |
| MARIA DALESSANDRO | ADDRESS ON FILE |
| MARIA DEL PILAR LONDONO | ADDRESS ON FILE |
| MARIA EILEEN DETROIJE-JOHNSON | ADDRESS ON FILE |
| MARIA MARINA AGUILAR-ARGUETA | ADDRESS ON FILE |
| MARIA MATIAS | ADDRESS ON FILE |
| MARIA PATRICIA MESA | ADDRESS ON FILE |
| MARIA PATRICIA MESA JARAMILLO | ADDRESS ON FILE |
| MARIA PIMENTEL | ADDRESS ON FILE |
| MARIA RAGGOUSIS | ADDRESS ON FILE |
| MARIA TEICHROEB | ADDRESS ON FILE |
| MARIA VERONICA SALADINO | ADDRESS ON FILE |
| MARIA YESENIA RIVERA | ADDRESS ON FILE |
| MARIANA C SOUSA | ADDRESS ON FILE |
| MARIANN DEPPE MCGEE | ADDRESS ON FILE |
| MARIANO SALINAS | ADDRESS ON FILE |
| MARIBEL CRUZ | ADDRESS ON FILE |
| MARIE M TAN | ADDRESS ON FILE |
| MARIE MULLARKEY | ADDRESS ON FILE |
| MARIELLE GALLAJONES | ADDRESS ON FILE |
| MARIKA ROQUE | ADDRESS ON FILE |
| MARILYN WRIGHT | ADDRESS ON FILE |
| MARINA MEHRTENS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARINA WARREN NASH | ADDRESS ON FILE |
| MARIO ADRIAN MIGLIETTA | ADDRESS ON FILE |
| MARIO AMARO | ADDRESS ON FILE |
| MARISA CARLSON | ADDRESS ON FILE |
| MARISA MARTINEZ | ADDRESS ON FILE |
| MARISA MAURER STONE | ADDRESS ON FILE |
| MARISSA CRISTINA CUMMINGS | ADDRESS ON FILE |
| MARISSA SHERMAN | ADDRESS ON FILE |
| MARITES DIAZ | ADDRESS ON FILE |
| MARJAN TEHRANI | ADDRESS ON FILE |
| MARK A HERZFELD | ADDRESS ON FILE |
| MARK A RIDGLEY | ADDRESS ON FILE |
| MARK A TALLEY | ADDRESS ON FILE |
| MARK A WESTERFIELD | ADDRESS ON FILE |
| MARK BARGER | ADDRESS ON FILE |
| MARK BATHRICK | ADDRESS ON FILE |
| MARK BORDCOSH | ADDRESS ON FILE |
| MARK BRAMLEY | ADDRESS ON FILE |
| MARK BRASE | ADDRESS ON FILE |
| MARK BREVNER | ADDRESS ON FILE |
| MARK BRODBECK | ADDRESS ON FILE |
| MARK BUTLER | ADDRESS ON FILE |
| MARK CALOCA | ADDRESS ON FILE |
| MARK D HUSTEDT | ADDRESS ON FILE |
| MARK DAVID TEMPLE | ADDRESS ON FILE |
| MARK FLANDERS | ADDRESS ON FILE |
| MARK FRITZ | ADDRESS ON FILE |
| MARK HELLER | ADDRESS ON FILE |
| MARK J MERRIMAN | ADDRESS ON FILE |
| MARK JENSEN | ADDRESS ON FILE |
| MARK JOHN MUDIE | ADDRESS ON FILE |
| MARK JOLLY | ADDRESS ON FILE |
| MARK KOBAL | ADDRESS ON FILE |
| MARK LOUGH | ADDRESS ON FILE |
| MARK MARGULIS | ADDRESS ON FILE |
| MARK MARINO | ADDRESS ON FILE |
| MARK MATTHEWS | ADDRESS ON FILE |
| MARK MCGOEY | ADDRESS ON FILE |
| MARK MELVIN JOHNSON | ADDRESS ON FILE |
| MARK MING-YING CHEN | ADDRESS ON FILE |
| MARK MOUSSEAU | ADDRESS ON FILE |
| MARK NUSBAUM | ADDRESS ON FILE |
| MARK PERRINE | ADDRESS ON FILE |
| MARK POEPPELMEIER | ADDRESS ON FILE |
| MARK R WOOLFSON | ADDRESS ON FILE |
| MARK RAY | ADDRESS ON FILE |
| MARK RICHARD VRIEZE | ADDRESS ON FILE |
| MARK ROBITZ | ADDRESS ON FILE |
| MARK SCHMIDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK SCHROEDER | ADDRESS ON FILE |
| MARK SCIALDONE | ADDRESS ON FILE |
| MARK SHIELD | ADDRESS ON FILE |
| MARK STAFFORD DOWSETT | ADDRESS ON FILE |
| MARK STEIDLER | ADDRESS ON FILE |
| MARK STEPHENS | ADDRESS ON FILE |
| MARK T OGINO | ADDRESS ON FILE |
| MARK TAYLOR BARNEY | ADDRESS ON FILE |
| MARK THOMAS BELCHER | ADDRESS ON FILE |
| MARK TIERNEY | ADDRESS ON FILE |
| MARK TROPP | ADDRESS ON FILE |
| MARK VAN CLEAVE | ADDRESS ON FILE |
| MARK W AINSLEY | ADDRESS ON FILE |
| MARK W ROEN | ADDRESS ON FILE |
| MARK W SIMON | ADDRESS ON FILE |
| MARK WAYNE RHODES | ADDRESS ON FILE |
| MARK WEISSMAN | ADDRESS ON FILE |
| MARK WILLIAM BEATTY | ADDRESS ON FILE |
| MARK WILLIAM KEELER | ADDRESS ON FILE |
| MARK WONG | ADDRESS ON FILE |
| MARKY CHARPENTIER | ADDRESS ON FILE |
| MARLENE MIRA | ADDRESS ON FILE |
| MARLIN VOSS | ADDRESS ON FILE |
| MARLINE BLAZE | ADDRESS ON FILE |
| MARLON R NEELY | ADDRESS ON FILE |
| MARSHALL KEYS | ADDRESS ON FILE |
| MARTHA BELL | ADDRESS ON FILE |
| MARTHA BENNETT | ADDRESS ON FILE |
| MARTHA JANE BEST | ADDRESS ON FILE |
| MARTHA MCCARTHY | ADDRESS ON FILE |
| MARTHA SARBELAND | ADDRESS ON FILE |
| MARTIN SCAMINACI | ADDRESS ON FILE |
| MARTINA BERNICE HILL | ADDRESS ON FILE |
| MARTINEZ, MELISSA | ADDRESS ON FILE |
| MARVA BEVERLEY CHASE | ADDRESS ON FILE |
| MARY ANN MCADEN | ADDRESS ON FILE |
| MARY ANN WALLACE | ADDRESS ON FILE |
| MARY CATHERINE DEMBLEWSKI | ADDRESS ON FILE |
| MARY CHERYL HORWATH | ADDRESS ON FILE |
| MARY DANKOSKY | ADDRESS ON FILE |
| MARY DREILING | ADDRESS ON FILE |
| MARY G PALKO | ADDRESS ON FILE |
| MARY HARVEY DRISDELL | ADDRESS ON FILE |
| MARY LYNN BROWN | ADDRESS ON FILE |
| MARY LYNN EICHERT | ADDRESS ON FILE |
| MARY MOLLA | ADDRESS ON FILE |
| MARY PAT JORDAN | ADDRESS ON FILE |
| MARY PAT THOMPSON | ADDRESS ON FILE |
| MARY PEROSI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARY SORRENTINO | ADDRESS ON FILE |
| MARY TSATURIAN | ADDRESS ON FILE |
| MARY-PERRY MILLER | ADDRESS ON FILE |
| MASHELLE MAURER | ADDRESS ON FILE |
| MASON MOTES | ADDRESS ON FILE |
| MASSARO, ANN D | ADDRESS ON FILE |
| MATALIA CAPITAL MANAGEMENT LLC | 40 HARRISON STREET APT 38D NEW YORK NY 10013 |
| MATE, CAROLINE | ADDRESS ON FILE |
| MATIAS WILLIAMS | ADDRESS ON FILE |
| MATILDA LANE | ADDRESS ON FILE |
| MATLIN, MOSES | ADDRESS ON FILE |
| MATT MERRICK | ADDRESS ON FILE |
| MATTHEW AARON RIVERA | ADDRESS ON FILE |
| MATTHEW AGRAMONTE | ADDRESS ON FILE |
| MATTHEW BALMER | ADDRESS ON FILE |
| MATTHEW BOOKHOUT | ADDRESS ON FILE |
| MATTHEW BOUTHILETTE | ADDRESS ON FILE |
| MATTHEW BROSIOUS | ADDRESS ON FILE |
| MATTHEW CHASIN | ADDRESS ON FILE |
| MATTHEW CUNNINGHAM | ADDRESS ON FILE |
| MATTHEW DANIEL LAKE | ADDRESS ON FILE |
| MATTHEW DELANEY | ADDRESS ON FILE |
| MATTHEW DEMASI | ADDRESS ON FILE |
| MATTHEW DONALDSON | ADDRESS ON FILE |
| MATTHEW DWAYNE HUDGINS | ADDRESS ON FILE |
| MATTHEW E BELL | ADDRESS ON FILE |
| MATTHEW EDWARDS | ADDRESS ON FILE |
| MATTHEW FREITAG | ADDRESS ON FILE |
| MATTHEW GALLAGHER | ADDRESS ON FILE |
| MATTHEW GARRISON CAMPBELL | ADDRESS ON FILE |
| MATTHEW GOFF | ADDRESS ON FILE |
| MATTHEW GREGORY HASTY | ADDRESS ON FILE |
| MATTHEW J BEDNARZ | ADDRESS ON FILE |
| MATTHEW JAMES GRAZIANO | ADDRESS ON FILE |
| MATTHEW JAMES KRESKI | ADDRESS ON FILE |
| MATTHEW JOHN CONNOR | ADDRESS ON FILE |
| MATTHEW JOHN LEWIS | ADDRESS ON FILE |
| MATTHEW JONES | ADDRESS ON FILE |
| MATTHEW KATZ | ADDRESS ON FILE |
| MATTHEW KATZ | ADDRESS ON FILE |
| MATTHEW KNEHR | ADDRESS ON FILE |
| MATTHEW MCGRATH | ADDRESS ON FILE |
| MATTHEW NATHANSON | ADDRESS ON FILE |
| MATTHEW NORRIS | ADDRESS ON FILE |
| MATTHEW ONDRUSEK | ADDRESS ON FILE |
| MATTHEW P BRISLIN | ADDRESS ON FILE |
| MATTHEW PATTISON | ADDRESS ON FILE |
| MATTHEW PICKETT | ADDRESS ON FILE |
| MATTHEW PITLICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEW POTTER | ADDRESS ON FILE |
| MATTHEW RICKS-WILSON | ADDRESS ON FILE |
| MATTHEW RODE | ADDRESS ON FILE |
| MATTHEW ROUNTREE | ADDRESS ON FILE |
| MATTHEW SCHROEDER | ADDRESS ON FILE |
| MATTHEW STAUBLE | ADDRESS ON FILE |
| MATTHEW THELEN | ADDRESS ON FILE |
| MATTHEW THOMAS DONAGHUE | ADDRESS ON FILE |
| MATTHEW THORNTON | ADDRESS ON FILE |
| MATTHEW TIAMPO | ADDRESS ON FILE |
| MATTHEW TIDWELL | ADDRESS ON FILE |
| MATTHEW TURLIP | ADDRESS ON FILE |
| MATTHEW V POLLACK | ADDRESS ON FILE |
| MATTHEW VOGELE | ADDRESS ON FILE |
| MATTHEW VOLDENG | ADDRESS ON FILE |
| MATTHEW WALTZ | ADDRESS ON FILE |
| MATTHEW WHITE | ADDRESS ON FILE |
| MATTHEW WILLIAM SULLINS | ADDRESS ON FILE |
| MATTHEW ZARNOCH | ADDRESS ON FILE |
| MATTHIAS SCHMITT | ADDRESS ON FILE |
| MAUD EMILLE SIMEON | ADDRESS ON FILE |
| MAULIN PATEL | ADDRESS ON FILE |
| MAURA P MCDERMOTT | ADDRESS ON FILE |
| MAUREEN ANN OCASIO | ADDRESS ON FILE |
| MAUREEN CARLOMAGNO | ADDRESS ON FILE |
| MAUREEN HARMON | ADDRESS ON FILE |
| MAURICE DEMETRIUS ROPER | ADDRESS ON FILE |
| MAURICIO DAVID COEN MORAGA | ADDRESS ON FILE |
| MAURICIO SABOGAL | ADDRESS ON FILE |
| MAVERICK ARCENA | ADDRESS ON FILE |
| MAX DENG | ADDRESS ON FILE |
| MAX DUFOUR | ADDRESS ON FILE |
| MAX FELICE MARCHINOE | ADDRESS ON FILE |
| MAX GREBNER | ADDRESS ON FILE |
| MAX HERNANDEZ | ADDRESS ON FILE |
| MAX STRAUSS | ADDRESS ON FILE |
| MAXIME DAVID ERIC DUBREUCQ | ADDRESS ON FILE |
| MAXWELL CONNOR JAMES | ADDRESS ON FILE |
| MAYA SYKES | ADDRESS ON FILE |
| MAYANK KHANNA | ADDRESS ON FILE |
| MAYNARD LEE CRESSMAN | ADDRESS ON FILE |
| MAYOWA LANIRAN | ADDRESS ON FILE |
| MAYRA ACOSTA | ADDRESS ON FILE |
| MAYUR K CHHITA | ADDRESS ON FILE |
| MAYUR SUBHASH BAJAJ | ADDRESS ON FILE |
| MBM TRADING LLC | 1702 EAST TRILBY RD FORT COLLINS CO 80528 |
| MC ESTATES INC 401K PSP | ADDRESS ON FILE |
| MCFARLANE FAMILY TRUST | ADDRESS ON FILE |
| MCMANAMON, ANG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MEAGAN DIANE MOBLEY | ADDRESS ON FILE |
| MEENU SOOD | ADDRESS ON FILE |
| MEGAN FAY MALONEY | ADDRESS ON FILE |
| MEGAN HOWARD | ADDRESS ON FILE |
| MEGAN KEHOE | ADDRESS ON FILE |
| MEGAN KEW | ADDRESS ON FILE |
| MEGAN N HOGGE | ADDRESS ON FILE |
| MEGAN SCHNEIDER | ADDRESS ON FILE |
| MEGAN WELKER | ADDRESS ON FILE |
| MEGGAN MCCANN | ADDRESS ON FILE |
| MEGHAN DOOLEY | ADDRESS ON FILE |
| MEHRAN MEHRESPAND | ADDRESS ON FILE |
| MEHRDAD NADEM | ADDRESS ON FILE |
| MEI ZHANG | ADDRESS ON FILE |
| MEIBO GUO | ADDRESS ON FILE |
| MEIQING FAN | ADDRESS ON FILE |
| MELANIE ANNE PRIOR | ADDRESS ON FILE |
| MELANIE BALKE | ADDRESS ON FILE |
| MELANIE L KUSMIK | ADDRESS ON FILE |
| MELANIE LOGAN | ADDRESS ON FILE |
| MELANIE ODETTE SANTOS | ADDRESS ON FILE |
| MELANIE PREINER | ADDRESS ON FILE |
| MELANIE WILLIAMS | ADDRESS ON FILE |
| MELENIE P HERNANDEZ | ADDRESS ON FILE |
| MELICAP INVESTMENTS LLC | ADDRESS ON FILE |
| MELINA ALEJANDRA MIRAMONTES | ADDRESS ON FILE |
| MELINDA KAYE SINGH | ADDRESS ON FILE |
| MELINDA LIGGETT | ADDRESS ON FILE |
| MELISSA ANNE STRONG | ADDRESS ON FILE |
| MELISSA BARRECA | ADDRESS ON FILE |
| MELISSA DIETRICH | ADDRESS ON FILE |
| MELISSA HARLAN | ADDRESS ON FILE |
| MELISSA HARRIS-PEROTTI | ADDRESS ON FILE |
| MELISSA HOSONO | ADDRESS ON FILE |
| MELISSA LYNN DEAN | ADDRESS ON FILE |
| MELISSA MATTHEWS | ADDRESS ON FILE |
| MELISSA PINKNEY | ADDRESS ON FILE |
| MELISSA SHAMBERG | ADDRESS ON FILE |
| MELISSA WILLIAMS | ADDRESS ON FILE |
| MELISSA ZAHNER | ADDRESS ON FILE |
| MELODY BROWN | ADDRESS ON FILE |
| MELVIN TAN | ADDRESS ON FILE |
| MENON, MAHESH GOPINATHA | ADDRESS ON FILE |
| MENURA LABROOY | ADDRESS ON FILE |
| MEREDITH VLAHAKIS | ADDRESS ON FILE |
| MERLIN E MAPES | ADDRESS ON FILE |
| MERVYN PERCY BLOOM | ADDRESS ON FILE |
| METIN MANGUT | ADDRESS ON FILE |
| MEYER ABADI | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MH-51 LLC | 601 PATTON BLVD APT 481 PLANO TX 75075 |
| MICAH SKEENS | ADDRESS ON FILE |
| MICHAEL A CARROLL | ADDRESS ON FILE |
| MICHAEL A GROSS | ADDRESS ON FILE |
| MICHAEL ALTMANN | ADDRESS ON FILE |
| MICHAEL ANDREW LOHMANN | ADDRESS ON FILE |
| MICHAEL ANTHONY SCHIAPPA | ADDRESS ON FILE |
| MICHAEL BAHRA | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BARANCHUCK | ADDRESS ON FILE |
| MICHAEL BARTUSIAK | ADDRESS ON FILE |
| MICHAEL BASSFORD | ADDRESS ON FILE |
| MICHAEL BRUNMEIER | ADDRESS ON FILE |
| MICHAEL C HIDAY | ADDRESS ON FILE |
| MICHAEL C STEWARD | ADDRESS ON FILE |
| MICHAEL CARDENAS | ADDRESS ON FILE |
| MICHAEL CARDWELL | ADDRESS ON FILE |
| MICHAEL CHIAPPONE | ADDRESS ON FILE |
| MICHAEL CHIYEW LEUNG | ADDRESS ON FILE |
| MICHAEL CHMURA | ADDRESS ON FILE |
| MICHAEL CHRISTIAN COLEMAN | ADDRESS ON FILE |
| MICHAEL CHRISTOPHER STADVEC | ADDRESS ON FILE |
| MICHAEL CODERRE | ADDRESS ON FILE |
| MICHAEL COGLIANESE | ADDRESS ON FILE |
| MICHAEL CZERWINSKI | ADDRESS ON FILE |
| MICHAEL D BROADWATER | ADDRESS ON FILE |
| MICHAEL D KARSKY | ADDRESS ON FILE |
| MICHAEL DAICHES | ADDRESS ON FILE |
| MICHAEL DAY | ADDRESS ON FILE |
| MICHAEL DEAN BELCHER | ADDRESS ON FILE |
| MICHAEL DELAMATER | ADDRESS ON FILE |
| MICHAEL DEMAREE | ADDRESS ON FILE |
| MICHAEL DIAZ | ADDRESS ON FILE |
| MICHAEL DUPREE | ADDRESS ON FILE |
| MICHAEL E HUISMAN | ADDRESS ON FILE |
| MICHAEL ECK | ADDRESS ON FILE |
| MICHAEL EDWARD VOICHAHOSKE | ADDRESS ON FILE |
| MICHAEL ERCOLE | ADDRESS ON FILE |
| MICHAEL FAZIO | ADDRESS ON FILE |
| MICHAEL FLANAGAN JR | ADDRESS ON FILE |
| MICHAEL FRANK GARDNER | ADDRESS ON FILE |
| MICHAEL GALLAGHER | ADDRESS ON FILE |
| MICHAEL GIROUARD | ADDRESS ON FILE |
| MICHAEL GLANCEY | ADDRESS ON FILE |
| MICHAEL GRIFFIN | ADDRESS ON FILE |
| MICHAEL GRONSKY | ADDRESS ON FILE |
| MICHAEL GROSS | ADDRESS ON FILE |
| MICHAEL GUTTADARO | ADDRESS ON FILE |
| MICHAEL HACHE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL HALBERT | ADDRESS ON FILE |
| MICHAEL HANEY | ADDRESS ON FILE |
| MICHAEL HAUGH | ADDRESS ON FILE |
| MICHAEL HECHT | ADDRESS ON FILE |
| MICHAEL HEINEY | ADDRESS ON FILE |
| MICHAEL HENRY DIEM | ADDRESS ON FILE |
| MICHAEL HOUSE | ADDRESS ON FILE |
| MICHAEL HUNTER | ADDRESS ON FILE |
| MICHAEL J BROUDY | ADDRESS ON FILE |
| MICHAEL J SORENSEN | ADDRESS ON FILE |
| MICHAEL J WOLF | ADDRESS ON FILE |
| MICHAEL J WOODLIEF | ADDRESS ON FILE |
| MICHAEL JAICOMO | ADDRESS ON FILE |
| MICHAEL JAMES BELLIOTTI | ADDRESS ON FILE |
| MICHAEL JAMES BROOKS | ADDRESS ON FILE |
| MICHAEL JAMES CONWAY | ADDRESS ON FILE |
| MICHAEL JAMES FRADELIS | ADDRESS ON FILE |
| MICHAEL JAMES GENELLI | ADDRESS ON FILE |
| MICHAEL JAMES HALBERT | ADDRESS ON FILE |
| MICHAEL JAMES MORTON | ADDRESS ON FILE |
| MICHAEL JAMES PRUENTE JR | ADDRESS ON FILE |
| MICHAEL JANIKIS | ADDRESS ON FILE |
| MICHAEL JASON STORM | ADDRESS ON FILE |
| MICHAEL JAUSS | ADDRESS ON FILE |
| MICHAEL JOHN HAND | ADDRESS ON FILE |
| MICHAEL JOHN STRASSHEIM | ADDRESS ON FILE |
| MICHAEL JON GRAY | ADDRESS ON FILE |
| MICHAEL JONATHAN ROWE | ADDRESS ON FILE |
| MICHAEL JUSTIN MASSIMO | ADDRESS ON FILE |
| MICHAEL K KENNEDY | ADDRESS ON FILE |
| MICHAEL K ROGERS | ADDRESS ON FILE |
| MICHAEL KEARNEY | ADDRESS ON FILE |
| MICHAEL KESER | ADDRESS ON FILE |
| MICHAEL KJOME | ADDRESS ON FILE |
| MICHAEL L SARUK | ADDRESS ON FILE |
| MICHAEL L WENNING | ADDRESS ON FILE |
| MICHAEL LAGARDE | ADDRESS ON FILE |
| MICHAEL LANE | ADDRESS ON FILE |
| MICHAEL LAWRENCE GUTHRIE | ADDRESS ON FILE |
| MICHAEL LAWRIE | ADDRESS ON FILE |
| MICHAEL LESKER | ADDRESS ON FILE |
| MICHAEL LISS | ADDRESS ON FILE |
| MICHAEL LLENZA | ADDRESS ON FILE |
| MICHAEL MAJEED | ADDRESS ON FILE |
| MICHAEL MARTIN TAYLOR | ADDRESS ON FILE |
| MICHAEL MARTINI | ADDRESS ON FILE |
| MICHAEL MATTISON | ADDRESS ON FILE |
| MICHAEL MAXWELL | ADDRESS ON FILE |
| MICHAEL MAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL MICHALAK | ADDRESS ON FILE |
| MICHAEL MINGYI MA | ADDRESS ON FILE |
| MICHAEL MOREHOUSE | ADDRESS ON FILE |
| MICHAEL MUDREY | ADDRESS ON FILE |
| MICHAEL OCONNOR | ADDRESS ON FILE |
| MICHAEL ODRISCOLL | ADDRESS ON FILE |
| MICHAEL OWENS | ADDRESS ON FILE |
| MICHAEL P WINTER | ADDRESS ON FILE |
| MICHAEL PAPENFUSE | ADDRESS ON FILE |
| MICHAEL PARENT | ADDRESS ON FILE |
| MICHAEL PARKER | ADDRESS ON FILE |
| MICHAEL PAUL CRANE | ADDRESS ON FILE |
| MICHAEL PAUL LEVINE | ADDRESS ON FILE |
| MICHAEL PAYNE | ADDRESS ON FILE |
| MICHAEL PETERMAN | ADDRESS ON FILE |
| MICHAEL PITTMAN | ADDRESS ON FILE |
| MICHAEL PRUENTE JR | ADDRESS ON FILE |
| MICHAEL PULASKI | ADDRESS ON FILE |
| MICHAEL PUSTELNIAK | ADDRESS ON FILE |
| MICHAEL PYTLIK | ADDRESS ON FILE |
| MICHAEL RACKE | ADDRESS ON FILE |
| MICHAEL RAY DAVIS | ADDRESS ON FILE |
| MICHAEL RICHARD TOPE | ADDRESS ON FILE |
| MICHAEL RITTER | ADDRESS ON FILE |
| MICHAEL ROBERT BOWLING | ADDRESS ON FILE |
| MICHAEL ROBERT CAMPBELL | ADDRESS ON FILE |
| MICHAEL ROBERT UHL | ADDRESS ON FILE |
| MICHAEL ROSENBLUM | ADDRESS ON FILE |
| MICHAEL ROTH | ADDRESS ON FILE |
| MICHAEL S HELEVA | ADDRESS ON FILE |
| MICHAEL S KENNISTON | ADDRESS ON FILE |
| MICHAEL SANTANGELO | ADDRESS ON FILE |
| MICHAEL SCHAAR | ADDRESS ON FILE |
| MICHAEL SCHILPEROORT | ADDRESS ON FILE |
| MICHAEL SCHNEIDER | ADDRESS ON FILE |
| MICHAEL SCOTT PIERCE | ADDRESS ON FILE |
| MICHAEL SEWELL | ADDRESS ON FILE |
| MICHAEL SIMONI | ADDRESS ON FILE |
| MICHAEL SINKS | ADDRESS ON FILE |
| MICHAEL SPENCER VAN BRUNT | ADDRESS ON FILE |
| MICHAEL STANEK | ADDRESS ON FILE |
| MICHAEL STE MARIE | ADDRESS ON FILE |
| MICHAEL THOMAS NEMERGUT III | ADDRESS ON FILE |
| MICHAEL THOMAS SLATTERY | ADDRESS ON FILE |
| MICHAEL THOMAS THAYNE | ADDRESS ON FILE |
| MICHAEL THOMAS WEST | ADDRESS ON FILE |
| MICHAEL TODRYK | ADDRESS ON FILE |
| MICHAEL TRAUB | ADDRESS ON FILE |
| MICHAEL W TIGHE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL WAGNER | ADDRESS ON FILE |
| MICHAEL WALTERS | ADDRESS ON FILE |
| MICHAEL WHITAKER | ADDRESS ON FILE |
| MICHAEL WILLIAMSON | ADDRESS ON FILE |
| MICHAEL WOOD | ADDRESS ON FILE |
| MICHAEL WYBLE | ADDRESS ON FILE |
| MICHAEL ZUNIGA | ADDRESS ON FILE |
| MICHAELE HYMES RLT U/T/A 11-12-2004 | ADDRESS ON FILE |
| MICHEAL DANBOM | ADDRESS ON FILE |
| MICHELE A BARARD | ADDRESS ON FILE |
| MICHELE ANN ROZENBERG | ADDRESS ON FILE |
| MICHELE HUNTER | ADDRESS ON FILE |
| MICHELE L DEARMENT | ADDRESS ON FILE |
| MICHELLE ANGELA CASALI R L T | ADDRESS ON FILE |
| MICHELLE BINGHAM | ADDRESS ON FILE |
| MICHELLE DEL VALLE | ADDRESS ON FILE |
| MICHELLE F LABORDE | ADDRESS ON FILE |
| MICHELLE GIOVE | ADDRESS ON FILE |
| MICHELLE GRANSKOG | ADDRESS ON FILE |
| MICHELLE HETTIARACHCHY | ADDRESS ON FILE |
| MICHELLE JOY SCHWARTZ | ADDRESS ON FILE |
| MICHELLE K THOMAS | ADDRESS ON FILE |
| MICHELLE KALNAS | ADDRESS ON FILE |
| MICHELLE KOO | ADDRESS ON FILE |
| MICHELLE KYIN | ADDRESS ON FILE |
| MICHELLE LAM | ADDRESS ON FILE |
| MICHELLE LAMARCA | ADDRESS ON FILE |
| MICHELLE LEE DOCTOROFF | ADDRESS ON FILE |
| MICHELLE LUEDTKE | ADDRESS ON FILE |
| MICHELLE LYNN BINGHAM | ADDRESS ON FILE |
| MICHELLE MADISON | ADDRESS ON FILE |
| MICHELLE NELSON | ADDRESS ON FILE |
| MICHELLE PENNEY OSTERHAUS | ADDRESS ON FILE |
| MICHELLE RUBESCH | ADDRESS ON FILE |
| MICHELLE SCHWARTZ | ADDRESS ON FILE |
| MICHELLE SOLTIS | ADDRESS ON FILE |
| MICHELLE TRUDEAU HARRISON | ADDRESS ON FILE |
| MICHELLE YING LEI | ADDRESS ON FILE |
| MIDHAT QIDWAI | ADDRESS ON FILE |
| MIGUEL ALEXANDER RIVERA | ADDRESS ON FILE |
| MIGUEL CUEVAS | ADDRESS ON FILE |
| MIGUEL DUWAYNE CHARLES | ADDRESS ON FILE |
| MIGUEL ONATE | ADDRESS ON FILE |
| MIGUEL VALDES | ADDRESS ON FILE |
| MIHAI MOCEAN | ADDRESS ON FILE |
| MIHIRI RAJAPAKSA | ADDRESS ON FILE |
| MIIA SUORTTI | ADDRESS ON FILE |
| MIKE E ROUSSEL | ADDRESS ON FILE |
| MIKE JULIAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILAGROS CAMACHO | ADDRESS ON FILE |
| MILAGROS PEREYRA-ROJAS | ADDRESS ON FILE |
| MILDRED WILLIAMS | ADDRESS ON FILE |
| MILIND GOKHALE | ADDRESS ON FILE |
| MILIVOJE BRKOVIC | ADDRESS ON FILE |
| MILLER, JASON | ADDRESS ON FILE |
| MILLER, PAMELA | ADDRESS ON FILE |
| MINDFULL CONNECTIONS PTY LTD | 37 ISAACS WAY WAKERLEY QUEENSLAND AUSTRALIA |
| MINDY JAY DRUE | ADDRESS ON FILE |
| MINER, REESE SEBASTIAN | ADDRESS ON FILE |
| MIRANDA FORD | ADDRESS ON FILE |
| MIRANDA SOFER | ADDRESS ON FILE |
| MIREYA BANUELOS | ADDRESS ON FILE |
| MIRI KIM | ADDRESS ON FILE |
| MIRIAM M ROMAN | ADDRESS ON FILE |
| MIRJA BAUER | ADDRESS ON FILE |
| MIROSLAV RADEVIC | ADDRESS ON FILE |
| MISSION GROWTH INVESTMENTS LLC | 24 BEGONIA LANE MONROE TOWNSHIP NJ 08831 |
| MITCH PHILLIPS | ADDRESS ON FILE |
| MITCHEL GODAT | ADDRESS ON FILE |
| MITCHELL ISAAC | ADDRESS ON FILE |
| MITCHELL SANABRIA | ADDRESS ON FILE |
| MITCHELL WIESNER | ADDRESS ON FILE |
| MITESH SHAH | ADDRESS ON FILE |
| MITUL GUPTA | ADDRESS ON FILE |
| MIZUNUMA, SHUNICHI | ADDRESS ON FILE |
| MO LI | ADDRESS ON FILE |
| MOHAMMED S RAIS | ADDRESS ON FILE |
| MOHAMMED SAYEEDUR RAIS | ADDRESS ON FILE |
| MOHAN DANDAMUDI | ADDRESS ON FILE |
| MOHIT JAYASWAL | ADDRESS ON FILE |
| MOHITKUMAR ARDESHANA | ADDRESS ON FILE |
| MOHSSEN KALAEE | ADDRESS ON FILE |
| MOISES MASCORRO | ADDRESS ON FILE |
| MOLLY FRANCIS SKONIECZNY | ADDRESS ON FILE |
| MOLLY GUTHRIE | ADDRESS ON FILE |
| MOLLY J LEEN | ADDRESS ON FILE |
| MOLLY MARGARET CHANEY | ADDRESS ON FILE |
| MONDEJO, MARGARITA | ADDRESS ON FILE |
| MONET CHANTAL HERRSCHER MAXWELL | ADDRESS ON FILE |
| MONICA ALEXANDER | ADDRESS ON FILE |
| MONICA ENGELHARDT | ADDRESS ON FILE |
| MONICA LINDSAY | ADDRESS ON FILE |
| MONICA LYNN SMITH | ADDRESS ON FILE |
| MONIQUE DOMIAN | ADDRESS ON FILE |
| MONIQUE R ELIEZER | ADDRESS ON FILE |
| MONROE ASAMI | ADDRESS ON FILE |
| MONROE JOHNSON III | ADDRESS ON FILE |
| MONTE LUEHLFING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONTY CONGDON | ADDRESS ON FILE |
| MONTY CORBET | ADDRESS ON FILE |
| MONZON, ABRAM | ADDRESS ON FILE |
| MOON, GREGORY | ADDRESS ON FILE |
| MOONEY, JACOB PAUL | ADDRESS ON FILE |
| MOONEY, LAWRENCE | ADDRESS ON FILE |
| MORGAN CASTROGIOVANNI | ADDRESS ON FILE |
| MORGAN MAURER | ADDRESS ON FILE |
| MORRIS GELMAN | ADDRESS ON FILE |
| MOSES JAME | ADDRESS ON FILE |
| MOSTAFA TEHRANI | ADDRESS ON FILE |
| MOUYIN CHEN | ADDRESS ON FILE |
| MOYER, ERIC | ADDRESS ON FILE |
| MR KERRY RAYNARD MADDEN | ADDRESS ON FILE |
| MRS LAURIE INOKUMA | ADDRESS ON FILE |
| MUKESH NAYI | ADDRESS ON FILE |
| MUKUND P GODBOLE | ADDRESS ON FILE |
| MULLINS COURTNEY | ADDRESS ON FILE |
| MULTIPLIER CAPITAL II, LP | ADDRESS ON FILE |
| MURRAY HOLLINGS | ADDRESS ON FILE |
| MURUGAN RAMANATHAN | ADDRESS ON FILE |
| MUSTAFA GURLEROGLU | ADDRESS ON FILE |
| MYCHAL THOMAS | ADDRESS ON FILE |
| MYLES MUMFORD | ADDRESS ON FILE |
| NADINE KACHUR | ADDRESS ON FILE |
| NAGALAKSHMI SOMASUNDARAM | ADDRESS ON FILE |
| NAIR, ANIL | ADDRESS ON FILE |
| NAKUL RAJ BANSAL | ADDRESS ON FILE |
| NAN TOMBONI | ADDRESS ON FILE |
| NANCY ALVAREZ | ADDRESS ON FILE |
| NANCY CHENEY | ADDRESS ON FILE |
| NANCY KIM | ADDRESS ON FILE |
| NANCY L WILLIAMS | ADDRESS ON FILE |
| NANCY OATES CAMPBELL | ADDRESS ON FILE |
| NANCY SANSONE | ADDRESS ON FILE |
| NANCY SIMPSON | ADDRESS ON FILE |
| NANDISHKUMAR ZALAVADIA | ADDRESS ON FILE |
| NANKRISHNA PERSAUD | ADDRESS ON FILE |
| NAOKI SHIMODA | ADDRESS ON FILE |
| NAOKO FUKUNAGA | ADDRESS ON FILE |
| NAOKO KIMURA | ADDRESS ON FILE |
| NAPOLEON KNIGHT | ADDRESS ON FILE |
| NARENDRA CARAMBIAH | ADDRESS ON FILE |
| NARENDRA GUNTUNUR | ADDRESS ON FILE |
| NARESH S PASNUR | ADDRESS ON FILE |
| NARIN PHOL | ADDRESS ON FILE |
| NATALIA DIAZ | ADDRESS ON FILE |
| NATALIE ELAINE WARREN DEES | ADDRESS ON FILE |
| NATALIE JORDAN | ADDRESS ON FILE |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NATALIE KIRCHHOFF | ADDRESS ON FILE |
| NATALIE RAMIREZ | ADDRESS ON FILE |
| NATALIE TROXEL | ADDRESS ON FILE |
| NATALIE VOLKMAN | ADDRESS ON FILE |
| NATASHA JELENICH | ADDRESS ON FILE |
| NATHAN FLORES | ADDRESS ON FILE |
| NATHAN GEHAN | ADDRESS ON FILE |
| NATHAN JEDLICKA | ADDRESS ON FILE |
| NATHAN K RAMSAY | ADDRESS ON FILE |
| NATHAN M CARTER | ADDRESS ON FILE |
| NATHAN MUBASHER | ADDRESS ON FILE |
| NATHAN MURRAY | ADDRESS ON FILE |
| NATHANIEL JOSEPH | ADDRESS ON FILE |
| NATURAL MERCHANTS INC | ADDRESS ON FILE |
| NATURAL WELLNESS LLC | 848 N RAINBOW BLVD 1580 LAS VEGAS NV 89107 |
| NAVEED QURESHI | ADDRESS ON FILE |
| NAVEEN KUMAR | ADDRESS ON FILE |
| NAVEEN NALLA | ADDRESS ON FILE |
| NEAL MENAGED | ADDRESS ON FILE |
| NEBEKER, CARRIE JONES | ADDRESS ON FILE |
| NEDI TELVI | ADDRESS ON FILE |
| NEIL BARNHILL | ADDRESS ON FILE |
| NEIL BASU | ADDRESS ON FILE |
| NEIL C JOHNSON | ADDRESS ON FILE |
| NEIL E SOUTHERINGTON | ADDRESS ON FILE |
| NEIL HENRIQUES | ADDRESS ON FILE |
| NEIL REID | ADDRESS ON FILE |
| NEIL WINGATE | ADDRESS ON FILE |
| NELSON LOPEZ | ADDRESS ON FILE |
| NELVIT THORPE | ADDRESS ON FILE |
| NEOGUST | ADDRESS ON FILE |
| NEREIDA SOTELO | ADDRESS ON FILE |
| NERMIN NUREDIN | ADDRESS ON FILE |
| NESHERA ANDERSON | ADDRESS ON FILE |
| NET PROTECT WORLDWIDE LIMITED | ROOM 2301 23 F BAYFIELD BUILDING 99 HENNESSY ROAD WANCHAI HONG KONG 999077 CHINA |
| NEVENA ROUSSEVA | ADDRESS ON FILE |
| NEVILLE JOHN MITCHELL | ADDRESS ON FILE |
| NEVILLE POTTER | ADDRESS ON FILE |
| NEW PINNACLE CORPORATION | 3225 MCLEOD DRIVE 100 LAS VEGAS NV 89121 |
| NG, GORDON | ADDRESS ON FILE |
| NG, SOON-CHYE | ADDRESS ON FILE |
| NGOC PHUNG | ADDRESS ON FILE |
| NGOC VU | ADDRESS ON FILE |
| NICHOLAS ADAM DE RAAD | ADDRESS ON FILE |
| NICHOLAS ADAM SOUTHGATE | ADDRESS ON FILE |
| NICHOLAS ANGELIS | ADDRESS ON FILE |
| NICHOLAS B KABAT | ADDRESS ON FILE |
| NICHOLAS BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS BUBIK | ADDRESS ON FILE |
| NICHOLAS CAPOFARI | ADDRESS ON FILE |
| NICHOLAS FERRIF | ADDRESS ON FILE |
| NICHOLAS FRATANTONIO | ADDRESS ON FILE |
| NICHOLAS JAMES BRIMLOW | ADDRESS ON FILE |
| NICHOLAS JAMES TAPPER | ADDRESS ON FILE |
| NICHOLAS KEMPF | ADDRESS ON FILE |
| NICHOLAS KIRVIDA | ADDRESS ON FILE |
| NICHOLAS MEJIAS | ADDRESS ON FILE |
| NICHOLAS MORGAN VIVION | ADDRESS ON FILE |
| NICHOLAS NOVAK | ADDRESS ON FILE |
| NICHOLAS ONDREJKA | ADDRESS ON FILE |
| NICHOLAS PARDON | ADDRESS ON FILE |
| NICHOLAS PICCIOCCA | ADDRESS ON FILE |
| NICHOLAS PIZZO | ADDRESS ON FILE |
| NICHOLAS POLITIS | ADDRESS ON FILE |
| NICHOLAS POLITIS | ADDRESS ON FILE |
| NICHOLAS PRYTHERCH | ADDRESS ON FILE |
| NICHOLAS ROGOSIN | ADDRESS ON FILE |
| NICHOLAS ROSS | ADDRESS ON FILE |
| NICHOLAS SHANE PATRICK | ADDRESS ON FILE |
| NICHOLAS SNABES | ADDRESS ON FILE |
| NICHOLAS THEODORE GARCIA | ADDRESS ON FILE |
| NICHOLAS VINCENT PREZIOSO | ADDRESS ON FILE |
| NICHOLAS WALTER JOHNS | ADDRESS ON FILE |
| NICHOLAS WILLIAM MITCHELL | ADDRESS ON FILE |
| NICHOLAS WILLIAMS | ADDRESS ON FILE |
| NICHOLE SHOWALTER-CLOUSE | ADDRESS ON FILE |
| NICK SETH-SMITH | ADDRESS ON FILE |
| NICKOLAS PRITZAKIS | ADDRESS ON FILE |
| NICOLE BACHAUD | ADDRESS ON FILE |
| NICOLE BLAY | ADDRESS ON FILE |
| NICOLE CROOMS BRADICA | ADDRESS ON FILE |
| NICOLE DIAMANT | ADDRESS ON FILE |
| NICOLE GREENLEE | ADDRESS ON FILE |
| NICOLE KARCZEWSKI | ADDRESS ON FILE |
| NICOLE KIERNAN | ADDRESS ON FILE |
| NICOLE L CLONTZ | ADDRESS ON FILE |
| NICOLE LAWRENCE-GRIER | ADDRESS ON FILE |
| NICOLE LAWTONE-BOWLES | ADDRESS ON FILE |
| NICOLE LEONARD | ADDRESS ON FILE |
| NICOLE LIAW | ADDRESS ON FILE |
| NICOLE LYNN LESSARD | ADDRESS ON FILE |
| NICOLE MARIE HEETLAND | ADDRESS ON FILE |
| NICOLE SOPKO | ADDRESS ON FILE |
| NICOLE TSAI | ADDRESS ON FILE |
| NICOLE WILLIAMS | ADDRESS ON FILE |
| NIDHEESH SHARMA | ADDRESS ON FILE |
| NIDHI RETIREMENT TRUST | ADDRESS ON FILE |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NIELS SNYDER | ADDRESS ON FILE |
| NIGEL C DSOUZA | ADDRESS ON FILE |
| NIGEL HARRIS | ADDRESS ON FILE |
| NIKESH BAJAJ | ADDRESS ON FILE |
| NIKHIL GAHLOT | ADDRESS ON FILE |
| NIKOLA GAGIC | ADDRESS ON FILE |
| NIKOLAUS BASEDOW | ADDRESS ON FILE |
| NILE HARRIS | ADDRESS ON FILE |
| NILESH DHOOT | ADDRESS ON FILE |
| NILESH SAVALIA | ADDRESS ON FILE |
| NINA JEANNE LACHMAN | ADDRESS ON FILE |
| NINA WONG-HAMAMOTO | ADDRESS ON FILE |
| NINA ZUBKOVA | ADDRESS ON FILE |
| NINAZ TAGHVA | ADDRESS ON FILE |
| NIRAJ PATEL | ADDRESS ON FILE |
| NIRAL PATEL | ADDRESS ON FILE |
| NIRANJAN REDDY | ADDRESS ON FILE |
| NIRVAN KHOKHANI | ADDRESS ON FILE |
| NISHANT MANI | ADDRESS ON FILE |
| NISHANTH CHANDRAN RAMESH CHANDRAN | ADDRESS ON FILE |
| NISHAT JABIN | ADDRESS ON FILE |
| NITIN KULKARNI | ADDRESS ON FILE |
| NMRET LLC | 16251 BROOKFORD DR HOUSTON TX 77059 |
| NNEKA SEDERSTROM | ADDRESS ON FILE |
| NOAH MICHAEL SPATARO | ADDRESS ON FILE |
| NOAH PAPE | ADDRESS ON FILE |
| NOEL FUNDAN | ADDRESS ON FILE |
| NOELLE LOPOPOLO | ADDRESS ON FILE |
| NOLAN A WHITE | ADDRESS ON FILE |
| NOLAN GRACE | ADDRESS ON FILE |
| NOLAN ROBIDOUX | ADDRESS ON FILE |
| NORA SCHILD | ADDRESS ON FILE |
| NORAH SILVER | ADDRESS ON FILE |
| NORANDA BROWN | ADDRESS ON FILE |
| NOREE PREBLE | ADDRESS ON FILE |
| NOREEN WEISS ADLER | ADDRESS ON FILE |
| NORM GILCHRIST | ADDRESS ON FILE |
| NORMA J TEAGUE | ADDRESS ON FILE |
| NORMAN D BURGE | ADDRESS ON FILE |
| NOVAK, THOMAS | ADDRESS ON FILE |
| NOVAK, THOMAS P | ADDRESS ON FILE |
| NP HOLDINGS LLC | 3007 NE 195TH CT LAKE FOREST PARK WA 98155 |
| NUN LIAN | ADDRESS ON FILE |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS ON FILE |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS ON FILE |
| O B SKIPWORTH | ADDRESS ON FILE |
| O'CONNOR, BRIGID | ADDRESS ON FILE |
| OBED JEAN | ADDRESS ON FILE |
| OBER, SULIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OBOSEIYE OKOEGUALE | ADDRESS ON FILE |
| OBXNC LLC | ADDRESS ON FILE |
| OCTAVIUS LAMOUR | ADDRESS ON FILE |
| ODETTE, TERESE | ADDRESS ON FILE |
| OKENY ENTERPRISES LLC | ADDRESS ON FILE |
| OLAF VOS | ADDRESS ON FILE |
| OLANDI HOLDINGS LLC | ADDRESS ON FILE |
| OLBAR MANAGEMENT LLC | ADDRESS ON FILE |
| OLEG IVANOV | ADDRESS ON FILE |
| OLEGAS KOZICYNAS | ADDRESS ON FILE |
| OLGA GOMEZ CASTILLO | ADDRESS ON FILE |
| OLGA LOPUKHIN | ADDRESS ON FILE |
| OLIVER CARBONELL | ADDRESS ON FILE |
| OLIVER CASTLEMAN | ADDRESS ON FILE |
| OLIVIA CARTER | ADDRESS ON FILE |
| OLIVIA HENLEY | ADDRESS ON FILE |
| OLIVIA MCGEE | ADDRESS ON FILE |
| OLIVIA V LAU | ADDRESS ON FILE |
| OLSON, PHILIP | ADDRESS ON FILE |
| OLUSOLA OLADIMEJI | ADDRESS ON FILE |
| OMAR DAVID PEREZ | ADDRESS ON FILE |
| OMAR MARTINEZ GARCIA | ADDRESS ON FILE |
| OMAR REAL | ADDRESS ON FILE |
| OMAR SILLAS | ADDRESS ON FILE |
| OMAR WILSON | ADDRESS ON FILE |
| OMEAD SINAI | ADDRESS ON FILE |
| OMG3 VENTURES LLC | ADDRESS ON FILE |
| ONG YEN SIONG BENEDICT | ADDRESS ON FILE |
| OPEN SKY INVESTMENTS LLC | ADDRESS ON FILE |
| OPEX PARTNERS SOLO 401K PLAN | 4824 NARRAGANSETT AVE SUITE A SAN DIEGO CA 92107 |
| ORIANA HARGROVE ALDERMAN | ADDRESS ON FILE |
| ORION LANDDEN | ADDRESS ON FILE |
| ORLANDO IBANEZ | ADDRESS ON FILE |
| ORLANDO LOPEZ-ROMAN | ADDRESS ON FILE |
| ORLANDO PEREZ | ADDRESS ON FILE |
| ORONDE M BATCH | ADDRESS ON FILE |
| OSCAR AGUILAR | ADDRESS ON FILE |
| OSCAR NORIEGA | ADDRESS ON FILE |
| OSCAR TRELLES | ADDRESS ON FILE |
| OSVALDO MARICHAL | ADDRESS ON FILE |
| OTFRID LIEPACK | ADDRESS ON FILE |
| OUTLAW, DEBRA KEITZER | ADDRESS ON FILE |
| OWEN LUCAS ADOLPHSEN | ADDRESS ON FILE |
| OZLEM ELGUN TILLMAN | ADDRESS ON FILE |
| P2 PRODUCTIONS LLC | 3 BURKEWOOD PL CHARLESTON WV 25314 |
| PABLO ALONSO ROBLES | ADDRESS ON FILE |
| PACIFIC CONTINENTAL INVESTMENT | COMPANY LLC 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| PACIFIQUE NSENGIYUMVA | ADDRESS ON FILE |
| PACWEST BANCORP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAICOM PARTNERS LLC | ADDRESS ON FILE |
| PAIGE JAMES GROUP LLC | ADDRESS ON FILE |
| PAIGE KEVYN ANDERSON & | ADDRESS ON FILE |
| PALMISANO, AMBER | ADDRESS ON FILE |
| PALOMA MARIA DIAZ | ADDRESS ON FILE |
| PAMELA ALDERMAN | ADDRESS ON FILE |
| PAMELA CARRILLO | ADDRESS ON FILE |
| PAMELA KAY ONEAL | ADDRESS ON FILE |
| PAMELA SALSMAN | ADDRESS ON FILE |
| PAMELA SHERIDAN | ADDRESS ON FILE |
| PAMELA TIERNEY COMPANY LLC | 34 POPLAR MOUNTAIN RD ERVING MA 01344 |
| PANG CHING HERNG JEROME COMPANY LLC | 29 GHIM MOH LINK 31-320 SINGAPORE 270029 SINGAPORE |
| PANKAJ GUPTA | ADDRESS ON FILE |
| PAOLA SHOOK | ADDRESS ON FILE |
| PARESH VALLABH | ADDRESS ON FILE |
| PARESHKUMAR PATEL | ADDRESS ON FILE |
| PARMVIR SINGH SIDHU | ADDRESS ON FILE |
| PASALA RAVICHANDRAN | ADDRESS ON FILE |
| PASCAL KORSE | ADDRESS ON FILE |
| PATEL, ALKESH | ADDRESS ON FILE |
| PATEL, NAYAN J | ADDRESS ON FILE |
| PATRICE WHITNEY | ADDRESS ON FILE |
| PATRICIA A LA MARR | ADDRESS ON FILE |
| PATRICIA A LONG | ADDRESS ON FILE |
| PATRICIA A TURNER FAMILY TRUST | ADDRESS ON FILE |
| PATRICIA ANN HUSTAD | ADDRESS ON FILE |
| PATRICIA ANN OBYRNE | ADDRESS ON FILE |
| PATRICIA BROWN | ADDRESS ON FILE |
| PATRICIA BUCK | ADDRESS ON FILE |
| PATRICIA BURTON | ADDRESS ON FILE |
| PATRICIA CATO-CHRISTIE | ADDRESS ON FILE |
| PATRICIA COOK | ADDRESS ON FILE |
| PATRICIA CORNETTE | ADDRESS ON FILE |
| PATRICIA R COLEMAN | ADDRESS ON FILE |
| PATRICIA WEISS | ADDRESS ON FILE |
| PATRICK BOYLE | ADDRESS ON FILE |
| PATRICK CLASEN | ADDRESS ON FILE |
| PATRICK DEER | ADDRESS ON FILE |
| PATRICK DJUANDA | ADDRESS ON FILE |
| PATRICK F WATHEN | ADDRESS ON FILE |
| PATRICK FALLE | ADDRESS ON FILE |
| PATRICK FREDERIC | ADDRESS ON FILE |
| PATRICK G MALONEY | ADDRESS ON FILE |
| PATRICK HARRISON | ADDRESS ON FILE |
| PATRICK HIGHLAND | ADDRESS ON FILE |
| PATRICK HOOSIER | ADDRESS ON FILE |
| PATRICK JOSEPH MURPHY | ADDRESS ON FILE |
| PATRICK KUCINSKAS | ADDRESS ON FILE |
| PATRICK KYLE BRENNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICK LIN | ADDRESS ON FILE |
| PATRICK LIN | ADDRESS ON FILE |
| PATRICK MCHUGH | ADDRESS ON FILE |
| PATRICK MCKEOUGH | ADDRESS ON FILE |
| PATRICK MITCHELL | ADDRESS ON FILE |
| PATRICK ODNEAL | ADDRESS ON FILE |
| PATRICK OREILLY | ADDRESS ON FILE |
| PATRICK RUSSELL | ADDRESS ON FILE |
| PATRICK SHARP | ADDRESS ON FILE |
| PATRICK SOKLEY | ADDRESS ON FILE |
| PATRICK STEVENSON | ADDRESS ON FILE |
| PATRICK THOMAS SCHEIDLER MARTIN | ADDRESS ON FILE |
| PATRICK TOMLINSON WILSON | ADDRESS ON FILE |
| PATRICK WALKER | ADDRESS ON FILE |
| PATRICK WILLIAM MCCUAIG | ADDRESS ON FILE |
| PATRICK WILSON | ADDRESS ON FILE |
| PATRICK ZOVISTOSKI | ADDRESS ON FILE |
| PATRYK KOCENIAK | ADDRESS ON FILE |
| PATRYK KOCENIAK | ADDRESS ON FILE |
| PATSY IRENE MILLER | ADDRESS ON FILE |
| PATTI FISHER | ADDRESS ON FILE |
| PAUL ANTHONY KOCHARHOOK | ADDRESS ON FILE |
| PAUL ANTONY WHITEWAY | ADDRESS ON FILE |
| PAUL BELDEN | ADDRESS ON FILE |
| PAUL BIEL | ADDRESS ON FILE |
| PAUL BOUCHER | ADDRESS ON FILE |
| PAUL BURFORD | ADDRESS ON FILE |
| PAUL CHAMBERS | ADDRESS ON FILE |
| PAUL D BURROWS | ADDRESS ON FILE |
| PAUL DOMBROWSKI | ADDRESS ON FILE |
| PAUL E BOYLE 401K EZ PENSION PLAN | ADDRESS ON FILE |
| PAUL EDWARD LLOYD JR | ADDRESS ON FILE |
| PAUL ERIC DODSON | ADDRESS ON FILE |
| PAUL GERARD BULLECER | ADDRESS ON FILE |
| PAUL HOLLIER | ADDRESS ON FILE |
| PAUL J HENRY | ADDRESS ON FILE |
| PAUL JAMES MCLAUGHLIN JR | ADDRESS ON FILE |
| PAUL JOHN KAUFFMANN III | ADDRESS ON FILE |
| PAUL JONES | ADDRESS ON FILE |
| PAUL JOSEPH BERNS | ADDRESS ON FILE |
| PAUL KOBIERECKI | ADDRESS ON FILE |
| PAUL KUEHNE | ADDRESS ON FILE |
| PAUL M LOMONACO | ADDRESS ON FILE |
| PAUL MARTIN | ADDRESS ON FILE |
| PAUL MCCULLOUGH | ADDRESS ON FILE |
| PAUL MIHICH | ADDRESS ON FILE |
| PAUL MOBERG | ADDRESS ON FILE |
| PAUL MOORE | ADDRESS ON FILE |
| PAUL R W FLORENCE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL REGALIA | ADDRESS ON FILE |
| PAUL RICHARDS | ADDRESS ON FILE |
| PAUL ROBINSON | ADDRESS ON FILE |
| PAUL SCHOUTEN | ADDRESS ON FILE |
| PAUL SCOTT STATELY | ADDRESS ON FILE |
| PAUL T COCIUBA | ADDRESS ON FILE |
| PAUL THOMAS KLINE | ADDRESS ON FILE |
| PAUL W HODGE | ADDRESS ON FILE |
| PAUL WILEY | ADDRESS ON FILE |
| PAUL ZEMLIN | ADDRESS ON FILE |
| PAULA LAVERTY | ADDRESS ON FILE |
| PAULETTE LANNEAUX | ADDRESS ON FILE |
| PAULINA HO | ADDRESS ON FILE |
| PAULINE JOSEPHINE BLASETTI | ADDRESS ON FILE |
| PAULINE PARIKH | ADDRESS ON FILE |
| PAULO BORGES | ADDRESS ON FILE |
| PAVAN KUMAR PRATHIVADI BHAYAMKARAM | ADDRESS ON FILE |
| PAVAN, PAOLA | ADDRESS ON FILE |
| PAVEL BABUSHKIN | ADDRESS ON FILE |
| PCB INV INC RETIREMENT TRUST | ADDRESS ON FILE |
| PEDER CHRISTIAN PEDERSEN JR | ADDRESS ON FILE |
| PEDER JAMES HANCHER | ADDRESS ON FILE |
| PEDRO FRAIRE GARCIA | ADDRESS ON FILE |
| PEDRO HENRIQUE DIAS | ADDRESS ON FILE |
| PELUMI ADEDAYO | ADDRESS ON FILE |
| PENNY SARRO | ADDRESS ON FILE |
| PER OLA HENFRIDSSON | ADDRESS ON FILE |
| PEREZOSO INVESTMENTS LLC | 230 HURONVIEW BLVD ANN ARBOR MI 48103 |
| PERRY MIKE CARANCI | ADDRESS ON FILE |
| PERRY STEVENS | ADDRESS ON FILE |
| PERRY WHITE | ADDRESS ON FILE |
| PETER ABRAHAM | ADDRESS ON FILE |
| PETER ANTONY | ADDRESS ON FILE |
| PETER AWAD | ADDRESS ON FILE |
| PETER BRODY | ADDRESS ON FILE |
| PETER BRUCE BLEICHER | ADDRESS ON FILE |
| PETER CASA | ADDRESS ON FILE |
| PETER CHIOU | ADDRESS ON FILE |
| PETER CHOI | ADDRESS ON FILE |
| PETER D WRIGHT | ADDRESS ON FILE |
| PETER ERIC PEARSON | ADDRESS ON FILE |
| PETER FINNEGAN | ADDRESS ON FILE |
| PETER G WALBRIDGE | ADDRESS ON FILE |
| PETER GEFFRARD | ADDRESS ON FILE |
| PETER GRIFFITHS | ADDRESS ON FILE |
| PETER JACKSON DAVIS | ADDRESS ON FILE |
| PETER JOHN CHRUSTOWSKI | ADDRESS ON FILE |
| PETER JOHNSON | ADDRESS ON FILE |
| PETER KAPLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PETER KASMIN | ADDRESS ON FILE |
| PETER KO YONG CHAI | ADDRESS ON FILE |
| PETER LIBERATI | ADDRESS ON FILE |
| PETER LIECHTY | ADDRESS ON FILE |
| PETER M WEBER | ADDRESS ON FILE |
| PETER MATKIWSKY | ADDRESS ON FILE |
| PETER NETELBEEK | ADDRESS ON FILE |
| PETER OWENS | ADDRESS ON FILE |
| PETER TIGER | ADDRESS ON FILE |
| PETER TILY | ADDRESS ON FILE |
| PETER TING | ADDRESS ON FILE |
| PETER V ALOISI | ADDRESS ON FILE |
| PETER WHITTAKER | ADDRESS ON FILE |
| PETERS, LOUIS RONALD | ADDRESS ON FILE |
| PETR ZAYTSEV | ADDRESS ON FILE |
| PHANI VALIVETI | ADDRESS ON FILE |
| PHANIRAJ NAGARAJ | ADDRESS ON FILE |
| PHATHOM ATHENA DONALD | ADDRESS ON FILE |
| PHEAKTRA CHRIN | ADDRESS ON FILE |
| PHIL COGAN | ADDRESS ON FILE |
| PHIL STUBEN | ADDRESS ON FILE |
| PHILEMON RAY STRAHM | ADDRESS ON FILE |
| PHILIP A MESSIER | ADDRESS ON FILE |
| PHILIP A MEYER | ADDRESS ON FILE |
| PHILIP BEYER | ADDRESS ON FILE |
| PHILIP BUDROSE | ADDRESS ON FILE |
| PHILIP COLEMAN | ADDRESS ON FILE |
| PHILIP DELVECCHIO | ADDRESS ON FILE |
| PHILIP DENNIS CLARKE | ADDRESS ON FILE |
| PHILIP FARR | ADDRESS ON FILE |
| PHILIP GERONIMO VILLAR | ADDRESS ON FILE |
| PHILIP HAYNES | ADDRESS ON FILE |
| PHILIP JACK | ADDRESS ON FILE |
| PHILIP KILOLO | ADDRESS ON FILE |
| PHILIP N DEATHERAGE | ADDRESS ON FILE |
| PHILIP NORDNESS | ADDRESS ON FILE |
| PHILIP NORMAN MANLEY ANSTEY | ADDRESS ON FILE |
| PHILIP SHEEHAN | ADDRESS ON FILE |
| PHILIP WYMAN | ADDRESS ON FILE |
| PHILIPE DIAO | ADDRESS ON FILE |
| PHILLIP ANTHONY JACKSON | ADDRESS ON FILE |
| PHILLIP GODOROV | ADDRESS ON FILE |
| PHILLIP MOSCA | ADDRESS ON FILE |
| PHILLIP RODES JR | ADDRESS ON FILE |
| PHILLIP WILLIAM BOYD | ADDRESS ON FILE |
| PHILLIPUS ARNOLDUS ELOFF | ADDRESS ON FILE |
| PHONEXAY RAJAMOUNTRY | ADDRESS ON FILE |
| PHUONG LE PHAN | ADDRESS ON FILE |
| PHYLLIS BLANCHARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHYLLIS RITTER | ADDRESS ON FILE |
| PIA HABERSANG | ADDRESS ON FILE |
| PIERRE JACQUES RABIE | ADDRESS ON FILE |
| PIETER JEROEN VREEDE | ADDRESS ON FILE |
| PING CHIEN FENG | ADDRESS ON FILE |
| PIOTR BANDYK | ADDRESS ON FILE |
| PLATINUM SOLUTIONS LLC | 9057 NW 45 STREET SUNRISE FL 33351 |
| PMM3MD INC 401K PROFIT SHARING PLAN | ADDRESS ON FILE |
| PO-HAN CHEN | ADDRESS ON FILE |
| POLICARPO SAGARAL | ADDRESS ON FILE |
| POOJA SHAH | ADDRESS ON FILE |
| POON, LAP-KONG | ADDRESS ON FILE |
| PORSCHE NICOLE JACKSON | ADDRESS ON FILE |
| PRACTICALATI KIDS INC | 8980 OLD ANNAPOLIS RD SUITE E/F COLUMBIA MD 21045 |
| PRADEEP GUPTA | ADDRESS ON FILE |
| PRADEEP MAALE NARASIMHAMURTHY | ADDRESS ON FILE |
| PRADEEP SRIPATHI | ADDRESS ON FILE |
| PRADEEP TOMAR | ADDRESS ON FILE |
| PRAJWAL RAJ JOSHI | ADDRESS ON FILE |
| PRAKASH THIRUPPATHI | ADDRESS ON FILE |
| PRANAMITA CHAKRABORTI | ADDRESS ON FILE |
| PRASAD ALAPATI | ADDRESS ON FILE |
| PRAVEENA SUNDARRAJ | ADDRESS ON FILE |
| PRAVIN XAVIER GNANASEKHAR | ADDRESS ON FILE |
| PRECIOUS BRYAN | ADDRESS ON FILE |
| PREETAM MAHAJAN | ADDRESS ON FILE |
| PREMRANJAN SINGH | ADDRESS ON FILE |
| PRESTON DOYLE TAYLOR | ADDRESS ON FILE |
| PRIME TRUST CUSTODIAN FBO KAREN WELLER | ADDRESS ON FILE |
| PRIMO LOMIBAO | ADDRESS ON FILE |
| PRITI B PATEL | ADDRESS ON FILE |
| PRITIKA BHAN | ADDRESS ON FILE |
| PRIYA GOPAL | ADDRESS ON FILE |
| PRIYA PATEL | ADDRESS ON FILE |
| PRIYESHKUMAR PATEL | ADDRESS ON FILE |
| PROVIDENT TRUST GROUP LLC | 6638 AUDUBON TRCE W WEST PALM BCH FL 33412-3001 |
| PROVIDENT TRUST GROUP LLC | FBO JOSE A ADORNO-GARAY SOLO K 8880 W SUNSET ROAD SUITE 250 LAS VEGAS NV 89148 |
| PRZEMYSLAW PIOTROWSKI | ADDRESS ON FILE |
| PUCKETT CONSTRUCTION | ADDRESS ON FILE |
| PUNAM PATEL | ADDRESS ON FILE |
| PURINTON, JULIA | ADDRESS ON FILE |
| PURVANG PATEL | ADDRESS ON FILE |
| PURVESH D PATEL | ADDRESS ON FILE |
| PYANG VAN HMUNG | ADDRESS ON FILE |
| QIANG LAI | ADDRESS ON FILE |
| QINGLAN PAN | ADDRESS ON FILE |
| QIONG W LAZUKA | ADDRESS ON FILE |
| QUAN QI | ADDRESS ON FILE |
| QUENTEN WYANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUEST 7 LLC | 14201 SE PETROVITSKY ROAD SUITE A3 115 RENTON WA 98058 |
| QUEST TRUST COMPANY | FBO LYNNE A LAPIDUS IRA 17171 PARK ROW SUITE 100 HOUSTON TX 77084 |
| QUINCY BAZEN | ADDRESS ON FILE |
| QUINN GAUMER | ADDRESS ON FILE |
| QUINTEN HARNESS | ADDRESS ON FILE |
| QUINTON HALE | ADDRESS ON FILE |
| QUN WU | ADDRESS ON FILE |
| R W SALLIS PTY LTD | F/B/O ROBERT A LAWRENCE ROTH IRA 6 PARK CRESCENT LINDEN PARK AUSTRALIA |
| RACER LLC | 813 CLOVERCREST DRIVE ALEXANDRIA VA 22314 |
| RACHAEL ELIZABETH BOWEN | ADDRESS ON FILE |
| RACHAEL SHIEBLER | ADDRESS ON FILE |
| RACHAEL SHIEBLER | ADDRESS ON FILE |
| RACHEL ABENA AMOAKO | ADDRESS ON FILE |
| RACHEL BROWN | ADDRESS ON FILE |
| RACHEL BROWN SEYMOUR | ADDRESS ON FILE |
| RACHEL FIGUERAS | ADDRESS ON FILE |
| RACHEL LEE | ADDRESS ON FILE |
| RACHEL MALCHAM | ADDRESS ON FILE |
| RACHEL ROSEN | ADDRESS ON FILE |
| RACHEL STELTER | ADDRESS ON FILE |
| RACHEL WILLIAMS | ADDRESS ON FILE |
| RACQUEL CUA | ADDRESS ON FILE |
| RADHIKA AYYAPUSETTY | ADDRESS ON FILE |
| RADHIKA RAVINDRAN | ADDRESS ON FILE |
| RAE WILLIAMS | ADDRESS ON FILE |
| RAECHEL ANTRIM | ADDRESS ON FILE |
| RAECHEL ELIZABETH THOMAS | ADDRESS ON FILE |
| RAGHAVA PAMULAPATI | ADDRESS ON FILE |
| RAHEEM ABDUL-AZEEM | ADDRESS ON FILE |
| RAHUL MAHTANI | ADDRESS ON FILE |
| RAJA RAJESWARI TATAVARTHY | ADDRESS ON FILE |
| RAJAGURUSAMY BALASUBRAMANIAN | ADDRESS ON FILE |
| RAJEEV VERMA | ADDRESS ON FILE |
| RAJESHNANI DASARI | ADDRESS ON FILE |
| RAJINDER KHUNKHUN | ADDRESS ON FILE |
| RAJIV PATEL | ADDRESS ON FILE |
| RAJNEESH MEHRA | ADDRESS ON FILE |
| RAKESH NAINI | ADDRESS ON FILE |
| RAKESH NOWRANGI | ADDRESS ON FILE |
| RAKESH REDDY MEKALA | ADDRESS ON FILE |
| RALPH ANTES | ADDRESS ON FILE |
| RALPH GEORGE ASHCRAFT SR | ADDRESS ON FILE |
| RALPH THOMAS CANNIZZARO | ADDRESS ON FILE |
| RALPH TORRES | ADDRESS ON FILE |
| RAMAKRISHNA BHAVANTHULA | ADDRESS ON FILE |
| RAMAKRISHNA GOWDA | ADDRESS ON FILE |
| RAMAKRISHNA VEGIRAJU | ADDRESS ON FILE |
| RAMAN SINGH | ADDRESS ON FILE |
| RAMESH CHANDRA YARLAGADDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMESH N TOPIWALA | ADDRESS ON FILE |
| RAMESH YENAMADDI LYNNE A LAPIDUS IRA | ADDRESS ON FILE |
| RAMON ROCHA | ADDRESS ON FILE |
| RANA SHAILENDRA GAUTAM | ADDRESS ON FILE |
| RANDALL K WILLIAMS R SALLIS FAMILY | SUPERANNUATION FUND 19 SOUTH TURNER CIRCLE PO BOX 18 TENDOY ID 83468 |
| RANDALL KINOSHITA | ADDRESS ON FILE |
| RANDALL LEE WOMACK | ADDRESS ON FILE |
| RANDOLPH JOHN LIEBERMAN | ADDRESS ON FILE |
| RANDY CORAN | ADDRESS ON FILE |
| RANDY NICHOLS | ADDRESS ON FILE |
| RANDY PAULSON | ADDRESS ON FILE |
| RANIL HERATH | ADDRESS ON FILE |
| RANULFO MORALES JR | ADDRESS ON FILE |
| RAOUL RASHMI SHAH | ADDRESS ON FILE |
| RAPHAEL ALDAY CAUSAPIN | ADDRESS ON FILE |
| RATNASABAPATHY SIVASEKARAN | ADDRESS ON FILE |
| RAVI DANDAMUDI | ADDRESS ON FILE |
| RAVI KUMAR PALURI | ADDRESS ON FILE |
| RAVI RANGANATHAN | ADDRESS ON FILE |
| RAYMON DENNIS CASPER | ADDRESS ON FILE |
| RAYMOND ALLEN | ADDRESS ON FILE |
| RAYMOND BERGLUND | ADDRESS ON FILE |
| RAYMOND CLARK | ADDRESS ON FILE |
| RAYMOND GALLARDO | ADDRESS ON FILE |
| RAYMOND IMAICAN | ADDRESS ON FILE |
| RAYMOND LASPEE | ADDRESS ON FILE |
| RAYMOND LEWIS WORRELL III | ADDRESS ON FILE |
| RAYMOND MIRZABEGIAN | ADDRESS ON FILE |
| RAYMOND TREMBLAY | ADDRESS ON FILE |
| RAZVAN ALBERT FURCA | ADDRESS ON FILE |
| RCLAMB 2017401K ROLLOVER LLC | 24592 CHRISANTA DRIVE MISSION VIEJO CA 92691 |
| REAGAN REEF LLC | ADDRESS ON FILE |
| REBECCA ANN ROLL | ADDRESS ON FILE |
| REBECCA CLAGGETT | ADDRESS ON FILE |
| REBECCA LAMICH | ADDRESS ON FILE |
| REBECCA NICOLE WALKER | ADDRESS ON FILE |
| REBECCA PITMAN | ADDRESS ON FILE |
| REBECCA S KALE | ADDRESS ON FILE |
| REBECCA WHITE | ADDRESS ON FILE |
| REBEKAH OCONNOR | ADDRESS ON FILE |
| REDTECH LLC | ADDRESS ON FILE |
| REED WINNER | ADDRESS ON FILE |
| REILLY NEWMAN | ADDRESS ON FILE |
| RENA RODRIGUEZ | ADDRESS ON FILE |
| RENATA FILARECKI | ADDRESS ON FILE |
| RENATA PATAKI | ADDRESS ON FILE |
| RENE L PIERSON | ADDRESS ON FILE |
| RENE SIMON CRUZ JR | ADDRESS ON FILE |
| RENEE KNIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RENEE SUSAN HARDMAN | ADDRESS ON FILE |
| RENEE VARDOUNIOTIS | ADDRESS ON FILE |
| RENIER A DRESSER | ADDRESS ON FILE |
| RETIREMENT ACCOUNT LLC | 121 BARKWOOD DR STEPHENS CITY VA 22655 |
| REUBEN HELMUTH | ADDRESS ON FILE |
| REUBEN PARISH | ADDRESS ON FILE |
| REUSCH, RYAN | ADDRESS ON FILE |
| REX WILLOWS-MUNRO | ADDRESS ON FILE |
| REY M PEREZ RIVERA | ADDRESS ON FILE |
| REYNANTE JOHNSON | ADDRESS ON FILE |
| RHONDA ALINE HILLS | ADDRESS ON FILE |
| RHONDA MCCULLOUGH ANDERSON | ADDRESS ON FILE |
| RICARDO CONCEPCION MEJIAS | ADDRESS ON FILE |
| RICARDO GUERRERO | ADDRESS ON FILE |
| RICARDO JOAO DE FIGUEIREDO ANTUNES | ADDRESS ON FILE |
| RICARDO OLIVEIRA | ADDRESS ON FILE |
| RICHARD A HOEFER | ADDRESS ON FILE |
| RICHARD A PARADIS | ADDRESS ON FILE |
| RICHARD B GELLER | ADDRESS ON FILE |
| RICHARD B STEINEL JR | ADDRESS ON FILE |
| RICHARD BENJAMIN STUMP | ADDRESS ON FILE |
| RICHARD BERGER | ADDRESS ON FILE |
| RICHARD C HICKMAN | ADDRESS ON FILE |
| RICHARD CABALLERO | ADDRESS ON FILE |
| RICHARD CARUSO | ADDRESS ON FILE |
| RICHARD CHUNG | ADDRESS ON FILE |
| RICHARD CURRENCE | ADDRESS ON FILE |
| RICHARD D GROSS | ADDRESS ON FILE |
| RICHARD DAVIES | ADDRESS ON FILE |
| RICHARD DOUGLAS SPRADLIN | ADDRESS ON FILE |
| RICHARD E PETERSEN | ADDRESS ON FILE |
| RICHARD EARL GOOD | ADDRESS ON FILE |
| RICHARD FEINSILVER | ADDRESS ON FILE |
| RICHARD FUNK | ADDRESS ON FILE |
| RICHARD G KINDSCHI | ADDRESS ON FILE |
| RICHARD GARCIA | ADDRESS ON FILE |
| RICHARD GEORGE DAMKO | ADDRESS ON FILE |
| RICHARD HAGELBERG | ADDRESS ON FILE |
| RICHARD JACOBE | ADDRESS ON FILE |
| RICHARD JOHN NEBELSKI | ADDRESS ON FILE |
| RICHARD KOLANOS | ADDRESS ON FILE |
| RICHARD L MOLEN | ADDRESS ON FILE |
| RICHARD L RUSSELL JR | ADDRESS ON FILE |
| RICHARD LEE GARCIA | ADDRESS ON FILE |
| RICHARD LEE WELLDAY JR | ADDRESS ON FILE |
| RICHARD LEIX | ADDRESS ON FILE |
| RICHARD LEONARD CAMPBELL | ADDRESS ON FILE |
| RICHARD MACDOWELL | ADDRESS ON FILE |
| RICHARD MCKENNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD MERRICK | ADDRESS ON FILE |
| RICHARD MESSINA | ADDRESS ON FILE |
| RICHARD MESSINA | ADDRESS ON FILE |
| RICHARD MOE | ADDRESS ON FILE |
| RICHARD OBRIEN | ADDRESS ON FILE |
| RICHARD PALMER | ADDRESS ON FILE |
| RICHARD PAUL STEVENS | ADDRESS ON FILE |
| RICHARD ROMAN | ADDRESS ON FILE |
| RICHARD STEADMAN | ADDRESS ON FILE |
| RICHARD STRICKLAND | ADDRESS ON FILE |
| RICHARD WHIT4E | ADDRESS ON FILE |
| RICHARD ZEMANN | ADDRESS ON FILE |
| RICHARDSON, ASHLEY | ADDRESS ON FILE |
| RICKY CARL GERMAN | ADDRESS ON FILE |
| RICKY JACKSON JR | ADDRESS ON FILE |
| RICKY L ROTH | ADDRESS ON FILE |
| RICKY LIPSEY | ADDRESS ON FILE |
| RICKY TON | ADDRESS ON FILE |
| RICO LAVENDER | ADDRESS ON FILE |
| RIGAUD SAINT FLEUR | ADDRESS ON FILE |
| RINCON LLC | ADDRESS ON FILE |
| RINGO J LANZETTI | ADDRESS ON FILE |
| RIQUE OMOND BULOSAN | ADDRESS ON FILE |
| RISHABH SHAH | ADDRESS ON FILE |
| RISHI AGRAWAL | ADDRESS ON FILE |
| RITA PATTANAIK | ADDRESS ON FILE |
| RITESH N PATEL | ADDRESS ON FILE |
| RIZWAN HABIB | ADDRESS ON FILE |
| RK & VIRGINIA INVESTMENTS LLC | 465 STORM MOUNTAIN CT STEAMBOAT SPRINGS CO 80487 |
| RKOCAKROTH2020 | 200 SOUTH 108TH AVENUE OMAHA NE 68154 |
| RM WILSON CONSULTING 401K PSP | ADDRESS ON FILE |
| RNJ REVOCABLE TRUST | ADDRESS ON FILE |
| ROAN A MONCRIEFFE | ADDRESS ON FILE |
| ROBBIN LIST | ADDRESS ON FILE |
| ROBBY JUNIOR SMITH | ADDRESS ON FILE |
| ROBERT A CASPER | ADDRESS ON FILE |
| ROBERT A CHERNOW | ADDRESS ON FILE |
| ROBERT A LAWRENCE | ADDRESS ON FILE |
| ROBERT A SANDORE JR | ADDRESS ON FILE |
| ROBERT A SYLVESTER JR | ADDRESS ON FILE |
| ROBERT ALAN CLEWS | ADDRESS ON FILE |
| ROBERT ARNOLD | ADDRESS ON FILE |
| ROBERT BARSNESS | ADDRESS ON FILE |
| ROBERT BECK | ADDRESS ON FILE |
| ROBERT BENJAMIN ASH | ADDRESS ON FILE |
| ROBERT BITTON | ADDRESS ON FILE |
| ROBERT BLIM | ADDRESS ON FILE |
| ROBERT BRUCE GREENE | ADDRESS ON FILE |
| ROBERT BRUCE JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT C HOLLAND | ADDRESS ON FILE |
| ROBERT CARR | ADDRESS ON FILE |
| ROBERT CHARLES SAMUELS | ADDRESS ON FILE |
| ROBERT CHENG | ADDRESS ON FILE |
| ROBERT CLARENCE MOORE | ADDRESS ON FILE |
| ROBERT CLIFFORD JOHNSON | ADDRESS ON FILE |
| ROBERT COREY ZIPPRO | ADDRESS ON FILE |
| ROBERT D HARVEY | ADDRESS ON FILE |
| ROBERT D RINGENBERG II | ADDRESS ON FILE |
| ROBERT DANIEL BIESER | ADDRESS ON FILE |
| ROBERT DANIEL PAGE | ADDRESS ON FILE |
| ROBERT DAUGHERTY | ADDRESS ON FILE |
| ROBERT DAVID NOCK | ADDRESS ON FILE |
| ROBERT DICKEY | ADDRESS ON FILE |
| ROBERT DUNCAN WALLACE | ADDRESS ON FILE |
| ROBERT E WILCOX | ADDRESS ON FILE |
| ROBERT EARL MOORE III | ADDRESS ON FILE |
| ROBERT EISENSCHMIDT | ADDRESS ON FILE |
| ROBERT ENGLAND | ADDRESS ON FILE |
| ROBERT F BYRNES & JEANNINE P | ADDRESS ON FILE |
| ROBERT FORBES | ADDRESS ON FILE |
| ROBERT FREDERICK GROLEAU | ADDRESS ON FILE |
| ROBERT G TURNER FAMILY TRUST | ADDRESS ON FILE |
| ROBERT GARRIS | ADDRESS ON FILE |
| ROBERT GEORGE RESNICK | ADDRESS ON FILE |
| ROBERT GONSALVES | ADDRESS ON FILE |
| ROBERT GREIS | ADDRESS ON FILE |
| ROBERT HAGEDORN | ADDRESS ON FILE |
| ROBERT HANEY | ADDRESS ON FILE |
| ROBERT HAYMAN | ADDRESS ON FILE |
| ROBERT HEAVENER | ADDRESS ON FILE |
| ROBERT HESS | ADDRESS ON FILE |
| ROBERT HIRST | ADDRESS ON FILE |
| ROBERT HYTHA | ADDRESS ON FILE |
| ROBERT J MILLER JR | ADDRESS ON FILE |
| ROBERT J ROSS | ADDRESS ON FILE |
| ROBERT JAMES PLEISS JR | ADDRESS ON FILE |
| ROBERT JENS NIKOLAISEN | ADDRESS ON FILE |
| ROBERT JOHN FOOTITT II | ADDRESS ON FILE |
| ROBERT JOHN STIERS | ADDRESS ON FILE |
| ROBERT JOHNSON PERRY | ADDRESS ON FILE |
| ROBERT JOSEPH ABRAHAM | ADDRESS ON FILE |
| ROBERT L GOODMAN JR | ADDRESS ON FILE |
| ROBERT L WEILAND | ADDRESS ON FILE |
| ROBERT LEE BEARD III | ADDRESS ON FILE |
| ROBERT LESTER BUCKNER | ADDRESS ON FILE |
| ROBERT LITKOWIAK | ADDRESS ON FILE |
| ROBERT LLANES | ADDRESS ON FILE |
| ROBERT LORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT M APPLEGATE | ADDRESS ON FILE |
| ROBERT M APPLETON | ADDRESS ON FILE |
| ROBERT M CHAPMAN | ADDRESS ON FILE |
| ROBERT M SIX | ADDRESS ON FILE |
| ROBERT MACARTHUR | ADDRESS ON FILE |
| ROBERT MANNSCHRECK TRUST UNDER | ADDRESS ON FILE |
| ROBERT MAREMA | ADDRESS ON FILE |
| ROBERT MATTHEWS JR | ADDRESS ON FILE |
| ROBERT MICHAEL KARLIN | ADDRESS ON FILE |
| ROBERT MITCHELL CHAPMAN | ADDRESS ON FILE |
| ROBERT MOLLO | ADDRESS ON FILE |
| ROBERT MULLINS | ADDRESS ON FILE |
| ROBERT N BARRETT III | ADDRESS ON FILE |
| ROBERT NEESE | ADDRESS ON FILE |
| ROBERT OBRIEN | ADDRESS ON FILE |
| ROBERT ODONNELL | ADDRESS ON FILE |
| ROBERT P HOLDER | ADDRESS ON FILE |
| ROBERT PAGE | ADDRESS ON FILE |
| ROBERT PEEK | ADDRESS ON FILE |
| ROBERT PICA | ADDRESS ON FILE |
| ROBERT PICKELL | ADDRESS ON FILE |
| ROBERT R BARTO | ADDRESS ON FILE |
| ROBERT RAMIREZ | ADDRESS ON FILE |
| ROBERT RANDY WINSTON | ADDRESS ON FILE |
| ROBERT RAY LEWIS | ADDRESS ON FILE |
| ROBERT REGAN | ADDRESS ON FILE |
| ROBERT RICHARDSON | ADDRESS ON FILE |
| ROBERT RUMAIN | ADDRESS ON FILE |
| ROBERT RUTH JR | ADDRESS ON FILE |
| ROBERT S BOYD | ADDRESS ON FILE |
| ROBERT SCHECHTER | ADDRESS ON FILE |
| ROBERT SCHREURS | ADDRESS ON FILE |
| ROBERT SCHUHAM | ADDRESS ON FILE |
| ROBERT SEELIG TRUST | ADDRESS ON FILE |
| ROBERT SELBY | ADDRESS ON FILE |
| ROBERT SETTLES | ADDRESS ON FILE |
| ROBERT SOKOL | ADDRESS ON FILE |
| ROBERT STEVEN HECKLER | ADDRESS ON FILE |
| ROBERT TALLMAN NICHOLS REVOCABLE TRUST | ADDRESS ON FILE |
| ROBERT THOMPSON | ADDRESS ON FILE |
| ROBERT TIMPANI | ADDRESS ON FILE |
| ROBERT TOWNSEND TEAGUE | ADDRESS ON FILE |
| ROBERT TURNER | ADDRESS ON FILE |
| ROBERT V H WEINBERG | ADDRESS ON FILE |
| ROBERT VALENZUELA | ADDRESS ON FILE |
| ROBERT W OLSON | ADDRESS ON FILE |
| ROBERT WALKER | ADDRESS ON FILE |
| ROBERT WILLIAM CIANFLONE | ADDRESS ON FILE |
| ROBERT WILLIAM DOERNER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERTA ZALTA | ADDRESS ON FILE |
| ROBERTO AARON AGUERO-BRIONES | ADDRESS ON FILE |
| ROBERTO DEL TORO | ADDRESS ON FILE |
| ROBERTO GONZALEZ III | ADDRESS ON FILE |
| ROBERTO JOSE COLON | ADDRESS ON FILE |
| ROBIN B GARRETT | ADDRESS ON FILE |
| ROBIN BATTISTI | ADDRESS ON FILE |
| ROBIN GBARQUE MOULTON | ADDRESS ON FILE |
| ROBIN HAVENS TATE | ADDRESS ON FILE |
| ROBIN J SWEENEY | ADDRESS ON FILE |
| ROBIN LOUNG SHU | ADDRESS ON FILE |
| ROBIN M BROCKWAY REVOCABLE TRUST | ADDRESS ON FILE |
| ROBIN MARIE MOONEY | ADDRESS ON FILE |
| ROBIN MARIE SCHOONOVER | ADDRESS ON FILE |
| ROBIN RAYMOND ROWLAND | ADDRESS ON FILE |
| ROBYN GRAY | ADDRESS ON FILE |
| ROCIO REYES-MOORE | ADDRESS ON FILE |
| RODALENE FAVIS | ADDRESS ON FILE |
| RODD W SULLIVAN | ADDRESS ON FILE |
| RODERICK EDWARD WHITE | ADDRESS ON FILE |
| RODNEY BARNES | ADDRESS ON FILE |
| RODNEY DOGGETT | ADDRESS ON FILE |
| RODNEY GUENTHER | ADDRESS ON FILE |
| RODNEY MARQUEZ | ADDRESS ON FILE |
| RODNEY UDELL | ADDRESS ON FILE |
| RODOLFO MORILLO | ADDRESS ON FILE |
| RODRIGUE MPAGAZIHE | ADDRESS ON FILE |
| ROGELIO VEGA | ADDRESS ON FILE |
| ROGER BRUNO BUCK | ADDRESS ON FILE |
| ROGER BURTON STORM | ADDRESS ON FILE |
| ROGER E SKINNER | ADDRESS ON FILE |
| ROGER E SKINNER TRUST DATE 9/28/2012 | ADDRESS ON FILE |
| ROGER HENRY GILBERT | ADDRESS ON FILE |
| ROGER JO SMITH | ADDRESS ON FILE |
| ROGER JOHN RYAN | ADDRESS ON FILE |
| ROGER L BECKER | ADDRESS ON FILE |
| ROGER LICUP | ADDRESS ON FILE |
| ROGER M MCLESKEY | ADDRESS ON FILE |
| ROGER MARK CHAN | ADDRESS ON FILE |
| ROGER N TRUBEY | ADDRESS ON FILE |
| ROGER PETERSON | ADDRESS ON FILE |
| ROGER ROUGHLEY | ADDRESS ON FILE |
| ROGER T LARSEN | ADDRESS ON FILE |
| ROGER T SMITH | ADDRESS ON FILE |
| ROHAN LINDSAY | ADDRESS ON FILE |
| ROHIT GUPTA | ADDRESS ON FILE |
| ROLAND MANUEL SEPULVEDA | ADDRESS ON FILE |
| ROLAND MATTHEW ECKSTEIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROLAND P MICU | ADDRESS ON FILE |
| ROLAND WILLIAMS | ADDRESS ON FILE |
| ROLANDO BAZAIL | ADDRESS ON FILE |
| ROMAN DAVID KOVACIK | ADDRESS ON FILE |
| ROMIL WADHAWAN | ADDRESS ON FILE |
| RON ANTENER | ADDRESS ON FILE |
| RON VAN | ADDRESS ON FILE |
| RONAK BHATT | ADDRESS ON FILE |
| RONAK DESAI | ADDRESS ON FILE |
| RONALD CLARK | ADDRESS ON FILE |
| RONALD DOWNING | ADDRESS ON FILE |
| RONALD EVANS BORCHARDT | ADDRESS ON FILE |
| RONALD G BLAIR | ADDRESS ON FILE |
| RONALD HRAD | ADDRESS ON FILE |
| RONALD J FREY | ADDRESS ON FILE |
| RONALD JEFFREY UEBEL | ADDRESS ON FILE |
| RONALD KEITH JOHNSON | ADDRESS ON FILE |
| RONALD M PAWLAK | ADDRESS ON FILE |
| RONALD MALONE | ADDRESS ON FILE |
| RONALD MANABAT | ADDRESS ON FILE |
| RONALD N ARMSTRONG | ADDRESS ON FILE |
| RONALD QUINTON | ADDRESS ON FILE |
| RONALD WILLIAMSON | ADDRESS ON FILE |
| RONEL DELVA | ADDRESS ON FILE |
| RONG LIN | ADDRESS ON FILE |
| RONNY BROWN | ADDRESS ON FILE |
| RORY SUGINO | ADDRESS ON FILE |
| ROSALIA CHAN | ADDRESS ON FILE |
| ROSALIND STEARNS | ADDRESS ON FILE |
| ROSANNA KEENAN | ADDRESS ON FILE |
| ROSANNA MORACA | ADDRESS ON FILE |
| ROSE MANABAT | ADDRESS ON FILE |
| ROSELINE ITEME | ADDRESS ON FILE |
| ROSENBAUM, DAVID A | ADDRESS ON FILE |
| ROSS BOVERI | ADDRESS ON FILE |
| ROSS HEINEMEYER | ADDRESS ON FILE |
| ROSS MONAT | ADDRESS ON FILE |
| ROTH IRA FBO ERIK M CREAGH | ADDRESS ON FILE |
| ROTH IRA STEPHANIE FAGIN-JONES | ADDRESS ON FILE |
| ROTSUKON GULIN | ADDRESS ON FILE |
| ROXANA GARCIA | ADDRESS ON FILE |
| ROY GLASS | ADDRESS ON FILE |
| ROY HULL | ADDRESS ON FILE |
| ROY JAMES PERRITT JR | ADDRESS ON FILE |
| ROY LUNA | ADDRESS ON FILE |
| ROY PERRY GREENE | ADDRESS ON FILE |
| ROZENA ABDIN | ADDRESS ON FILE |
| RUBEN ACOSTA | ADDRESS ON FILE |
| RUBY BANIPAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUDOLPH C MAGNUSON III | ADDRESS ON FILE |
| RUDOLPH J GRAY III | ADDRESS ON FILE |
| RUDOLPH TOMONORI VALENTA | ADDRESS ON FILE |
| RUFUS JENNINGS | ADDRESS ON FILE |
| RUI COUTO | ADDRESS ON FILE |
| RUI COUTO | ADDRESS ON FILE |
| RUMA ASHWIN MCCOURT | ADDRESS ON FILE |
| RUSSEL LEE MANN III | ADDRESS ON FILE |
| RUSSEL SAFRAN | ADDRESS ON FILE |
| RUSSELL ALLEN PARR | ADDRESS ON FILE |
| RUSSELL GRAF | ADDRESS ON FILE |
| RUSSELL J GRAF | ADDRESS ON FILE |
| RUSSELL JOHN FLOYD | ADDRESS ON FILE |
| RUSSELL JOHN GOLISH | ADDRESS ON FILE |
| RUSSELL K OKU | ADDRESS ON FILE |
| RUSSELL S COCHRAN | ADDRESS ON FILE |
| RUSSELL ZAGER | ADDRESS ON FILE |
| RUSTIN JOHN PARTOW | ADDRESS ON FILE |
| RUTH LARGAESPADA | ADDRESS ON FILE |
| RUTH MCGUIRE | ADDRESS ON FILE |
| RUTHERFORD, ALEXANDRA | ADDRESS ON FILE |
| RUZANNA AVAKYAN | ADDRESS ON FILE |
| RYAN A JONES | ADDRESS ON FILE |
| RYAN ALAN NOLAN | ADDRESS ON FILE |
| RYAN BROWN | ADDRESS ON FILE |
| RYAN CASAO | ADDRESS ON FILE |
| RYAN CHRISTOPHER HEITZ | ADDRESS ON FILE |
| RYAN CROW | ADDRESS ON FILE |
| RYAN DALEY | ADDRESS ON FILE |
| RYAN DAVID WILSON | ADDRESS ON FILE |
| RYAN DOLOR GARAYGAY | ADDRESS ON FILE |
| RYAN FRANZER | ADDRESS ON FILE |
| RYAN HANSON | ADDRESS ON FILE |
| RYAN HEGER | ADDRESS ON FILE |
| RYAN HENRY | ADDRESS ON FILE |
| RYAN HOPPE | ADDRESS ON FILE |
| RYAN JONES | ADDRESS ON FILE |
| RYAN KYLE MCCRIMMON | ADDRESS ON FILE |
| RYAN LAPERLE | ADDRESS ON FILE |
| RYAN LEY | ADDRESS ON FILE |
| RYAN LOCKE | ADDRESS ON FILE |
| RYAN LYK | ADDRESS ON FILE |
| RYAN LYTLE | ADDRESS ON FILE |
| RYAN MACGAVIN | ADDRESS ON FILE |
| RYAN MCFARLANE | ADDRESS ON FILE |
| RYAN MCKINSTRIE | ADDRESS ON FILE |
| RYAN MICHAEL COHEN | ADDRESS ON FILE |
| RYAN MURRAY MCIVOR | ADDRESS ON FILE |
| RYAN PATRICK MURPHY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RYAN RIKIO UYEHARA | ADDRESS ON FILE |
| RYAN SHEFFIELD | ADDRESS ON FILE |
| RYAN SMITH | ADDRESS ON FILE |
| RYAN SONNTAG | ADDRESS ON FILE |
| RYAN VALLELUNGA | ADDRESS ON FILE |
| RYAN VANCE BRINKERHOFF | ADDRESS ON FILE |
| RYAN VET | ADDRESS ON FILE |
| RYAN W GIERTZ | ADDRESS ON FILE |
| RYAN WAYNE WINTERS | ADDRESS ON FILE |
| RYAN WELLER | ADDRESS ON FILE |
| RYAN WHITE | ADDRESS ON FILE |
| RYAN YUKIO NAKAIMA | ADDRESS ON FILE |
| SAAT FAMILY TRUST | ADDRESS ON FILE |
| SABER ASKARI | ADDRESS ON FILE |
| SABRINA GREGORY TURNER | ADDRESS ON FILE |
| SACHIN NATARAJ | ADDRESS ON FILE |
| SADIE ANN HOOKER | ADDRESS ON FILE |
| SAHAR ESMAEELI | ADDRESS ON FILE |
| SAILESH PAUL JOSEPH PERINGATT | ADDRESS ON FILE |
| SAIRAM MANDALIKA | ADDRESS ON FILE |
| SALEM A GEORGE | ADDRESS ON FILE |
| SALIM JACKSON | ADDRESS ON FILE |
| SALVADOR CHAVEZ-HOLZMAN | ADDRESS ON FILE |
| SAMANTHA COXE | ADDRESS ON FILE |
| SAMANTHA ELIZONDO | ADDRESS ON FILE |
| SAMANTHA HARGROVE | ADDRESS ON FILE |
| SAMANTHA HUGO | ADDRESS ON FILE |
| SAMANTHA KRAHLING | ADDRESS ON FILE |
| SAMANTHA KUHN | ADDRESS ON FILE |
| SAMANTHA SCHLESSEL | ADDRESS ON FILE |
| SAMANTHA SPIWAK | ADDRESS ON FILE |
| SAMATEX LUXE HOMES INC | 2156 AVENIDA DEL MAR HSE LANCASTER CA 93535 |
| SAMBIT MISRA | ADDRESS ON FILE |
| SAMEER GHAZNAVI | ADDRESS ON FILE |
| SAMEER RAGHUVEER GUDAL | ADDRESS ON FILE |
| SAMEER VARUN K KOTAGIRI | ADDRESS ON FILE |
| SAMELIA BROOKS | ADDRESS ON FILE |
| SAMELIA YVONNE BROOKS | ADDRESS ON FILE |
| SAMI H KHALIL | ADDRESS ON FILE |
| SAMIR BHATIANI | ADDRESS ON FILE |
| SAMIR MEJIA | ADDRESS ON FILE |
| SAMIRAN SIGDEL | ADDRESS ON FILE |
| SAMUEL BOYCE | ADDRESS ON FILE |
| SAMUEL CARL KING | ADDRESS ON FILE |
| SAMUEL CASTRO | ADDRESS ON FILE |
| SAMUEL CLAYTON | ADDRESS ON FILE |
| SAMUEL EASTWOOD | ADDRESS ON FILE |
| SAMUEL FORESTE | ADDRESS ON FILE |
| SAMUEL FRISHMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAMUEL GERBER | ADDRESS ON FILE |
| SAMUEL S SHIELDS | ADDRESS ON FILE |
| SAMUEL SNYDER | ADDRESS ON FILE |
| SAMUEL THIEME | ADDRESS ON FILE |
| SAMUEL WARE EHRLICH | ADDRESS ON FILE |
| SAMUEL WHEELWRIGHT PERKINS | ADDRESS ON FILE |
| SANAT SHRESTHA | ADDRESS ON FILE |
| SANCHAYEETA MITRA | ADDRESS ON FILE |
| SANDEEP KUMAR KOLIBAILU BELLIAPPA | ADDRESS ON FILE |
| SANDEEP LUKE | ADDRESS ON FILE |
| SANDIP SEN | ADDRESS ON FILE |
| SANDRA ELIZABETH HAUGEN | ADDRESS ON FILE |
| SANDRA HUTCHINSON | ADDRESS ON FILE |
| SANDRA MCCONNELL SARA TRUONG TTEE | ADDRESS ON FILE |
| SANDRA SOPHIE GORDON SARA TRUONG TTEE | ADDRESS ON FILE |
| SANDY SHAW SLATER | ADDRESS ON FILE |
| SANET CIVIL | ADDRESS ON FILE |
| SANFORD HELMUTH | ADDRESS ON FILE |
| SANGEETA GAUTAM | ADDRESS ON FILE |
| SANGEETA R PATEL | ADDRESS ON FILE |
| SANGHYUK LEE | ADDRESS ON FILE |
| SANGITA KRISHNAKANT PATEL | ADDRESS ON FILE |
| SANJA MYLONAS | ADDRESS ON FILE |
| SANJAY KUMAR MOTILAL | ADDRESS ON FILE |
| SANJAY RAMCHANDANI | ADDRESS ON FILE |
| SANJEEVA REDDY DANTU | ADDRESS ON FILE |
| SANJIV KUMAR | ADDRESS ON FILE |
| SANJIV M PATEL | ADDRESS ON FILE |
| SANKARA NAVEEN PORUMAMILLA | ADDRESS ON FILE |
| SANOJ DHAMINDRANATH | ADDRESS ON FILE |
| SANTOSH K KANDHUKURI | ADDRESS ON FILE |
| SANTOSH VISHWANATHAN | ADDRESS ON FILE |
| SARA ABEBE | ADDRESS ON FILE |
| SARA G TORO | ADDRESS ON FILE |
| SARA GRIMSHAW | ADDRESS ON FILE |
| SARA HUTT | ADDRESS ON FILE |
| SARA KOVAC | ADDRESS ON FILE |
| SARA NEWTON-SMITH | ADDRESS ON FILE |
| SARA PARIBELLO | ADDRESS ON FILE |
| SARA SHISSLER | ADDRESS ON FILE |
| SARABJEET SINGH | ADDRESS ON FILE |
| SARAH AIELLO | ADDRESS ON FILE |
| SARAH ANTOLINI | ADDRESS ON FILE |
| SARAH BERGERON | ADDRESS ON FILE |
| SARAH BRIELLE UNDERWOOD | ADDRESS ON FILE |
| SARAH ELIZABETH TINANA QAISER | ADDRESS ON FILE |
| SARAH HEYBORNE | ADDRESS ON FILE |
| SARAH J BARBER | ADDRESS ON FILE |
| SARAH JACKSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARAH KAYFUS | ADDRESS ON FILE |
| SARAH KUHNER | ADDRESS ON FILE |
| SARAH SCOPEL | ADDRESS ON FILE |
| SARAH TAVARES | ADDRESS ON FILE |
| SARAH VANESSA PEREZ | ADDRESS ON FILE |
| SARKIS GRIGORYAN | ADDRESS ON FILE |
| SASHA R GOODMAN | ADDRESS ON FILE |
| SATEESH KADIYALA | ADDRESS ON FILE |
| SATHISH IYER | ADDRESS ON FILE |
| SATINDER KAUR AJRAWAT | ADDRESS ON FILE |
| SAURABH SACHDEVA | ADDRESS ON FILE |
| SBROCCO, SHARON SWEEDE | ADDRESS ON FILE |
| SCHOEB, PAUL | ADDRESS ON FILE |
| SCIARA, MICHAEL | ADDRESS ON FILE |
| SCOT A BENDERSKY | ADDRESS ON FILE |
| SCOT GREGORY BOWMAN | ADDRESS ON FILE |
| SCOT HAGENBURGER | ADDRESS ON FILE |
| SCOT MICHAEL BLOOMQUIST | ADDRESS ON FILE |
| SCOTT ALEXANDER SMITH | ADDRESS ON FILE |
| SCOTT ALLAN LENAU | ADDRESS ON FILE |
| SCOTT ASHER PERKINS | ADDRESS ON FILE |
| SCOTT B DAY | ADDRESS ON FILE |
| SCOTT BARNES | ADDRESS ON FILE |
| SCOTT BARRY | ADDRESS ON FILE |
| SCOTT BARRY | ADDRESS ON FILE |
| SCOTT BREITKOPF | ADDRESS ON FILE |
| SCOTT CHRISTOPHER WICKSTROM | ADDRESS ON FILE |
| SCOTT DAVIS | ADDRESS ON FILE |
| SCOTT DOTEN | ADDRESS ON FILE |
| SCOTT E GUTHRIE | ADDRESS ON FILE |
| SCOTT EBERT HARRISON | ADDRESS ON FILE |
| SCOTT GEOFFREY SCHROEDER | ADDRESS ON FILE |
| SCOTT HOWARD SHEARER | ADDRESS ON FILE |
| SCOTT KAPLAN | ADDRESS ON FILE |
| SCOTT M CRESAP | ADDRESS ON FILE |
| SCOTT MATHISON | ADDRESS ON FILE |
| SCOTT MEREDITH DAWSON | ADDRESS ON FILE |
| SCOTT MILLER COLLINS | ADDRESS ON FILE |
| SCOTT PONIEWAZ | ADDRESS ON FILE |
| SCOTT PRENTICE | ADDRESS ON FILE |
| SCOTT RANJIT MAHANTY | ADDRESS ON FILE |
| SCOTT RAYMOND KRAUSE | ADDRESS ON FILE |
| SCOTT REABE | ADDRESS ON FILE |
| SCOTT ROSS DRAKE | ADDRESS ON FILE |
| SCOTT SHARPLES | ADDRESS ON FILE |
| SCOTT STEINBERG | ADDRESS ON FILE |
| SCOTT STRUM | ADDRESS ON FILE |
| SCOTT TUCKER YATES | ADDRESS ON FILE |
| SCOTT TYLER WALLACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT W BLAKE | ADDRESS ON FILE |
| SCOTTY JOHNSON | ADDRESS ON FILE |
| SEA CHEN | ADDRESS ON FILE |
| SEAN BANCROFT JUDKINS-BOERI | ADDRESS ON FILE |
| SEAN BRASSMAN | ADDRESS ON FILE |
| SEAN BUCKLEY | ADDRESS ON FILE |
| SEAN DOUGLAS STEPHENS | ADDRESS ON FILE |
| SEAN FRANK | ADDRESS ON FILE |
| SEAN MERRIWEATHER | ADDRESS ON FILE |
| SEAN MULVENA | ADDRESS ON FILE |
| SEAN PAUL NOZEWSKI | ADDRESS ON FILE |
| SEAN ROGERS | ADDRESS ON FILE |
| SEBASTIAN ANDERSON THOMAS | ADDRESS ON FILE |
| SEBASTIAN GONZALEZ | ADDRESS ON FILE |
| SEBASTIAN POWESKA | ADDRESS ON FILE |
| SEBASTIAN RAVINET | ADDRESS ON FILE |
| SEBASTIEN BROUSTRA | ADDRESS ON FILE |
| SENTHIL POOSHAPPAN | ADDRESS ON FILE |
| SERENE DEE STORSLETT | ADDRESS ON FILE |
| SERGIO ANTONIO FRANKLIN RAIMOND | ADDRESS ON FILE |
| SERGIO TRUJILLO | ADDRESS ON FILE |
| SETH ACHARYA AND GAREEMA BAJGAIN | ADDRESS ON FILE |
| SETH BEARD | ADDRESS ON FILE |
| SETH NOONE | ADDRESS ON FILE |
| SETH SHOEMAKER | ADDRESS ON FILE |
| SETH SORENSEN | ADDRESS ON FILE |
| SETH WILEY | ADDRESS ON FILE |
| SEUNG LEE | ADDRESS ON FILE |
| SGALL II RD LLC | ADDRESS ON FILE |
| SHAH, PRITI | ADDRESS ON FILE |
| SHAHID INSAF | ADDRESS ON FILE |
| SHAI EYNAV | ADDRESS ON FILE |
| SHAI LIVNE | ADDRESS ON FILE |
| SHAI SCHVARZMAN | ADDRESS ON FILE |
| SHAILESHKUMAR DAVE | ADDRESS ON FILE |
| SHAILI SHAH | ADDRESS ON FILE |
| SHAINEEL SARUP | ADDRESS ON FILE |
| SHAKEEL ABDUL | ADDRESS ON FILE |
| SHAKERA ELRINGTON | ADDRESS ON FILE |
| SHAKIRA GERALD | ADDRESS ON FILE |
| SHAMAR COWAN | ADDRESS ON FILE |
| SHAMUS D HARMON | ADDRESS ON FILE |
| SHANE | ADDRESS ON FILE |
| SHANE ADAIR | ADDRESS ON FILE |
| SHANE LILLY | ADDRESS ON FILE |
| SHANICKA SCARBROUGH | ADDRESS ON FILE |
| SHANIF DHANANI | ADDRESS ON FILE |
| SHANKARRAM VENKAT | ADDRESS ON FILE |
| SHANNON CUNNINGHAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHANNON KATHLEEN WILSON | ADDRESS ON FILE |
| SHANNON LEBLANC | ADDRESS ON FILE |
| SHANNON LOUGHEAD | ADDRESS ON FILE |
| SHANNON MATTHEWS | ADDRESS ON FILE |
| SHANNON MELTON | ADDRESS ON FILE |
| SHANNON ROBERTS | ADDRESS ON FILE |
| SHANNON SINGLETON | ADDRESS ON FILE |
| SHANNON SMITH | ADDRESS ON FILE |
| SHANNY SEEWALD | ADDRESS ON FILE |
| SHAR-LEANN CLARK | ADDRESS ON FILE |
| SHAR-LEANN CLARK REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| SHARATH RANGA | ADDRESS ON FILE |
| SHAREN PARKER | ADDRESS ON FILE |
| SHARON ANN SELL | ADDRESS ON FILE |
| SHARON BROOKES | ADDRESS ON FILE |
| SHARON CRUTCHER YOH | ADDRESS ON FILE |
| SHARON ELAINE CHUPP | ADDRESS ON FILE |
| SHARON LEONARD | ADDRESS ON FILE |
| SHARON SHEMTOV | ADDRESS ON FILE |
| SHARON SMITH | ADDRESS ON FILE |
| SHARON WALLACE | ADDRESS ON FILE |
| SHARONLIN BHARDWAJ | ADDRESS ON FILE |
| SHARROKY HOLLIE | ADDRESS ON FILE |
| SHASHI LAD | ADDRESS ON FILE |
| SHAUN KESSLER | ADDRESS ON FILE |
| SHAUN M LAFACE | ADDRESS ON FILE |
| SHAUN MICHAEL FELCHER | ADDRESS ON FILE |
| SHAUN S TAYLOR | ADDRESS ON FILE |
| SHAURINKUMAR SHAH | ADDRESS ON FILE |
| SHAVANDRA RICHARDS | ADDRESS ON FILE |
| SHAWN F WILDES | ADDRESS ON FILE |
| SHAWN GREGORY INKS | ADDRESS ON FILE |
| SHAWN PETERS | ADDRESS ON FILE |
| SHAWN THOMAS BURROWS | ADDRESS ON FILE |
| SHAWNA BRUCE | ADDRESS ON FILE |
| SHAWNA FAE GRAVES | ADDRESS ON FILE |
| SHEEN LI LIN | ADDRESS ON FILE |
| SHEFALI SHAH | ADDRESS ON FILE |
| SHEILA HERMAN | ADDRESS ON FILE |
| SHELBIE MILES | ADDRESS ON FILE |
| SHELBY E L PRUETT | ADDRESS ON FILE |
| SHELBY HOWARD | ADDRESS ON FILE |
| SHELDON COHN | ADDRESS ON FILE |
| SHELDON FINANCIAL LLC | ADDRESS ON FILE |
| SHEP HOFFMAN | ADDRESS ON FILE |
| SHERI HARDWICK KEDILHAC VIESCA | ADDRESS ON FILE |
| SHERI KEMPF | ADDRESS ON FILE |
| SHERI LYNN DWYER | ADDRESS ON FILE |
| SHERIDAN JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHERIE FORD | ADDRESS ON FILE |
| SHERMAN FARR JR | ADDRESS ON FILE |
| SHERMAN REID | ADDRESS ON FILE |
| SHERNALEE STEPHENSON | ADDRESS ON FILE |
| SHERRIE DEANS | ADDRESS ON FILE |
| SHERRIE LYNNE GOLDSTEIN | ADDRESS ON FILE |
| SHERRY BUCKLES | ADDRESS ON FILE |
| SHERWOOD KLEIN JR | ADDRESS ON FILE |
| SHERWOOD, ALAN | ADDRESS ON FILE |
| SHERYL LYNN GREENE | ADDRESS ON FILE |
| SHERYL LYNN WILKINS | ADDRESS ON FILE |
| SHEWEET YOHANNES | ADDRESS ON FILE |
| SHICODIE ROSS | ADDRESS ON FILE |
| SHILA WATTAMWAR | ADDRESS ON FILE |
| SHIN ONO | ADDRESS ON FILE |
| SHINING CAPITAL GP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHINING CAPITAL HOLDINGS II LP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHIRLEY ANN HAYDE | ADDRESS ON FILE |
| SHIRLEY XIE | ADDRESS ON FILE |
| SHISHIR KANE | ADDRESS ON FILE |
| SHIVAKUMAR VANAM | ADDRESS ON FILE |
| SHOJI SHUKURI | ADDRESS ON FILE |
| SHREYA GOPAL | ADDRESS ON FILE |
| SHREYAS AHIR | ADDRESS ON FILE |
| SHREYASH S NAYAK | ADDRESS ON FILE |
| SHULTZ, LARRY E | ADDRESS ON FILE |
| SHWU-MIN HWANG | ADDRESS ON FILE |
| SI SECURITIES | ADDRESS ON FILE |
| SIEASA COPPEDGE | ADDRESS ON FILE |
| SIEMER VENTURES II LP | (D/B/A WAVEMAKER PARTNERS II) 1438 9TH ST SANTA MONICA CA 90404 |
| SIERRA CONYERS | ADDRESS ON FILE |
| SIERRA ROSENBOOM | ADDRESS ON FILE |
| SILBEY, AMY | ADDRESS ON FILE |
| SIMON AMAT | ADDRESS ON FILE |
| SIMON CASTELLUCIO | ADDRESS ON FILE |
| SIMONE BUNSEN | ADDRESS ON FILE |
| SIMPLE LIVING PROPERTY SOLUTIONS 401K | FBO JONATHAN RUMMEY 2675 W ROUTE F CLARK MO 65243 |
| SIMUN PAULI HANSEN | ADDRESS ON FILE |
| SING TIING WONG | ADDRESS ON FILE |
| SINNOTT, KRISTEN | ADDRESS ON FILE |
| SIRENA ROBERTS | ADDRESS ON FILE |
| SITCHERAN, ERIC | ADDRESS ON FILE |
| SJW INNOVATIVE SOLUTIONS LLC | 2 CYPRESS STREET UNIT 6 SOMERVILLE MA 02143 |
| SKINNER, MARLISE C | ADDRESS ON FILE |
| SKY HIGGINS | ADDRESS ON FILE |
| SKYLAR DAMMERS | ADDRESS ON FILE |
| SLA VENTURES LLC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, BETHANY | ADDRESS ON FILE |
| SMITH, CHARLES | ADDRESS ON FILE |
| SOFIA MEDVEDEV | ADDRESS ON FILE |
| SOHAM BHATIA | ADDRESS ON FILE |
| SOL HEDAYA | ADDRESS ON FILE |
| SOLERA NATIONAL BANK FBO AL LHOMME | 106 CHRISTENBURY LN CARY NC 27511 |
| SOMER LOEN | ADDRESS ON FILE |
| SOMIL BHARGAVA | ADDRESS ON FILE |
| SON HYONG HAN | ADDRESS ON FILE |
| SONIA BOSS | ADDRESS ON FILE |
| SONIA RUTH AVIV | ADDRESS ON FILE |
| SONIA SHAH | ADDRESS ON FILE |
| SONNY DIONISIO | ADDRESS ON FILE |
| SONY THOMAS | ADDRESS ON FILE |
| SONYA GENESIUS | ADDRESS ON FILE |
| SOPHIA ORNELAS | ADDRESS ON FILE |
| SOPHIE CHEN | ADDRESS ON FILE |
| SOPHIE DE LAMER | ADDRESS ON FILE |
| SORAIDA SALVATIERRA | ADDRESS ON FILE |
| SOULA POULAKIS | ADDRESS ON FILE |
| SPARTAN CAPITAL SECURITIES LLC | ADDRESS ON FILE |
| SPENCER EVERETT LARAMIE JR | ADDRESS ON FILE |
| SPENCER KUHN | ADDRESS ON FILE |
| SPENCER SCOTT BULLARD | ADDRESS ON FILE |
| SPINOWITZ, HOWARD | ADDRESS ON FILE |
| SREENATHA PALNATI | ADDRESS ON FILE |
| SREENIVASREDDY MUDUGANTI | ADDRESS ON FILE |
| SRIKANTH R KUNAPARAJU | ADDRESS ON FILE |
| SRIKANTH RAJU | ADDRESS ON FILE |
| SRINIVASAN NARAYANAN | ADDRESS ON FILE |
| SRIRAM KANNAN | ADDRESS ON FILE |
| SRK HOSPITALITY LLC | 814 NORTH 26TH STREET MILWAUKEE WI 53233 |
| SROUJI, DONNA | ADDRESS ON FILE |
| STACEY BOGART | ADDRESS ON FILE |
| STACEY CRUMRINE | ADDRESS ON FILE |
| STACIA SCHUELE | ADDRESS ON FILE |
| STACY CAMPBELL | ADDRESS ON FILE |
| STACY HOENIGMANN | ADDRESS ON FILE |
| STACY HORTON | ADDRESS ON FILE |
| STACY SHAHLA | ADDRESS ON FILE |
| STACY WELLE | ADDRESS ON FILE |
| STANDLEY MURRAH | ADDRESS ON FILE |
| STANISLAV RUDOI | ADDRESS ON FILE |
| STANLEY DAVID | ADDRESS ON FILE |
| STANLEY G RABALAIS JR | ADDRESS ON FILE |
| STANLEY ONUBIYI | ADDRESS ON FILE |
| STARK, IDA | ADDRESS ON FILE |
| STEFAN KURSAWE | ADDRESS ON FILE |
| STEFAN RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEFAN THOMPSON | ADDRESS ON FILE |
| STEFANIE CULLEN | ADDRESS ON FILE |
| STEFANIE SCOWDEN | ADDRESS ON FILE |
| STEFANIE STEWART | ADDRESS ON FILE |
| STEFANO MONGARDI | ADDRESS ON FILE |
| STEFFEN BOEHM | ADDRESS ON FILE |
| STEPHANE BOURGAIN | ADDRESS ON FILE |
| STEPHANIE A KOLAKOWSKY-HAYNER | ADDRESS ON FILE |
| STEPHANIE AEBI | ADDRESS ON FILE |
| STEPHANIE C MEREDITH | ADDRESS ON FILE |
| STEPHANIE DEJESUS | ADDRESS ON FILE |
| STEPHANIE DESIR-JEAN | ADDRESS ON FILE |
| STEPHANIE JAVEL | ADDRESS ON FILE |
| STEPHANIE JEAN-PIERRE | ADDRESS ON FILE |
| STEPHANIE KUGA | ADDRESS ON FILE |
| STEPHANIE LAINE GREER | ADDRESS ON FILE |
| STEPHANIE LOVE | ADDRESS ON FILE |
| STEPHANIE OGE | ADDRESS ON FILE |
| STEPHANIE SFERRINO | ADDRESS ON FILE |
| STEPHANIE WRIGHT | ADDRESS ON FILE |
| STEPHANIE WU LINGLE | ADDRESS ON FILE |
| STEPHANIE YAUCH | ADDRESS ON FILE |
| STEPHEN ANDREW CRUZ | ADDRESS ON FILE |
| STEPHEN BIONDI | ADDRESS ON FILE |
| STEPHEN BLANEY | ADDRESS ON FILE |
| STEPHEN BRUCE TEW | ADDRESS ON FILE |
| STEPHEN C THURLOW | ADDRESS ON FILE |
| STEPHEN CLARKE | ADDRESS ON FILE |
| STEPHEN DALEAS | ADDRESS ON FILE |
| STEPHEN DAUGHERTY F/B/O JONATHAN RUMMEY | ADDRESS ON FILE |
| STEPHEN DAWS | ADDRESS ON FILE |
| STEPHEN DEMPSEY-CHIAM | ADDRESS ON FILE |
| STEPHEN E BAKER | ADDRESS ON FILE |
| STEPHEN ELLIOTT | ADDRESS ON FILE |
| STEPHEN FORREST WELLER | ADDRESS ON FILE |
| STEPHEN FREDERICO | ADDRESS ON FILE |
| STEPHEN FUGES | ADDRESS ON FILE |
| STEPHEN GIBBS | ADDRESS ON FILE |
| STEPHEN GOZDAN | ADDRESS ON FILE |
| STEPHEN GREGORY BUDD | ADDRESS ON FILE |
| STEPHEN HERBERT | ADDRESS ON FILE |
| STEPHEN INGKAVET | ADDRESS ON FILE |
| STEPHEN J RANDAZZO | ADDRESS ON FILE |
| STEPHEN JAY GERHART | ADDRESS ON FILE |
| STEPHEN JAY KNYSH | ADDRESS ON FILE |
| STEPHEN JOHN GRAY | ADDRESS ON FILE |
| STEPHEN JOSEPH PERROT | ADDRESS ON FILE |
| STEPHEN KINGSTON | ADDRESS ON FILE |
| STEPHEN LEMBO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN MATTHEW SCHARES | ADDRESS ON FILE |
| STEPHEN MILLER | ADDRESS ON FILE |
| STEPHEN ODELL HOFFARTH | ADDRESS ON FILE |
| STEPHEN R PALMER | ADDRESS ON FILE |
| STEPHEN REGNIER | ADDRESS ON FILE |
| STEPHEN SNYDER | ADDRESS ON FILE |
| STEPHEN WISSINK | ADDRESS ON FILE |
| STEPHEN WOOLVERTON | ADDRESS ON FILE |
| STEPHEN YOSKOWITZ | ADDRESS ON FILE |
| STEVE COSBY | ADDRESS ON FILE |
| STEVE KILLAM | ADDRESS ON FILE |
| STEVE LOURENCO | ADDRESS ON FILE |
| STEVE ODONNELL | ADDRESS ON FILE |
| STEVE SHEPHEARD | ADDRESS ON FILE |
| STEVE SLOATE | ADDRESS ON FILE |
| STEVEN A ENGEL | ADDRESS ON FILE |
| STEVEN ANTHONY QUEVEDO | ADDRESS ON FILE |
| STEVEN B BRICKER | ADDRESS ON FILE |
| STEVEN BERE SULLIVAN | ADDRESS ON FILE |
| STEVEN BERRY | ADDRESS ON FILE |
| STEVEN BLOOMFIELD | ADDRESS ON FILE |
| STEVEN BROTHERS | ADDRESS ON FILE |
| STEVEN BRYAN | ADDRESS ON FILE |
| STEVEN BURNS | ADDRESS ON FILE |
| STEVEN CHARLES SIKKEMA | ADDRESS ON FILE |
| STEVEN CRANDALL HEWETT | ADDRESS ON FILE |
| STEVEN D COX | ADDRESS ON FILE |
| STEVEN D JOEL | ADDRESS ON FILE |
| STEVEN D KRETSCHMAR | ADDRESS ON FILE |
| STEVEN DOUGLAS CARLSON | ADDRESS ON FILE |
| STEVEN DWIGHT BROWN | ADDRESS ON FILE |
| STEVEN ETZEL | ADDRESS ON FILE |
| STEVEN F CHILD | ADDRESS ON FILE |
| STEVEN G BECKER | ADDRESS ON FILE |
| STEVEN GILBERT | ADDRESS ON FILE |
| STEVEN GOLDSMITH | ADDRESS ON FILE |
| STEVEN H GIFIS | ADDRESS ON FILE |
| STEVEN HIGLEY | ADDRESS ON FILE |
| STEVEN HOOK | ADDRESS ON FILE |
| STEVEN J BENTLER | ADDRESS ON FILE |
| STEVEN JAMES VAN ZEELAND | ADDRESS ON FILE |
| STEVEN JOHN MARTIN | ADDRESS ON FILE |
| STEVEN KNUDSEN | ADDRESS ON FILE |
| STEVEN MESSINGER | ADDRESS ON FILE |
| STEVEN MICHAEL BAUM | ADDRESS ON FILE |
| STEVEN NICHOLAS VENDOLA | ADDRESS ON FILE |
| STEVEN P MARTIN | ADDRESS ON FILE |
| STEVEN P SNYDER | ADDRESS ON FILE |
| STEVEN PERZIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVEN POLLOCK | ADDRESS ON FILE |
| STEVEN RABE | ADDRESS ON FILE |
| STEVEN RICHTER | ADDRESS ON FILE |
| STEVEN RUGG | ADDRESS ON FILE |
| STEVEN SCOTT LEVENSON | ADDRESS ON FILE |
| STEVEN SEIFRIED | ADDRESS ON FILE |
| STEVEN SLOAN | ADDRESS ON FILE |
| STEVEN STRATHDEE | ADDRESS ON FILE |
| STEVEN TODD BALLARD | ADDRESS ON FILE |
| STEVEN TODD BULLARD | ADDRESS ON FILE |
| STEVEN TOINTON | ADDRESS ON FILE |
| STEVEN W SMITH | ADDRESS ON FILE |
| STEVEN WARREN JOHNSON | ADDRESS ON FILE |
| STEVEN WEBER | ADDRESS ON FILE |
| STEVENS, JAMES DANIEL | ADDRESS ON FILE |
| STEWART DALE MORCOM | ADDRESS ON FILE |
| STEWART HILL | ADDRESS ON FILE |
| STIAN TRANMAEL | ADDRESS ON FILE |
| STOKER, ROY BRYAN | ADDRESS ON FILE |
| STRADERGISTICS LLC | ADDRESS ON FILE |
| STRATA TRUST COMPANY CUSTODIAN | ADDRESS ON FILE |
| STUART BELL | ADDRESS ON FILE |
| STUART EDGERLY | ADDRESS ON FILE |
| STUART I BARNEY | ADDRESS ON FILE |
| STUART MCCALLA | ADDRESS ON FILE |
| STUART R RUSSELL | ADDRESS ON FILE |
| STUART THOMPSON | ADDRESS ON FILE |
| SU, WILLIAM | ADDRESS ON FILE |
| SUBHAS K MUKHOPADKYAY | ADDRESS ON FILE |
| SUBRAHMANYA SAI KIRAN KANTE | ADDRESS ON FILE |
| SUCHAI GUMTRONTIP | ADDRESS ON FILE |
| SUDHAKAR LINGINENI | ADDRESS ON FILE |
| SUHEIL KHURI | ADDRESS ON FILE |
| SUHITA GOSWAMI | ADDRESS ON FILE |
| SUI SHEN | ADDRESS ON FILE |
| SUJAL SHAH | ADDRESS ON FILE |
| SUMIKO T REIMER | ADDRESS ON FILE |
| SUMIT KUMAR | ADDRESS ON FILE |
| SUMIT PANJABI | ADDRESS ON FILE |
| SUMMER BENFORD | ADDRESS ON FILE |
| SUMUKH PAIANGLE | ADDRESS ON FILE |
| SUNDARESAN SUBRAMANIAM | ADDRESS ON FILE |
| SUNDEEP SHAH | ADDRESS ON FILE |
| SUNDHAR SEKHAR | ADDRESS ON FILE |
| SUNG YUN LEE | ADDRESS ON FILE |
| SUNGHOON KIM | ADDRESS ON FILE |
| SUNITA VARUGHESE | ADDRESS ON FILE |
| SUNKING MOSS | ADDRESS ON FILE |
| SURESH CHETTY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SURESH SHARMA | ADDRESS ON FILE |
| SURESHCHANDRA PATEL | ADDRESS ON FILE |
| SUSAN CLAIRE THOMPSON | ADDRESS ON FILE |
| SUSAN DAWN MERREN | ADDRESS ON FILE |
| SUSAN E STUVER | ADDRESS ON FILE |
| SUSAN HYNES | ADDRESS ON FILE |
| SUSAN J HYNSON | ADDRESS ON FILE |
| SUSAN KAY CHIDDIX | ADDRESS ON FILE |
| SUSAN L MEANS | ADDRESS ON FILE |
| SUSAN LATHAM | ADDRESS ON FILE |
| SUSAN LEE EBNOTHER DICKINSON | ADDRESS ON FILE |
| SUSAN MARIE LOOMIS WILSON | ADDRESS ON FILE |
| SUSAN MEES | ADDRESS ON FILE |
| SUSAN T ROMITO | ADDRESS ON FILE |
| SUSAN TROTTER | ADDRESS ON FILE |
| SUTTATI, TUSHAR SUBHASH | ADDRESS ON FILE |
| SUZANNE LEE | ADDRESS ON FILE |
| SWAPAN KUMAR CHATTOPADHYAY | ADDRESS ON FILE |
| SWAPNA GHANTA | ADDRESS ON FILE |
| SWARA MEHTA | ADDRESS ON FILE |
| SWATHI KANUMURU | ADDRESS ON FILE |
| SYAM SUNDAR DEVARASETTY | ADDRESS ON FILE |
| SYCHIQUITA STOKES | ADDRESS ON FILE |
| SYDNEY ROSE MUNTEANU | ADDRESS ON FILE |
| TABREEZ ALI | ADDRESS ON FILE |
| TAEKO KIMURA | ADDRESS ON FILE |
| TAI LIP FATT | ADDRESS ON FILE |
| TAISONG JING | ADDRESS ON FILE |
| TAKAYUKI OTA | ADDRESS ON FILE |
| TALIA ALEXANDER | ADDRESS ON FILE |
| TAMARA C SCOTT | ADDRESS ON FILE |
| TAMARA OLSON | ADDRESS ON FILE |
| TAMARA POLLEN | ADDRESS ON FILE |
| TAMARA S POST | ADDRESS ON FILE |
| TAMI REARWIN | ADDRESS ON FILE |
| TAMMARA SOUZA HENDRICKS | ADDRESS ON FILE |
| TAMMIE MITCHELL-STEPHENS | ADDRESS ON FILE |
| TAMMY MIHALCHIK | ADDRESS ON FILE |
| TAN, VINCENT | ADDRESS ON FILE |
| TANISHA PERRY | ADDRESS ON FILE |
| TARA CORRIGAN | ADDRESS ON FILE |
| TARA KEEGAN | ADDRESS ON FILE |
| TARA MCGUIRE | ADDRESS ON FILE |
| TARA SCHWETZ | ADDRESS ON FILE |
| TARAE MAYE | ADDRESS ON FILE |
| TARAH PRATER-BURKHART | ADDRESS ON FILE |
| TARANI ARUNACHALAM | ADDRESS ON FILE |
| TARANJIT LOTEY | ADDRESS ON FILE |
| TARIK VON TREXLER FOLMER JOHNSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TARUN ELDHO ALIAS | ADDRESS ON FILE |
| TARYN BURNS | ADDRESS ON FILE |
| TARYN FILIPOW | ADDRESS ON FILE |
| TARYN HANLEY | ADDRESS ON FILE |
| TARYN RUDOLPH | ADDRESS ON FILE |
| TASHA WILSON F/B/O SHARON G ENRIGHT IRA | ADDRESS ON FILE |
| TASNEEM ABID DOSSAJI | ADDRESS ON FILE |
| TATIANA MOON | ADDRESS ON FILE |
| TATIANA VARGAS | ADDRESS ON FILE |
| TATSIANA NIARONAVA | ADDRESS ON FILE |
| TAYLOR CLARK KESSEL | ADDRESS ON FILE |
| TAYLOR GILL | ADDRESS ON FILE |
| TAYLOR JACOB HAMON | ADDRESS ON FILE |
| TAYLOR ORCI | ADDRESS ON FILE |
| TAYLOR PECK | ADDRESS ON FILE |
| TAYLOR ROBINSON | ADDRESS ON FILE |
| TAYLOR THOMSON | ADDRESS ON FILE |
| TD AMERITRADE CUST FBO LEO P GARCIA IRA | 200 S 108TH AVENUE OMAHA NE 68154 |
| TEDD LYNLEY MORGAN | ADDRESS ON FILE |
| TEDDY WEBSTER | ADDRESS ON FILE |
| TEJUS KULKARNI | ADDRESS ON FILE |
| TELAIREUS HERRIN | ADDRESS ON FILE |
| TEMPSON, PAMELA | ADDRESS ON FILE |
| TENA STONE | ADDRESS ON FILE |
| TENCHO PARICHKOV | ADDRESS ON FILE |
| TENNILLE SCOTT | ADDRESS ON FILE |
| TERESA G RIUS | ADDRESS ON FILE |
| TERESA KNAACK | ADDRESS ON FILE |
| TERRANCE EDWARD BROWN | ADDRESS ON FILE |
| TERRI A WOLD | ADDRESS ON FILE |
| TERRI BOZARTH | ADDRESS ON FILE |
| TERRI FREEMAN-KLAJA | ADDRESS ON FILE |
| TERRY BANKS | ADDRESS ON FILE |
| TERRY ELWING | ADDRESS ON FILE |
| TERRY HARPER TRUST | ADDRESS ON FILE |
| TERRY HARRIS | ADDRESS ON FILE |
| TERRY L NEELY | ADDRESS ON FILE |
| TERRY LOU TURNER | ADDRESS ON FILE |
| TERRY M OGILVIE | ADDRESS ON FILE |
| TERRY PARRILL | ADDRESS ON FILE |
| TERRY POPE | ADDRESS ON FILE |
| TERRY RICE | ADDRESS ON FILE |
| TERRY VANDERSCHUUR | ADDRESS ON FILE |
| TERRYL BRONSON | ADDRESS ON FILE |
| TESHY INC | ADDRESS ON FILE |
| TESSA MCKILLOP | ADDRESS ON FILE |
| THADDIUS WATSON | ADDRESS ON FILE |
| THALLEN JANIECE BRASSEL | ADDRESS ON FILE |
| THE BATTLE FAMILY TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THE BHATHAL FAMILY TRUST | ADDRESS ON FILE |
| THE BRAULT LIVING TRUST | ADDRESS ON FILE |
| THE BRUCE WILLIAM EDGAR LIVING TRUST | ADDRESS ON FILE |
| THE CLARK AND KAY NEWBY TRUST | ADDRESS ON FILE |
| THE DERYA AND ZEHRA LIVING TRUST | ADDRESS ON FILE |
| THE DIGMAR TRUST | ADDRESS ON FILE |
| THE DORIS T WATT LIVING TRUST | ADDRESS ON FILE |
| THE FOWLER FAMILY TRUST | ADDRESS ON FILE |
| THE GREGG AND AMY BOGOST JOINT | ADDRESS ON FILE |
| THE GREGG AND AMY BOGOST JOINT | ADDRESS ON FILE |
| THE KAO WANG AND YENCHE TIOANDA | ADDRESS ON FILE |
| THE KINNEY FAMILY TRUST | ADDRESS ON FILE |
| THE LACH FAMILY TRUST | ADDRESS ON FILE |
| THE LO AND BEHOLD GROUP PTE LTD | ADDRESS ON FILE |
| THE MIKE AND JOYCE ASSAR LIVING TRUST | ADDRESS ON FILE |
| THE PLATT TRUST | ADDRESS ON FILE |
| THE SHORT JOINT REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| THE SNOW LEOPARD 2015 CHARITABLE TRUST | ADDRESS ON FILE |
| THE THADDEUS B ZALESKI AND | ADDRESS ON FILE |
| THEODORE CHARLES BRAY | ADDRESS ON FILE |
| THEODORE DEREMER | ADDRESS ON FILE |
| THEODORE ORWIG | ADDRESS ON FILE |
| THEODORE S NASPINSKI | ADDRESS ON FILE |
| THEOPHILUS R NIX JR | ADDRESS ON FILE |
| THERESA ADAIR | ADDRESS ON FILE |
| THERESE J WYMAN | ADDRESS ON FILE |
| THIEN HA REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| THIRU R SRINIVASAN | ADDRESS ON FILE |
| THOMAS A MILLER | ADDRESS ON FILE |
| THOMAS A STEELE | ADDRESS ON FILE |
| THOMAS ALLYN GANDEE | ADDRESS ON FILE |
| THOMAS BRUSKE | ADDRESS ON FILE |
| THOMAS BURNS | ADDRESS ON FILE |
| THOMAS CHRISTOFFERSEN | ADDRESS ON FILE |
| THOMAS CHRISTOPHER ARMATO STURGES | ADDRESS ON FILE |
| THOMAS CUMMINGS COUGHLIN | ADDRESS ON FILE |
| THOMAS DYE | ADDRESS ON FILE |
| THOMAS E BOCCIA | ADDRESS ON FILE |
| THOMAS E WALTER | ADDRESS ON FILE |
| THOMAS ELLIOTT | ADDRESS ON FILE |
| THOMAS EUGENE ROGERS | ADDRESS ON FILE |
| THOMAS FERRIGNO | ADDRESS ON FILE |
| THOMAS FISHER | ADDRESS ON FILE |
| THOMAS FITZSIMMONS | ADDRESS ON FILE |
| THOMAS FRANCO | ADDRESS ON FILE |
| THOMAS FRANKLIN | ADDRESS ON FILE |
| THOMAS GREGORY COMPTON | ADDRESS ON FILE |
| THOMAS HEINZEROTH | ADDRESS ON FILE |
| THOMAS HILSABECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS JACOB | ADDRESS ON FILE |
| THOMAS JAMES GILMORE | ADDRESS ON FILE |
| THOMAS JOHN PASTORE | ADDRESS ON FILE |
| THOMAS JOHN VIOLANTE | ADDRESS ON FILE |
| THOMAS JOHN VIOLANTE | ADDRESS ON FILE |
| THOMAS JULIAN STRICKLAND | ADDRESS ON FILE |
| THOMAS L KAY JR | ADDRESS ON FILE |
| THOMAS M DODDS | ADDRESS ON FILE |
| THOMAS MARIOT | ADDRESS ON FILE |
| THOMAS MARYNIK | ADDRESS ON FILE |
| THOMAS MCGEE | ADDRESS ON FILE |
| THOMAS MCGUFFIN | ADDRESS ON FILE |
| THOMAS MICHAEL VIOLANTE | ADDRESS ON FILE |
| THOMAS MICHAEL VIOLANTE FAMILY TRUST | ADDRESS ON FILE |
| THOMAS NELSON BASS | ADDRESS ON FILE |
| THOMAS OTT | ADDRESS ON FILE |
| THOMAS P MCJOYNT-GRIFFITH | ADDRESS ON FILE |
| THOMAS QUICK | ADDRESS ON FILE |
| THOMAS R EVANS III LIVING TRUST | ADDRESS ON FILE |
| THOMAS R EVANS III REVOCABLE TRUST | ADDRESS ON FILE |
| THOMAS R STAUTZ REVOCABLE TRUST | ADDRESS ON FILE |
| THOMAS ROBERT GRABOWSKI REVOCABLE | ADDRESS ON FILE |
| THOMAS RYAN ILEY | ADDRESS ON FILE |
| THOMAS STERLING WALKER JR APRIL 1 1999 | ADDRESS ON FILE |
| THOMAS SWIERSKI | ADDRESS ON FILE |
| THOMAS SYMINGTON | ADDRESS ON FILE |
| THOMAS T EASTER | ADDRESS ON FILE |
| THOMAS WELLS | ADDRESS ON FILE |
| THOMAS WETHERALD | ADDRESS ON FILE |
| THOMAS WILLIAM ANDREW | ADDRESS ON FILE |
| THOMAS WILLIAM ANDREW REVOCABLE | ADDRESS ON FILE |
| THOMAS WOLFE | ADDRESS ON FILE |
| THOMAS ZAJKOWSKI | ADDRESS ON FILE |
| THOMAS, DONALD E | ADDRESS ON FILE |
| THOMAS, EMMANUEL | ADDRESS ON FILE |
| THOMPSON, CHRIS | ADDRESS ON FILE |
| THORSTEN PFEFFER | ADDRESS ON FILE |
| TIARA AUSTIN | ADDRESS ON FILE |
| TIAUNA M SAUNDERS | ADDRESS ON FILE |
| TICHAUN WILLIAMS | ADDRESS ON FILE |
| TIDEN LEE | ADDRESS ON FILE |
| TIERA KARNES | ADDRESS ON FILE |
| TIERNAN GOUGH | ADDRESS ON FILE |
| TIEUVAN PHAN | ADDRESS ON FILE |
| TIFFANY MONIQUE YIZAR | ADDRESS ON FILE |
| TIFFANY TASSET | ADDRESS ON FILE |
| TIM GLOYD | ADDRESS ON FILE |
| TIM STEMA | ADDRESS ON FILE |
| TIM WILBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY & TAMARA JOHNSON LIVING TRUST | ADDRESS ON FILE |
| TIMOTHY ABBOTT | ADDRESS ON FILE |
| TIMOTHY ANSBERRY | ADDRESS ON FILE |
| TIMOTHY CHARLES DICKENS | ADDRESS ON FILE |
| TIMOTHY EYRING | ADDRESS ON FILE |
| TIMOTHY GARVEY GANCER | ADDRESS ON FILE |
| TIMOTHY HALLIGAN | ADDRESS ON FILE |
| TIMOTHY J SHELTON | ADDRESS ON FILE |
| TIMOTHY JAMES MORGAN | ADDRESS ON FILE |
| TIMOTHY K JOHNSON | ADDRESS ON FILE |
| TIMOTHY KUO | ADDRESS ON FILE |
| TIMOTHY LO | ADDRESS ON FILE |
| TIMOTHY M PARIS | ADDRESS ON FILE |
| TIMOTHY MANLEY | ADDRESS ON FILE |
| TIMOTHY MORSA | ADDRESS ON FILE |
| TIMOTHY ONEILL | ADDRESS ON FILE |
| TIMOTHY PARK | ADDRESS ON FILE |
| TIMOTHY REITERMAN | ADDRESS ON FILE |
| TIMOTHY THOMSON-HOHL | ADDRESS ON FILE |
| TIMOTHY VICTOR ALLAN JONES | ADDRESS ON FILE |
| TIMOTHY WILLIAM WARD | ADDRESS ON FILE |
| TIMUR DIKEC | ADDRESS ON FILE |
| TIMUR SHAKIROV | ADDRESS ON FILE |
| TIMUR SHAKIROV | ADDRESS ON FILE |
| TIN VAN NGUYEN | ADDRESS ON FILE |
| TINA COLLEEN MCQUISTON | ADDRESS ON FILE |
| TINA COLLETTA | ADDRESS ON FILE |
| TINA CONNAN | ADDRESS ON FILE |
| TINA HAUCK | ADDRESS ON FILE |
| TINA ROWELL | ADDRESS ON FILE |
| TINA SIBLEY VANDERWARF | ADDRESS ON FILE |
| TINA TRAN | ADDRESS ON FILE |
| TINA VERDUN-ANTHONY | ADDRESS ON FILE |
| TINA WADE-HAIRSTON-HAIRSTON | ADDRESS ON FILE |
| TITUS RODRIGUEZ | ADDRESS ON FILE |
| TOAN KIM HOANG | ADDRESS ON FILE |
| TOBIAS WELO | ADDRESS ON FILE |
| TOBY MEUSBURGER | ADDRESS ON FILE |
| TODD ALAN SCHIRMER | ADDRESS ON FILE |
| TODD EDWARD STUBBLEFIELD | ADDRESS ON FILE |
| TODD FOLKMAN | ADDRESS ON FILE |
| TODD GILLIS | ADDRESS ON FILE |
| TODD HRICKO | ADDRESS ON FILE |
| TODD KENT AINSWORTH | ADDRESS ON FILE |
| TODD LARUE FULCHER | ADDRESS ON FILE |
| TODD OMOHUNDRO | ADDRESS ON FILE |
| TODD S GREENBERG | ADDRESS ON FILE |
| TODD S SMITH | ADDRESS ON FILE |
| TODD SKETCHLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| TOM KOEHLER | ADDRESS ON FILE |
| TOMMY VIOLANTE | ADDRESS ON FILE |
| TONG LI | ADDRESS ON FILE |
| TONIE SECOR | ADDRESS ON FILE |
| TONY COTTEN | ADDRESS ON FILE |
| TONY DEBLAUWE | ADDRESS ON FILE |
| TONY J CASTELLUCCI | ADDRESS ON FILE |
| TONY PHILIP | ADDRESS ON FILE |
| TONY THANH NGUYEN | ADDRESS ON FILE |
| TORGERSON, LORI LYNN | ADDRESS ON FILE |
| TORINO LTD | ADDRESS ON FILE |
| TRACEY ANNE CONNOLLY | ADDRESS ON FILE |
| TRACEY BAKUN | ADDRESS ON FILE |
| TRACEY MCCREATH | ADDRESS ON FILE |
| TRACEY PARTIN | ADDRESS ON FILE |
| TRACEY PORTER | ADDRESS ON FILE |
| TRACI LYNN THOMAS CLAUGHTON | ADDRESS ON FILE |
| TRACI MARIE KREUN | ADDRESS ON FILE |
| TRACIE DEMAINE PARRY | ADDRESS ON FILE |
| TRACIE PAIGE | ADDRESS ON FILE |
| TRACIE YONAN MILLER | ADDRESS ON FILE |
| TRACY GENESEN | ADDRESS ON FILE |
| TRACY JUECHTER | ADDRESS ON FILE |
| TRACY LARIVEE | ADDRESS ON FILE |
| TRACY LYNN HAMILTON | ADDRESS ON FILE |
| TRANG ENDEAVOR LLC | 3022 ROSECREEK DR SAN JOSE CA 95148 |
| TRAVIS ARDELL | ADDRESS ON FILE |
| TRAVIS GEPPERT | ADDRESS ON FILE |
| TRAVIS ONOFRIO | ADDRESS ON FILE |
| TRAVIS SMITH | ADDRESS ON FILE |
| TRAVIS TASTROM | ADDRESS ON FILE |
| TRAVIS WAYNE BEARD | ADDRESS ON FILE |
| TRENT RICHARD SMOCK | ADDRESS ON FILE |
| TREVA JOY RUMBECK | ADDRESS ON FILE |
| TREVOR BEGG | ADDRESS ON FILE |
| TREVOR BROWNE | ADDRESS ON FILE |
| TREVOR FRAUHIGER | ADDRESS ON FILE |
| TREVOR FRITH | ADDRESS ON FILE |
| TREVOR LESTER | ADDRESS ON FILE |
| TREVOR PETTENUDE | ADDRESS ON FILE |
| TREVOR WAYNE GHYLIN | ADDRESS ON FILE |
| TREVOR WELLS | ADDRESS ON FILE |
| TREY SCHMECKPEPER | ADDRESS ON FILE |
| TRIET NGUYEN | ADDRESS ON FILE |
| TRINITATIS INVESTMENTS LLC | 83 LINCOLN AVE QUINCY MA 02170 |
| TRISKAR TRUST FBO LYNDSAY JONES | ADDRESS ON FILE |
| TRISTAN ALLEYNE | ADDRESS ON FILE |
| TRISTAN PETRIE | ADDRESS ON FILE |
| TRISTAN PETRIE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROY HARRIS | ADDRESS ON FILE |
| TROY RIEMER | ADDRESS ON FILE |
| TRS FOCUSED LLC | 8004 WEST POINT DR SPRINGFIELD VA 22153 |
| TUCKER WITTE | ADDRESS ON FILE |
| TURNER WILLIAMS | ADDRESS ON FILE |
| TYESSEN SMITH | ADDRESS ON FILE |
| TYLER BRUCE MCKIBBEN | ADDRESS ON FILE |
| TYLER COX | ADDRESS ON FILE |
| TYLER EVERT | ADDRESS ON FILE |
| TYLER GALLAUDET | ADDRESS ON FILE |
| TYLER JOHN WILFLEY | ADDRESS ON FILE |
| TYLER MAYO | ADDRESS ON FILE |
| TYLER MCGREEVEY | ADDRESS ON FILE |
| TYLER STANLEY KIMBALL | ADDRESS ON FILE |
| TYLER WASMAN | ADDRESS ON FILE |
| TYREE PETTY-WILLIAMS | ADDRESS ON FILE |
| U25 VENTURES GMBH | ADDRESS ON FILE |
| UCHECHUKWU CHINEDU NNAMDI | ADDRESS ON FILE |
| UGIS STRAUSS | ADDRESS ON FILE |
| ULTRESS INC | ADDRESS ON FILE |
| UNNATI DASS | ADDRESS ON FILE |
| UPADHYAY, SONU | ADDRESS ON FILE |
| URVASHI JONEJA | ADDRESS ON FILE |
| USHARANI GADEY | ADDRESS ON FILE |
| UTC VENTURE GROUP LLC | ADDRESS ON FILE |
| UWE PASCHKE | ADDRESS ON FILE |
| VAIBHAV JAIN | ADDRESS ON FILE |
| VALERIA GAIL COLLIER-VICK | ADDRESS ON FILE |
| VALERIE ANN RITACCO | ADDRESS ON FILE |
| VALERIE BORDELON | ADDRESS ON FILE |
| VALERIE DANA TARANGELO | ADDRESS ON FILE |
| VALERIE ELLS | ADDRESS ON FILE |
| VALERIE QUERNS | ADDRESS ON FILE |
| VALERIE RENEE CLOUD | ADDRESS ON FILE |
| VALERIO SPINACI | ADDRESS ON FILE |
| VALERY PARHAM | ADDRESS ON FILE |
| VALERY SEPULVEDA WELCKER | ADDRESS ON FILE |
| VALLABH, PARESH G | ADDRESS ON FILE |
| VAMSI KRISHNA GADDIPATI | ADDRESS ON FILE |
| VAN EVIN POWELL | ADDRESS ON FILE |
| VAN K THARP | ADDRESS ON FILE |
| VANDANA KULKARNI | ADDRESS ON FILE |
| VANESSA BENNETT | ADDRESS ON FILE |
| VANESSA C GRUBER | ADDRESS ON FILE |
| VANESSA HELENE KRYSTEK | ADDRESS ON FILE |
| VANTAGE FBO EDWARD C FRIEBERG | ADDRESS ON FILE |
| VARUN VINODKUMAR GUPTA | ADDRESS ON FILE |
| VASANTH NALAM | ADDRESS ON FILE |
| VEERARAGHAVAN VENKATACHALAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VENESSA STRONG | ADDRESS ON FILE |
| VENKATA ALLADI | ADDRESS ON FILE |
| VENKATA CHEKURI | ADDRESS ON FILE |
| VENKATA DIDUGU | ADDRESS ON FILE |
| VENKATESHWAR BUDUMA | ADDRESS ON FILE |
| VERBIER SP PARTNERSHIP L P | ADDRESS ON FILE |
| VERDELL ANN SCHAEFER | ADDRESS ON FILE |
| VERN J WEGLEITNER | ADDRESS ON FILE |
| VERNA MARIE VINES | ADDRESS ON FILE |
| VERNON P MONTOYA | ADDRESS ON FILE |
| VERNON TROY ROSS | ADDRESS ON FILE |
| VERONICA DEVALL | ADDRESS ON FILE |
| VERONICA VILLANUEVA | ADDRESS ON FILE |
| VERONIKA JONES | ADDRESS ON FILE |
| VERSAN BORA HAMAMCIOGLU | ADDRESS ON FILE |
| VICENTE APARICIO JR | ADDRESS ON FILE |
| VICK LEROY NEWSOM | ADDRESS ON FILE |
| VICKY LEUNG | ADDRESS ON FILE |
| VICKY R SAGEHORN | ADDRESS ON FILE |
| VICTOR BARRERA | ADDRESS ON FILE |
| VICTOR FAM KUO | ADDRESS ON FILE |
| VICTOR HAM | ADDRESS ON FILE |
| VICTOR LUM | ADDRESS ON FILE |
| VICTOR MANDARICH | ADDRESS ON FILE |
| VICTOR MAXIMUS ROSE | ADDRESS ON FILE |
| VICTOR NGUYEN | ADDRESS ON FILE |
| VICTOR RENDON | ADDRESS ON FILE |
| VICTOR RICHARDSON | ADDRESS ON FILE |
| VICTOR W MCLAUGHLIN | ADDRESS ON FILE |
| VICTORIA A HORAN | ADDRESS ON FILE |
| VICTORIA BUI | ADDRESS ON FILE |
| VICTORIA HOLMES SEE | ADDRESS ON FILE |
| VICTORIA LARSON | ADDRESS ON FILE |
| VICTORIA PARTENOPE | ADDRESS ON FILE |
| VICTORIA SHULBERG | ADDRESS ON FILE |
| VICTORIA YEAGER | ADDRESS ON FILE |
| VICTORIA YUAN | ADDRESS ON FILE |
| VIDALINA PUBILL | ADDRESS ON FILE |
| VIET HAI HOANG | ADDRESS ON FILE |
| VIJAY BASIREDDY | ADDRESS ON FILE |
| VIJAY BHASKAR REDDY GADDAM | ADDRESS ON FILE |
| VIJAY DESIRAJU | ADDRESS ON FILE |
| VIJAYA KUPPA | ADDRESS ON FILE |
| VIK JAIN | ADDRESS ON FILE |
| VIKAS UNNAVA | ADDRESS ON FILE |
| VIKRAM DAYAL | ADDRESS ON FILE |
| VIKRAM GOLLAKOTA | ADDRESS ON FILE |
| VIKRAM MUTHYALA | ADDRESS ON FILE |
| VIKRAM RAGHAVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIKRAM SINGH | ADDRESS ON FILE |
| VINAY SINGH | ADDRESS ON FILE |
| VINAY TIRUPATI | ADDRESS ON FILE |
| VINCENT | ADDRESS ON FILE |
| VINCENT BICKHART | ADDRESS ON FILE |
| VINCENT CHRISTOPHER MACE | ADDRESS ON FILE |
| VINCENT LEE LUCERO-BENDAWALD | ADDRESS ON FILE |
| VINCENT LEE LUCERO-BENDAWALD | ADDRESS ON FILE |
| VINCENT LI | ADDRESS ON FILE |
| VINCENT MACH | ADDRESS ON FILE |
| VINCENZO LARICH | ADDRESS ON FILE |
| VINISH MANCHANDA | ADDRESS ON FILE |
| VINOD KUMAR | ADDRESS ON FILE |
| VINOD MOHAN | ADDRESS ON FILE |
| VINT BLACKBURN | ADDRESS ON FILE |
| VIOLETA MORAN | ADDRESS ON FILE |
| VIOLETA SANDOVAL | ADDRESS ON FILE |
| VIPIN CHANDEKAR | ADDRESS ON FILE |
| VIRAJ PATEL | ADDRESS ON FILE |
| VIRGILIO AVANZADO | ADDRESS ON FILE |
| VIRGINIA MAE HUNTER | ADDRESS ON FILE |
| VIRTER M MARCELO | ADDRESS ON FILE |
| VISHAL GUJRAL | ADDRESS ON FILE |
| VISHAL WADHVANI | ADDRESS ON FILE |
| VISHESH SINGH | ADDRESS ON FILE |
| VISHVESH VIJAY MULAY | ADDRESS ON FILE |
| VISHWESH SANKHOLKAR | ADDRESS ON FILE |
| VISWANADHAM MANCHU | ADDRESS ON FILE |
| VITTORIO TEDESCO ZAMMARANO | ADDRESS ON FILE |
| VIVEK BHATNAGAR | ADDRESS ON FILE |
| VIVEK DIXIT | ADDRESS ON FILE |
| VIVEK KUMAR AGARWAL | ADDRESS ON FILE |
| VIVIANNE WINTERS ISRAEL | ADDRESS ON FILE |
| VLADIMIR KUSHNIR | ADDRESS ON FILE |
| VLADYSLAV PODOLIAKO | ADDRESS ON FILE |
| VOLKER LUTZ | ADDRESS ON FILE |
| VOLNEY GUZMAN | ADDRESS ON FILE |
| VONG BOUSSA | ADDRESS ON FILE |
| VOON PANG GOH | ADDRESS ON FILE |
| W KIM COLICH | ADDRESS ON FILE |
| WADE BURRELL | ADDRESS ON FILE |
| WADE M BOSWELL LLC | 109 N ESSEX AVENUE BALTIMORE MD 21221 |
| WAFIQ MUSALLAM | ADDRESS ON FILE |
| WAHOOWA VENTURES LLC | 535 MIDDLEFIELD ROAD SUITE 245 MENLO PARK CA 94025 |
| WAI SHENG TAN | ADDRESS ON FILE |
| WALKER PARKS SAVIDGE | ADDRESS ON FILE |
| WALLY FAYE WELLS | ADDRESS ON FILE |
| WALT L COSBY | ADDRESS ON FILE |
| WALTER BROWNING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WALTER CHANDLER MARTIN JR | ADDRESS ON FILE |
| WALTER KIERNAN | ADDRESS ON FILE |
| WALTER MOORA | ADDRESS ON FILE |
| WALTER MOORE | ADDRESS ON FILE |
| WALTER PISARY | ADDRESS ON FILE |
| WALTER POWELL | ADDRESS ON FILE |
| WALTER ROLLO SMITH | ADDRESS ON FILE |
| WANG, SHUNAN | ADDRESS ON FILE |
| WARREN DASH | ADDRESS ON FILE |
| WARREN LOUI | ADDRESS ON FILE |
| WARREN, BRADLEY TYLER | ADDRESS ON FILE |
| WASEEM WALLY MATHEWS | ADDRESS ON FILE |
| WASHINGTON, KALEIL | ADDRESS ON FILE |
| WATARU TAMURA | ADDRESS ON FILE |
| WAVEMAKER GLOBAL SELECT LLC | 175 GREENWICH ST NEW YORK NY 10007 |
| WAVEMAKER PARTNERS V LP | 175 GREENWICH ST NEW YORK NY 10007 |
| WAYNE A SIMPSON | ADDRESS ON FILE |
| WAYNE AKEY | ADDRESS ON FILE |
| WAYNE CHAPMAN | ADDRESS ON FILE |
| WAYNE DION STARKS | ADDRESS ON FILE |
| WAYNE LAZARUS | ADDRESS ON FILE |
| WAYNE M SCHULTZ | ADDRESS ON FILE |
| WAYNE W SIEMENS | ADDRESS ON FILE |
| WAYNE WALKER | ADDRESS ON FILE |
| WAYNE WHETMAN | ADDRESS ON FILE |
| WAZMAKY ELIZABETH CHARLWOOD | ADDRESS ON FILE |
| WEB COMMERCE LLC | 177 WEBSTER ST 380 MONTEREY CA 93940 |
| WEIDL, LORENZ | ADDRESS ON FILE |
| WEIRAN DENG | ADDRESS ON FILE |
| WEISENBERGER SPOUSAL TRUST | ADDRESS ON FILE |
| WEN LIEW | ADDRESS ON FILE |
| WENDY COLLINS | ADDRESS ON FILE |
| WENDY J STACE | ADDRESS ON FILE |
| WENDY LYNN TIGHE | ADDRESS ON FILE |
| WENDY NIELSEN | ADDRESS ON FILE |
| WENDY PENELOPE OMNES | ADDRESS ON FILE |
| WENYE XIAO | ADDRESS ON FILE |
| WERNER HOFFMANN | ADDRESS ON FILE |
| WERTZ, BRUCE | ADDRESS ON FILE |
| WERTZ, BRUCE D | ADDRESS ON FILE |
| WESLEY CONNOR LINDENMUTH | ADDRESS ON FILE |
| WESTON HEADLEY | ADDRESS ON FILE |
| WESTON WILLEKES | ADDRESS ON FILE |
| WHITE BUFFALO LLC | 2186 BUFFALO DRIVE GRAND JUNCTION CO 81507 |
| WHITE FIN MANAGEMENT LLC | 2207 HAMLET CIRCLE ROUND ROCK TX 78664 |
| WHITMAN LAM | ADDRESS ON FILE |
| WHITNEE HAWTHORNE | ADDRESS ON FILE |
| WHITNEY FOSTER | ADDRESS ON FILE |
| WHITNEY WALDEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILD, PAUL RUSSELL | ADDRESS ON FILE |
| WILFREDO A MELENDEZ | ADDRESS ON FILE |
| WILFRID JEAN-FRANCOIS | ADDRESS ON FILE |
| WILL JOHNSON | ADDRESS ON FILE |
| WILLA TELLEKSON-FLASH | ADDRESS ON FILE |
| WILLEMINE MARIE YVES BLAISE SULLY | ADDRESS ON FILE |
| WILLIAM A KINNER JR | ADDRESS ON FILE |
| WILLIAM ALEXANDER LUNN | ADDRESS ON FILE |
| WILLIAM ANDREW BENNETT | ADDRESS ON FILE |
| WILLIAM ARNOLD COMBS | ADDRESS ON FILE |
| WILLIAM BARBATO | ADDRESS ON FILE |
| WILLIAM BATES BEINBRINK | ADDRESS ON FILE |
| WILLIAM BATYSKE | ADDRESS ON FILE |
| WILLIAM BOYNES JR | ADDRESS ON FILE |
| WILLIAM BRADLEY TAYLOR | ADDRESS ON FILE |
| WILLIAM BRANNON | ADDRESS ON FILE |
| WILLIAM C ADES | ADDRESS ON FILE |
| WILLIAM CHUPEK | ADDRESS ON FILE |
| WILLIAM COPPEDGE EPSP 401K (ROTH) | ADDRESS ON FILE |
| WILLIAM COVERT | ADDRESS ON FILE |
| WILLIAM D WOODS | ADDRESS ON FILE |
| WILLIAM DALE PENMAN | ADDRESS ON FILE |
| WILLIAM DONALD JEPSON III | ADDRESS ON FILE |
| WILLIAM E MITCHELL | ADDRESS ON FILE |
| WILLIAM EARL ROSEVEARE II | ADDRESS ON FILE |
| WILLIAM EDWARD WOMAC | ADDRESS ON FILE |
| WILLIAM F ZIMMERER | ADDRESS ON FILE |
| WILLIAM FRANCIS BROCHARD | ADDRESS ON FILE |
| WILLIAM GRASWICH | ADDRESS ON FILE |
| WILLIAM GUSTIN JR | ADDRESS ON FILE |
| WILLIAM H CAMPBELL | ADDRESS ON FILE |
| WILLIAM H MACINNIS | ADDRESS ON FILE |
| WILLIAM HALL | ADDRESS ON FILE |
| WILLIAM HANCOCK | ADDRESS ON FILE |
| WILLIAM HERTZ | ADDRESS ON FILE |
| WILLIAM J ADAMS | ADDRESS ON FILE |
| WILLIAM J BARNES III | ADDRESS ON FILE |
| WILLIAM J TOMAN | ADDRESS ON FILE |
| WILLIAM JACOBSON | ADDRESS ON FILE |
| WILLIAM JOSEPH MARION | ADDRESS ON FILE |
| WILLIAM KNOX | ADDRESS ON FILE |
| WILLIAM L HEATH | ADDRESS ON FILE |
| WILLIAM L HINES | ADDRESS ON FILE |
| WILLIAM LAROE | ADDRESS ON FILE |
| WILLIAM LOGAN THORE | ADDRESS ON FILE |
| WILLIAM LUSE | ADDRESS ON FILE |
| WILLIAM M QUANE | ADDRESS ON FILE |
| WILLIAM MAHER | ADDRESS ON FILE |
| WILLIAM MICHAEL STEVENS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MITCHELL | ADDRESS ON FILE |
| WILLIAM MORRIS | ADDRESS ON FILE |
| WILLIAM MUNRO | ADDRESS ON FILE |
| WILLIAM NICKISON | ADDRESS ON FILE |
| WILLIAM NIRO | ADDRESS ON FILE |
| WILLIAM NOAH TRIPLETT | ADDRESS ON FILE |
| WILLIAM OATES | ADDRESS ON FILE |
| WILLIAM PERRY MCKENZIE | ADDRESS ON FILE |
| WILLIAM PIERCE REIDWAY | ADDRESS ON FILE |
| WILLIAM POOT | ADDRESS ON FILE |
| WILLIAM R / LINDA V OTIS | ADDRESS ON FILE |
| WILLIAM R HUGHES | ADDRESS ON FILE |
| WILLIAM RANKIN | ADDRESS ON FILE |
| WILLIAM RAYMOND MARTHENS | ADDRESS ON FILE |
| WILLIAM ROBERT HUGHES | ADDRESS ON FILE |
| WILLIAM ROBERT ROSENBERG | ADDRESS ON FILE |
| WILLIAM S FINK | ADDRESS ON FILE |
| WILLIAM SAUNDERS | ADDRESS ON FILE |
| WILLIAM SCOTT IRWIN | ADDRESS ON FILE |
| WILLIAM SEELIG | ADDRESS ON FILE |
| WILLIAM SHERWOOD | ADDRESS ON FILE |
| WILLIAM T WINTER | ADDRESS ON FILE |
| WILLIAM TYLER | ADDRESS ON FILE |
| WILLIAM UNDERWOOD III | ADDRESS ON FILE |
| WILLIAM VREELAND | ADDRESS ON FILE |
| WILLIAM WARREN H RUDD | ADDRESS ON FILE |
| WILLIAM ZEMBRICKI | ADDRESS ON FILE |
| WILLIAMS, JACQUES A | ADDRESS ON FILE |
| WILLIE JULIO PIMENTEL | ADDRESS ON FILE |
| WILMER TORO | ADDRESS ON FILE |
| WILSON PAUL SMITH | ADDRESS ON FILE |
| WILSON QIN | ADDRESS ON FILE |
| WILSON WEI QIN | ADDRESS ON FILE |
| WILSON, CLENTON C | ADDRESS ON FILE |
| WILSON, JESSICA | ADDRESS ON FILE |
| WIM VAN ESPEN | ADDRESS ON FILE |
| WINANS, LISA JO | ADDRESS ON FILE |
| WINNIE YUEN FUNG HIGGS | ADDRESS ON FILE |
| WINNIFRED HEBERT | ADDRESS ON FILE |
| WOFFICE LLC | ADDRESS ON FILE |
| WYLIE LUO | ADDRESS ON FILE |
| XAVIER MORSE | ADDRESS ON FILE |
| XINTONG YUAN | ADDRESS ON FILE |
| XIOMARA ALCALDE | ADDRESS ON FILE |
| XUYING ZHAO | ADDRESS ON FILE |
| Y KIM | ADDRESS ON FILE |
| YANN ZELLER | ADDRESS ON FILE |
| YANNICK FORBES | ADDRESS ON FILE |
| YASHESH MAZUMDAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YASMINE ABDALLAH | ADDRESS ON FILE |
| YASMINE CADET | ADDRESS ON FILE |
| YATINKUMAR SHIYANI | ADDRESS ON FILE |
| YE TAO | ADDRESS ON FILE |
| YEE, BONNIE | ADDRESS ON FILE |
| YELLOW UMBRELLA VENTURES II LLC | 2520 BLUEBONNET LANE UNIT 52 52 AUSTIN TX 78704 |
| YESSENIA VIDA SALGADO | ADDRESS ON FILE |
| YI WEI DARREN QUEK | ADDRESS ON FILE |
| YING LIU 401K (ROTH) | ADDRESS ON FILE |
| YIP PUI KEI | ADDRESS ON FILE |
| YIWEN HE | ADDRESS ON FILE |
| YOAV SION | ADDRESS ON FILE |
| YODELFRI RUIZ | ADDRESS ON FILE |
| YOGENDRA GOYAL | ADDRESS ON FILE |
| YOGENDRA PRADEEP BUDDHARAJU | ADDRESS ON FILE |
| YOGENDRA SHUKLA | ADDRESS ON FILE |
| YOGESH MAURYA | ADDRESS ON FILE |
| YOGESH SHETTY | ADDRESS ON FILE |
| YOGESH VIROJA | ADDRESS ON FILE |
| YOKO GIBO | ADDRESS ON FILE |
| YOLANDA AYALA | ADDRESS ON FILE |
| YOLANDA BASS | ADDRESS ON FILE |
| YOON KWAK | ADDRESS ON FILE |
| YOSHIO ISMAEL BLANCO | ADDRESS ON FILE |
| YOUNG JOON CHO | ADDRESS ON FILE |
| YOUNG, LYDIA | ADDRESS ON FILE |
| YU BING YI | ADDRESS ON FILE |
| YU-TING CHIEN | ADDRESS ON FILE |
| YUAN YUAN | ADDRESS ON FILE |
| YUQI WANG | ADDRESS ON FILE |
| YURI CATALDO | ADDRESS ON FILE |
| YURIY MATVIYENKA | ADDRESS ON FILE |
| YUVRAJSINH VAGHELA | ADDRESS ON FILE |
| YVONNE LOYA | ADDRESS ON FILE |
| YVONNE PURPORA | ADDRESS ON FILE |
| Z1967 LIMITED | ADDRESS ON FILE |
| ZAC MUNCY | ADDRESS ON FILE |
| ZACHARIA-ALI JAMAL TURMININI | ADDRESS ON FILE |
| ZACHARY ADAMS | ADDRESS ON FILE |
| ZACHARY AKER | ADDRESS ON FILE |
| ZACHARY BARKER | ADDRESS ON FILE |
| ZACHARY BREHM | ADDRESS ON FILE |
| ZACHARY C THOMPSON | ADDRESS ON FILE |
| ZACHARY DE RAAD | ADDRESS ON FILE |
| ZACHARY DEN ADEL | ADDRESS ON FILE |
| ZACHARY HORNE | ADDRESS ON FILE |
| ZACHARY JOHNS | ADDRESS ON FILE |
| ZACHARY KUTA | ADDRESS ON FILE |
| ZACHARY LEE BREHM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACHARY RYAN LOVATO | ADDRESS ON FILE |
| ZACHARY UMETANI | ADDRESS ON FILE |
| ZACHARY WEISS EISENBERG | ADDRESS ON FILE |
| ZACHARY WILSON | ADDRESS ON FILE |
| ZACHARY ZWEIG | ADDRESS ON FILE |
| ZAHN FINANCIAL LLC | 1310 BROADRIDGE DR EAGLE MOUNTAIN UT 63755 |
| ZAINAB B ADIO-SAKA | ADDRESS ON FILE |
| ZAKIYA DIXON | ADDRESS ON FILE |
| ZAREEFA FLENER | ADDRESS ON FILE |
| ZAW MIN OO | ADDRESS ON FILE |
| ZELEEN ROBINSON | ADDRESS ON FILE |
| ZENOBIA WALJI | ADDRESS ON FILE |
| ZHEN YANG | ADDRESS ON FILE |
| ZHENNING ZHANG | ADDRESS ON FILE |
| ZHENYU TENG | ADDRESS ON FILE |
| ZI JUN DOMINIC FEI | ADDRESS ON FILE |
| ZIE OUATTARA | ADDRESS ON FILE |
| ZILLIONAIRE INVESTMENT CLUB LLC | 2707 E SHAW BUTTE DRIVE WHITEFISH MT 85028 |
| ZMODDYNAMICS LLC | 28210 EMERALD CREEK LN FULSHEAR TX 77441 |
| ZSOLT SZALKAI | ADDRESS ON FILE |
| ZUBAER MALIK | ADDRESS ON FILE |
| ZURIEL TEQUIANES ARMIJO | ADDRESS ON FILE |

**Total Creditor count  6512**

EXHIBIT 10

| Claim Name | Address Information |
|---|---|
| AEIS (0756) | ATT GREG WRAALSTAD/PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| APEX/ETRADE (0158/0385) | C/O BROADRIDGE SECS PROCESSING YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| AXOS CLEARING (0052) | ATT CORPORATE ACTIONS DEPT 1200 LANDMARK CTR, STE. 800 OMAHA NE 68102-1916 |
| BARCLAYS CAPITAL (0229,8455) | ATT CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BMO NESBITT BURNS /CDS (5043) | ATT PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2787) | ATT PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BNY MELLON (0901) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BROADRIDGE | JOB N89219 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROS HARRIMAN (0010) | ATT CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CHARLES SCHWAB & CO. (0164) | ATT CHRISTINA YOUNG/PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CIBC WORLD MKTS. /CDS (5030) | ATT REED JON OR PROXY DEPT 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CITIBANK, N.A. (0908) | ATT SHERIDA SINANAN/PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CREDENTIAL SECS INC (5083) | DANIELLE MONTANARI/PROXY MGR 700 - 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CREST INTL NOMINEES LTD (2012) | ATT NATHAN ASHWORTH/PROXY MGR 33 CANNON ST LONDON EC4M 5SB UNITED KINGDOM |
| DEPOSITORY TST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DESJARDINS SECS INC.(5028) | ATT KARLA DIAZ/VALUERS MOB. 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| EDWARD JONES (0057) | ATT DEREK ADAMS OR PROXY DEPT CORPORATE ACTS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATT CARRIE POTTER/PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FUTU CLEARING INC. (4272) | ATT COLLETE REX 12750 MERIT DR, STE 475 DALLAS TX 75251 |
| GOLDMAN SACHS (0005) | ATT MEGHAN SULLIVAN/PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| HILLTOP SECS (0279) | ATT PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HSBC BANK USA/CLEARING (8396) | ATT BARBARA SKELLY/PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| INTERACTIVE BROKERS (0534) | ATT KARIN MCCARTHY/PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTL FCSTONE FIN, INC. (0750) | ATT KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| J.P. MORGAN/CLEARING (0352) | ATT CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| JANNEY MONT. SCOTT INC. (0374) | ATT KURT DODDS OR PROXY MGR 1717 ARCH ST, 17TH FL PHILADELPHIA PA 19103 |
| JEFFERIES & CO, INC. (0019) | ATT ROBERT MARANZANO/PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JPMORGAN CHASE (0902) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| LPL FIN CORP (0075) | ATT CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| MARSCO INVESTMENT CORP (0287) | ATT KAREN JACOBSEN/PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | JOB 2153525 STEPHANY HERNANDEZ 100 DEMAREST DR WAYNE NJ 07470 |
| ML/BOFA (0161,8862) | ATT EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MORGAN STANLEY (0015,0050) | ATT MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| NATL FIN SVCS. (0226) | ATT SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NBCN INC. /CDS (5008) | ATT DANIEL NTAP OR PROXY MGR 1010 DE LA GAUCHETIERE OUEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TST CO, THE (2669) | ATT ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATT COLIN SANDY OR PROXY MGR 85 BROAD ST, 4TH FL NEW YORK NY 10004 |
| PERSHING (0443) | ATT JOSEPH LAVARA/PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PHILL CAP (8460) | ATT PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PI FIN CORP/CDS** (5075) | ATT ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |

| Claim Name | Address Information |
|---|---|
| PNC BANK, NATL ASSOC (2616) | ATT EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| QUESTRADE INC./CDS (5084) | ATT AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| RAYMOND JAMES ASSOC (0725) | ATT ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RBC CAPITAL MKTS CORP (0235) | ATT STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATT PROXY MGR 2 BLOOR ST E # 2300 TORONTO ON M4W 1A8 CANADA |
| ROBINHOOD SECS, LLC (6769) | ATT MEHDI TAIFI 500 COLONIAL CTR PKWY #100 LAKE MARY FL 32746 |
| SCOTIA CAPITAL /CDS (5011) | ATT EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| STATE ST (2399) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STIFEL NICOLAUS & CO. (0793) | ATT CHRIS WIEGAND/PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST. LOUIS MO 63102 |
| TD AMERITRADE CLEARING (0188) | ATT MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TDWATERHOUSE CANADA (5036) | ATT YOUSUF AHMED OR PROXY MGR 77 BLOOR ST WEST 3RD FL TORONTO ON M4Y 2T1 CANADA |
| TRADESTATION SECS (0271) | ATT CORPORATE ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| UBS FIN SVCS LLC (0221) | ATT PROXY DEPT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| VANGUARD MARKETING CORP (0062) | ATT BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| VELOX CLEARING LLC (3856) | ATT PROXY MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VIRTU AM (0295) | ATT JANICA BRINK OR PROXY MGR 300 VESEY ST NEW YORK NY 10282 |
| VISION FIN MKTS LLC (0595) | ATT OPS DEPT 120 LONG RIDGE RD, 3 NORTH STAMFORD CT 06902 |
| WEDBUSH MORGAN (0103,8199) | ATT ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE #850 LOS ANGELES CA 90030 |
| WELLS FARGO BANK NA (2027) | ATT LORA DAHLE OR PROXY MGR 550 SOUTH 4TH ST MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO CLEARSVCS (0141) | ATT PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |

**Total Creditor count  60**

EXHIBIT 11

| Claim Name | Address Information |
|---|---|
| A.M. SACCULLO LEGAL, LCC | (COUNSEL TO COMMITTE OF UNSECURED CREDITORS) ATTN A. SACCULLO; M. HURFORD; M. AUGUSTINE ESQ. 27 CRIMSON KING DRIVE BEAR DE 19701 |
| AKERMAN LLP | (COUNSEL TO ATTICUS PUBLISHING, LLC) ATTN: LAURA TAVERAS, EDUARDO ESPINOSA, & MARK LIU 2001 ROSS AVENUE, STE. 3600 DALLAS TX 75201 |
| ARENTFOX SCHIFF LLP | (COUNSEL TO COMMITTEE OF UNSECURED CREDITORS) ATTN GEORGE P. ANGELICH, ESQ 1301 AVENUE OF THE AMERICAS, 42ND FL NEW YORK NY 10019 |
| ARENTFOX SCHIFF LLP | (COUNSEL TO COMMITTEE OF UNSECURED CREDITORS) ATTN J. KESSELMAN; J. BRITTON ESQ. BOYLSTON STREET, 32ND FL BOSTON MA 02199 |
| ASHBY & GEDDES, P.A. | (CO-COUNSEL TO SUMMERLAND WINE BRANDS, A DBA OF TERRAVANT WINE COMPANY, LLC); ATTN: GREGORY A. TAYLOR, ESQ., 500 DELAWARE AVE., 8TH FLR WILMINGTON DE 19801 |
| BANC OF CALIFORNIA, NA | ADDRESS ON FILE |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | (COUNSEL TO SKYBOX PERFORMANCE MARKETING LLC) ATTN K. CAPUZZI; J. MARTINEZ 1313 NORTH MARKET STREET, SUITE 1201 WILMINGTON DE 19801 |
| BUCHALTER | (COUNSEL TO PREPETITION LENDERS) ATTN WILLIAM SCHOENHOLZ & COLIN ROWE 1000 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90017-1730 |
| BUCHALTER, A PROFESSIONAL CORPORATION | (COUNSEL TO ORACLE AMERICA, INC.) ATTN: SHAWN M. CHRISTIANSON ESQ. 425 MARKET ST., STE. 2900 SAN FRANCISCO CA 94105-3493 |
| COOLEY LLP | (COUNSEL TO PROJECT CRUSH ACQUISITION CORP LLC) ATTN JOSEPH W BROWN 55 HUDSON YARDS NEW YORK NY 10001 |
| COOLEY LLP | (COUNSEL TO DIP LENDERS) ATTN ERIC E WALKER 110 N WACKER DR, STE 4200 CHICAGO IL 60606 |
| COOLEY LLP | (COUNSEL TO CRUSH ACQUISITION CORP LLC) ATTN ERIC E WALKER 110 N WACKER DR CHICAGO IL 60606 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD, STE 100 DOVER DE 19904 |
| DOSHI LEGAL GROUP, P.C. | (COUNSEL TO ORACLE AMERICA, INC.) ATTN: AMISH R. DOSHI ESQ. 1979 MARCUS AVENUE, SUITE 210E LAKE SUCCESS NY 11042 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| JEANMARIE MILLER, ASST. ATTY GENERAL | (COUNSEL TO MICHIGAN DEPT. OF TREASURY) CADILLAC PLACE, STE. 10-200 DETROIT MI 48202 |
| MONZACK MERSKY AND BROWDER, P.A. | (COUNSEL TO WASTE MANAGEMENT) ATTN: RACHEL B. MERSKY 1201 N. ORANGE ST., STE. 400 WILMINGTON DE 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO PROJECT CRUSH ACQUISITION CORP LLC) ATTN DEREK C ABBOTT; CURTIS S MILLER 1201 N MARKET ST, 16TH FL PO BOX 1347 WILMINTON DE 19899-1347 |
| MORRIS NICOLS ARSHT & TUNNELL LLP | (COUNSEL TO DIP LENDERS) ATTN CURTIS MILLER & DEREK ABBOTT 1201 N MARKET ST, 16TH FL PO BOX 1347 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING ST, STE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| PA DEPARTMENT OF REVENUE | (COUNSEL TO COMMONWEALTH OF PENNNSYLVANIA, DEPT. OF REVENUE); ATTN: CHRISTOS A. KATSAOUNIS PO BOX 281061 HARRISBURG PA 17128-1061 |
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO BANC OF CALIFORNIA) ATTN RICHARD M PACHULSKI; MAXIM B LITVAK; JAMES E O'NEILL 919 N MARKET ST, 17TH FL PO BOX 8705 WILMINGTON DE 19899-8705 |
| PAUL HASTINGS LLP | (CO-COUNSEL TO SUMMERLAND WINE BRANDS, A DBA OF TERRAVANT WINE COMPANY, LLC) ATTN: COLE HARLAN ESQ.; 200 PARK AVENUE NEW YORK NY 10166 |
| PAUL HASTINGS LLP | (CO-COUNSEL TO SUMMERLAND WINE BRANDS, A DBA OF TERRAVANT WINE COMPANY, LLC); ATTN: JUSTIN RAWLINS ESQ., 1999 AVENUE OF THE STARS, 27TH FLR CENTURY CITY CA 90067 |
| RANCH CANADA DE LOS PINOS | (OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN DOUGLAS CIRCLE 17772 E. 17TH ST., STE 107 TUSTIN CA 92780 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMM-NY OFFICE | ATTN BANKRUPTCY DEPARTMENT 200 VESEY ST, STE 400 NEW YORK NY 10281 |
| SECURITIES & EXCHANGE COMM-PHILA OFFICE | ATTN BANKRUPTCY DEPARTMENT 1 PENN CTR 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 |
| SECURITIES & EXCHANGE COMMISSION | 100 F ST, NE WASHINGTON DC 20549 |

| Claim Name | Address Information |
|---|---|
| THE BIFFERATO FIRM, P.A. | (COUNSEL TO ATTICUS PUBLISHING, LLC) ATTN: IAN CONNOR BIFFERATO 1007 N. ORANGE ST., 4TH FLOOR WILMINGTON DE 19801 |
| TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIV. P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| US TRUSTEE | ATTN JANE LEAMY 844 KING STREET, STE 2207 WILMINGTON DE 19801 |
| VIN-GLOBAL,LLC | (OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN DOUGLAS JONES 4501 MANATEE AVE WEST, STE 314 BRADENTON FL 34209 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO DEBTORS) ATTN MICHAEL R NESTOR, MATTHEW B LUNN, ALLISON S MIELKE, JOSHUA B BROOKS, SHELLA BOROVINSKAYA RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  35**

EXHIBIT 12

| Claim Name | Address Information |
|---|---|
| 1 800 GOT JUNK | 301-887 GREAT NORTHERN WAY VANCOUVER BC V5T4T5 CANADA |
| 1-800-FLOWERS.COM INC. | 2 JERICHO PLZ STE 200 JERICHO NY 11753-1681 |
| 12 INTERACTIVE LLC (PERKSPOT) | 216 W. OHIO ST. FLOOR 4 CHICAGO IL 60614 |
| 1425 MARKET ST LLC | 54 W 11TH AVE DENVER CO 80204 |
| 1440 MEDIA, LLC | 222 W MERCHANDISE MART PLAZA SUITE 1212 CHICAGO IL 60654 |
| 15 ANGLES II LLC | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| 1515 GARNET LLC | 1000A LAKE STREET RAMSEY NJ 07446 |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE VENTURES, LLC | 1010 WISCONSIN AVE NW STE 200 WASHINGTON DC 20007-3683 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) 1010 WISCONSIN AVE NW, SUITE 307 WASHINGTON DC 20008 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) 2233 WISCONSIN AVE NW, SUITE 520 WASHINGTON DC 20007 |
| 1515 GARNET MINE VENTURES, LLC | (MARYLAND) PO BOX 60937 POTOMAC MD 20859 |
| 15FIVE, INC. | 3053 FILLMORE STREET 279 SAN FRANCISCO CA 94123 |
| 1745 BERKELEY LLC | ADDRESS ON FILE |
| 1745 BERKELEY, LLC | ADDRESS ON FILE |
| 1820 FRANKLIN STREET, INC | DBA J & J MATERIAL HANDLING SYSTEMS 1820 FRANKLIN STREET COLUMBIA PA 17512-2050 |
| 1868 PUBLIC AFFAIRS, LLC | 162 W STATE STREET, 1ST FLOOR TRENTON NJ 08608 |
| 1FORPLANET | 50 LAKESIDE AVE #341 BURLINGTON VT 05401 |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO M2N 6K8 CANADA |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO ON M2N 6K8 CANADA |
| 2013 BRAIN TUMOR WALK | DENVER CO |
| 24 SEVEN STAFFING, INC. | 120 WOOSTER STREET, 4TH FLOOR NEW YORK NY 10012 |
| 24 SEVEN STAFFING, INC. | PO BOX 5854 HICKSVILLE NY 11802-5854 |
| 24 SEVEN, LLC | 105 MAXESS ROAD, SUITE N201 MELVILLE NY 11747 |
| 3 SQUARE CAFE | 1121 ABBOT KINNEY BLVD VENICE CA 90291 |
| 300 MILLIGRAMS INC. | 300 PIONEER WAY STE D MOUNTAIN VIEW CA 94041 |
| 360 SOCIAL | 15112 ERIEL AVE GARDENA CA 90249 |
| 4-6 ROSE AVE LLC (THE ROSE ROOM LLC) | 2 ROSE AVENUE VENICE CA 90291 |
| 4IMPRINT | 101 COMMERCE ST OSHKOSH WI 54901 |
| 4INKJETS | 3788 HEINEMANN AVE LONG BEACH CA 90808 |
| 500 STARTUPS | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 500 STARTUPS IP | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 5280 PUBLISHING INC | 675 LARIMER ST # 675 DENVER CO 80202 |
| 5BY5 PRODUCTIONS LLC | (QUIT, THE PIPELINE, & THE PODCAST METHOD) 3307 NORTHLAND DR. STE 295 AUSTIN TX 78731 |
| 5FORMS | 2765 MICHIGAN AVENUE RD NE CLEVELAND TN 37323 |
| 7-ELEVEN | ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1000 DALLAS TX 75201 |
| 727 ENTERTAINMENT, LLC | 1027 COURT STREET SYRACUSE NY 13208 |
| 8 BUSY BS | 3140 MANOR BRIDGE DRIVE ALPHARETTA GA 30004 |
| 800 DEGREES | 120 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| 8020 CONSULTING LLC | ADDRESS ON FILE |
| 805 WINE SERVICES | 179 NIBLICK RD SUITE 249 PASO ROBLES CA 93446 |
| 8443 WARNER | 8443 WARNER DRIVE CULVER CITY CA 90232 |

| Claim Name | Address Information |
| --- | --- |
| 9744576 CANADA INC. | 2570 CENTRE STREET MONTREAL QC H3K 1J8 CANADA |
| 99 CENTS ONLY STORE | 241 LINCOLN BLVD VENICE CA 90291 |
| A&JAY, INC. | 1431 E. CHAPMAN AVE ORANGE CA 92866 |
| A-1 ELECTRIC SERVICE CO, INC | 4204 SEPULVEDA BLVD CULVER CITY CA 90230 |
| A-FRAME WINE CO. LLC | 1851 MANDEVILLE CANYON RD LOS ANGELES CA 90049-2222 |
| A.K.A. WINES LLC (SCRIBE WINERY- BWSC) | 2100 DENMARK ST. SONOMA CA 95476 |
| A.K.A. WINES LLC (SCRIBE WINERY- BWSC) | PO BOX 11106 OAKLAND CA 94611 |
| A.M. SACCULLO LEGAL LLC | ATTN: MARK HURFORD ESQ. 27 CRIMSON KING DRIVE BEAR DE 19701 |
| A4D, INC. | 6965 EL CAMINO REAL, 105-441 CARLSBAD CA 92009 |
| AAAA OFFICE WAREHOUSE | 50 MEADOWRUE DR MOUNT LAUREL NJ 08054-2542 |
| AARON ARAUJO | ADDRESS ON FILE |
| AARON BROTHERS | ADDRESS ON FILE |
| AARON CLEANERS | ADDRESS ON FILE |
| AARON FORMAN | ADDRESS ON FILE |
| AARON NISE | ADDRESS ON FILE |
| AARON PUGH | ADDRESS ON FILE |
| ABBY SPIWAK | ADDRESS ON FILE |
| ABC DONUTS | 3027 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ABDUL R KHAN | ADDRESS ON FILE |
| ABELA, CAMILO | ADDRESS ON FILE |
| ABERNATHY, ERIC | ADDRESS ON FILE |
| ABIGAIL HERINGER | ADDRESS ON FILE |
| ABILASH PATEL (LOTUS CAPITAL) | ADDRESS ON FILE |
| ABM PARKING SERVICES | 1150 SOUTH OLIVE STREET, 19TH FLOOR LOS ANGELES CA 90015 |
| ABM PARKING SERVICES | 2041 ROSECRANS AVE, SUITE 200 EL SEGUNDO CA 90245 |
| ABN AMROCC (0695) | ATTN PROXY DEPT 175 W. JACKSON BLVD STE 2050 CHICAGO IL 60605 |
| ABRAHAM SALAS | ADDRESS ON FILE |
| ABRAMS ARTISTS AGENCY | 275 7TH AVE 25TH FLOOR NEW YORK NY 10001 |
| ACANELA LLC | 4106 N FREMONT DRIVE LEHI UT 84043 |
| ACCELERATION PARTNERS | C/O SUPPORTING STRATEGIES 800 CUMMINGS CENTER, SUITE 375W BEVERLY MA 01915 |
| ACCESS DISPLAY GROUP | 151 SOUTH MAIN STREET FREEPORT NY 11520 |
| ACCO ENGINEERED SYSTEMS | 6265 SAN FERNANDO ROAD GLENDALE CA 91201-2214 |
| ACCOUNTING CONFERENCES AND SEMINARS LLC | 491 BALTIMORE PIKE, STE 1034 SPRINGFIELD PA 19064 |
| ACCURATE FLO & MOTION | 1226 FURUKAWA WAY # 226 SANTA MARIA CA 93458 |
| ACCURATE FORKLIFT, INC | PO BOX 4860 85 SCENIC AVENUE SANTA ROSA CA 95402 |
| ACCURATE RECYCLING CORP | 508 E BALTIMORE AVE LANSDOWNE PA 19050 |
| ACE AMERICAN INSURANCE | ADDRESS ON FILE |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ACE HOTEL – CLUB W | ACE HOTEL 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE HOTEL DOWNTOWN LA | 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE PARKING | 645 ASH STREET SAN DIEGO CA 92101 |
| ACE USA | DEPT CH 14089 PALATINE IL 60055-4089 |
| ACME | 75 VALLEY STREAM PKWY, STE 100 MALVERN PA 19355-1480 |
| ACNE PHOTOGRAPHY AB | ADDRESS ON FILE |
| ACORN WEST PAPER PRODUCTS CO. | 3686 E. OLYMPIC BLVD LOS ANGELES CA 90023 |
| ACOUSTICAL SURFACES | 123 COLUMBIA CT, N CHASKA MN 55318 |
| ACTION DOOR REPAIR CORPORATION | 5420 MALABAR STREET HUNTINGTON PARK CA 90255 |

| Claim Name | Address Information |
| --- | --- |
| ACTIONX | 520 BROADWAY 5TH FLOOR NEW YORK NY 10012 |
| ACXIOM CORPORATION | 301 E. DAVE WARD DR. CONWAY AR 72032 |
| ACXIOM CORPORATION | 4057 COLLECTION CENTER DR. CHICAGO IL 60693 |
| AD EXCHANGE GROUP | 18100 VON KARMAN AVE STE 870 IRVINE CA 92612-8110 |
| AD TRUST MARKETING LLC | (POPULAR MARKETING LLC & TLC DATA LLC) 2303 RANCH ROAD 620 S STE 160 LAKEWAY TX 78734-6229 |
| ADAGE | 200 CLARENDON ST, 52ND FL BOSTON MA 02116 |
| ADAM BLOCK DESIGN, LLC | 23361 EL TORO RD STE 219 LAKE FOREST CA 92630 |
| ADAM DAVIS | ADDRESS ON FILE |
| ADAM GOLDENBERG | ADDRESS ON FILE |
| ADAM SCHEICH | ADDRESS ON FILE |
| ADAMS, LONG | ADDRESS ON FILE |
| ADGATE MEDIA LLC | 241 W 37 ST SUITE 1207 NEW YORK NY 10018 |
| ADJUST, INC. | 182 HOWARD ST SAN FRANCISCO CA 94105-1611 |
| ADLARGE MEDIA, LLC | 52 VANDERBUILT AVENUE, 7TH FLOOR NEW YORK NY 10017 |
| ADMIXT, INC. | 40 E. MAIN ST. 692 NEWARK DE 19711 |
| ADO PROFESSIONAL SOLUTIONS, INC. | (DBA AJILON) 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| ADOBE CREATIVE CLOUD | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS, INC. | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADORAMA | 42 W 18TH ST NEW YORK NY 10011-4695 |
| ADPERIO, INC. | 2000 S. COLORADO BLVD T1-7000 DENVER CO 80222 |
| ADRIANA RAMOS | ADDRESS ON FILE |
| ADROLL | 101 5TH AVE, FL 5 NEW YORK NY 10003-1008 |
| ADS ALLIANCE DATA SYSTEMS, INC. | (CONVERSANT, LLC) 3100 EASTON SQUARE PLACE COLUMBUS OH 43219 |
| ADS ALLIANCE DATA SYSTEMS, INC. | (CONVERSANT, LLC) P.O. BOX 849725 LOS ANGELES CA 90084-9725 |
| ADS DIRECT MEDIA, INC | 250 S AUSTRALIAN AVENUE, SUITE 1600 WEST PALM BEACH FL 33401 |
| ADSIMILIS | ADDRESS ON FILE |
| ADSTRACK MOBILE, LLC. | 2633 NORTH MILDRED AVE 3 CHICAGO IL 60614 |
| ADT | ADDRESS ON FILE |
| ADT SECURITY SERVICE | ADDRESS ON FILE |
| ADT US HOLDINGS, INC. | ADDRESS ON FILE |
| ADTRIB, INC. (MAESTROQA) | 110 5TH AVENUE, 5TH FLOOR NEW YORK NY 10011 |
| ADULTS AND CRAFTS, LLC. | 3658 N. MILWANKEE ST. DENVER CO 80205 |
| ADVANCE LOCK AND KEY | 225 PARKSIDE LN OSWEGO IL 60543-8210 |
| ADVANCED SOLUTIONS, INC. | CLUB W 1901 NELSON MILLER PARKWAY LOUISVILLE KY 40223 |
| ADVANTAGE TRANSPORTATION | 4524 WEST 1980 SOUTH SALT LAKE CITY UT 84104 |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | 110 SUNRISE CENTER DRIVE THOMASVILLE NC 27360 |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | 9570 WILLIAM AIKEN AVE LADSON SC 29456 |
| ADVINTAGE DISTRIBUTING OF TENNESSEE | VINTAGE PURSUITS, LLC 220 CUMBERLAND BND NASHVILLE TN 37228-1804 |
| ADXPERIENCE SAS | ADDRESS ON FILE |
| AEB BIOCHEMICAL, USA | 111 N. CLUFF AVE LODI CA 95240 |
| AEB BIOCHEMICAL, USA | PO BOX 670 LODI CA 95241 |
| AEROTEK, INC. | ATTN CONTRACTS DEPT 7301 PKWY DR HANOVER MD 21076 |
| AESTUS | 2605 DOTSERO CT LOVELAND CO 80538-3070 |
| AFFILIOUS, INC (WINECLUBREVIEWS.NET) | JESSYCA FREDERICK AFFILIOUS, INC 47785 STILLWATER DRIVE LA QUINTA CA 92253 |
| AFS, LLC | 330 MARSHALL STREET, SUITE 400 SHREVEPORT LA 71101 |
| AFS, LLC | PO BOX 1986 SHREVEPORT LA 71166 |
| AGAJANIAN, INC. (AGAJANIAN VINEYARDS) | 11060 HIGHWAY 41 MADERA CA 93636 |

| Claim Name | Address Information |
| --- | --- |
| AGENCY 21 CONSULTING, LLC | 5999 BISCAYNE BLVD MIAMI FL 33137-2222 |
| AGRICULTURA Y BODEGA RENACIMIENTO | ADDRESS ON FILE |
| AHA LAB | 671 OHIO PIKE, STE K CINCINNATI OH 45245 |
| AHMAD GANDY | ADDRESS ON FILE |
| AIG RISK SPECIALIST COMPANIES INSURANCE | AGENCY INC D/B/A RSCIA IN NH, UT & VT 1225 17TH ST, STE 1700 DENVER CO 80202 |
| AIMEE DIEGO | ADDRESS ON FILE |
| AIMEE R GOGUEN | ADDRESS ON FILE |
| AIRBNB INC | 888 BRANNAN ST SAN FRANCISCO CA 94103-4928 |
| AIRGAS | 259 N RADNOR CHESTER RD, STE 100 RADNOR PA 19087-5240 |
| AJAX TURNER CO., INC. | 4010 CENTREPOINTE DRIVE LA VERGNE TN 37086 |
| AKA WINES | 2100 DENMARK ST SONOMA CA 95476-9673 |
| AKASHA RESTAURANT | 9543 CULVER BLVD CULVER CITY CA 90232 |
| AKIKOS RESTAURANT | 622 EUCALYPTUS WAY ALAMEDA CA 94501-7876 |
| AL ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| AL1 INC (ALL IN ONE ELECTRIC) | 9909 VENICE BLVD LOS ANGELES CA 90034-5111 |
| ALABAMA ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALABAMA SECURITIES COMMISSION | 401 ADAMS AVE SUITE 280 MONTGOMERY AL 36104 |
| ALAMO | 1627 E WALNUT ST SEGUIN TX 78155-5259 |
| ALAMO CREEK RANCH, INC. | 935 ARCADY RD SANTA BARBARA CA 93108 |
| ALAN GORDON ENTERPRISES | 5625 MELROSE AVE HOLLYWOOD CA 90038 |
| ALAN HUANG | ADDRESS ON FILE |
| ALASKA AIRLINES | 19300 INTL BLVD SEATTLE WA 98188-5303 |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1016 WEST SIXTH AVE SUITE 40 ANCHORAGE AK 99501 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DIVISION OF BANKING & SECURITIES | 550 W 7TH AVE STE 1850 ANCHORAGE AK 99501 |
| ALASKA DIVISION OF BANKING & SECURITIES | STATE OFFICE BUILDING 333 WILOUGHBY AVE 9TH FL JUNEAU AK 99801 |
| ALBATRANS, INC. | 149-10 183RD ST JAMAICA NY 11413-4035 |
| ALBERTO FERNANDEZ | ADDRESS ON FILE |
| ALBERTSON | 250 E PARKCENTER BLVD BOISE ID 83706-3999 |
| ALBERTSONS | 250 E PARKCENTER BLVD BOISE ID 83706-3999 |
| ALCOHOL & MARIJUANA CONTROL OFFICE | 550 W 7TH AVE, STE 1600 ANCHORAGE AK 99501 |
| ALCOHOL & MARIJUANA CONTROL OFFICE | 675 7TH AVENUE, SUITE D FAIRBANKS AK 99701 |
| ALCOHOL & TOBACCO TAX BUREAU | 1310 G ST NW, BOX 12 WASHINGTON DC 20005 |
| ALCOHOL & TOBACCO TAX BUREAU | NATIONAL REVENUE CENTER TTB 550 MAIN ST 8002 CINCINNATI OH 45202 |
| ALCOHOL AND TOBACCO COMMISSION | INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON STREET, ROOM E-114 INDIANAPOLIS IN 46204 |
| ALCOHOL BEVERAGE CONSULTING SERVICE | 219 LITTLE CANADA RD 3 #100 ST PAUL MN 55117 |
| ALCOHOL BEVERAGE CONTROL BUREAU | IDAHO STATE POLICE 700 SOUTH STRATFORD DRIVE STE 115 MERIDIAN ID 83642 |
| ALCOHOLIC BEVERAGE CONTROL | ADMINISTRATION MAIN STREET MALL 101 EAST CAPITOL SUITE 401 LITTLE ROCK AR 72201 |
| ALCOHOLIC BEVERAGE CONTROL ENFORCEMENT | 101 EAST CAPITOL AVENUE, SUITE 401 LITTLE ROCK AR 72201 |
| ALCOHOLIC BEVERAGE CONTROL OFFICE | P.O. BOX 540 MADISON MS 39110-0540 |
| ALCOHOLIC BEVERAGE LAW ENFORCEMENT | COMMISSION (ABLE) ALCOHOLIC BEVERAGE LAWS ENFORCEMENT COM. 50 NE 23RD STREET OKLAHOMA CITY OK 73105 |
| ALCOHOLIC BEVERAGE REGULATION | ADMINISTRATION 2000 14TH STREET, NW, SUITE 400 S WASHINGTON DC 20009 |
| ALCOHOLIC BEVERAGES CONTROL COMMISSION | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |

| Claim Name | Address Information |
|---|---|
| ALDER SPRINGS VINEYARD | PO BOX 838 LAYTONVILLE CA 95454 |
| ALDRIANA CUEVA | ADDRESS ON FILE |
| ALESSANDRO M COPPOLA | ADDRESS ON FILE |
| ALEXA INTERNET | 525 MARKET ST, STE 1900 SAN FRANCISCO CA 94105-2727 |
| ALEXANDER AGAPOV | ADDRESS ON FILE |
| ALEXANDER GOODWIN | ADDRESS ON FILE |
| ALEXANDER OXMAN | ADDRESS ON FILE |
| ALEXANDER R TAYLOR | ADDRESS ON FILE |
| ALEXANDER STUEMPFIG | ADDRESS ON FILE |
| ALEXANDRA LOPEZ | ADDRESS ON FILE |
| ALEXANDRE KRASTEV | ADDRESS ON FILE |
| ALEXANDRIA STANDI | ADDRESS ON FILE |
| ALI HALFORD | ADDRESS ON FILE |
| ALICIA SUNARYO | ADDRESS ON FILE |
| ALICIA WITMAN | ADDRESS ON FILE |
| ALISA SHORAGO | ADDRESS ON FILE |
| ALISHA RUNCKEL | ADDRESS ON FILE |
| ALL AMERICAN CONTAINERS OF | PACIFIC COAST, INC. 5600 EARHART COURT WINDSOR CA 95492 |
| ALL AMERICAN CONTAINERS OF | PACIFIC COAST, INC. 9330 NW 110 AVENUE MIAMI FL 33178 |
| ALL TAXI MANAGEMENT | 41-25 36TH ST LONG ISLAND CITY NY 11101 |
| ALL THE TIME MOVERS, INC | 221 W 2ND AVE DENVER CO 80223 |
| ALLAN JEFFRIES FRAMING | 2602 SANTA MONICA BLVD, STE A SANTA MONICA CA 90404-2453 |
| ALLEGIS GROUP HOLDINGS, INC. | ADDRESS ON FILE |
| ALLEGRA PRINT & IMAGING | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| ALLEN FIELD | ADDRESS ON FILE |
| ALLEN FIELD | ADDRESS ON FILE |
| ALLEN FIELD | ADDRESS ON FILE |
| ALLIED GRAPE GROWERS | 7030 N. FRUIT, SUITE 115 FRESNO CA 93711 |
| ALLIED RENT A CAR | 385 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274-1211 |
| ALLIED WORLD INSURANCE COMPANY | ADDRESS ON FILE |
| ALLISON B THORNTON | ADDRESS ON FILE |
| ALLISON B THORNTON | ADDRESS ON FILE |
| ALLISON PROVOST | ADDRESS ON FILE |
| ALLISON WESTFAHL | ADDRESS ON FILE |
| ALOHA FRIDAYS | 15455 CABRITO RD VAN NUYS CA 91406-1407 |
| ALPINE MARKET INC | 833 TORRANCE BLVD, STE 104 TORRANCE CA 90502-1733 |
| ALTA LOMA VINEYARD, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| ALTA LOMA WINEYARD LLC | 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| ALTO | 900 DRAGON ST STE 100 DALLAS TX 75207 |
| ALTROOZ, INC. | 6 ASH AVENUE CORTE MADERA CA 94925 |
| ALVARO TAPIA HIDALGO | ADDRESS ON FILE |
| ALYCE, INC. | 105 KINGSTON ST. BOSTON MA 02111-2120 |
| ALYSSA J SMITH | ADDRESS ON FILE |
| AMANDA HIRSCH | ADDRESS ON FILE |
| AMANDA S ANSELMINO | ADDRESS ON FILE |
| AMANDA SAMOYLOFF | ADDRESS ON FILE |
| AMANDA STRONG | ADDRESS ON FILE |
| AMANTE COFFEE | 4580 BROADWAY ST BOULDER CO 80304 |
| AMASH, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMASS BRANDS INC. | 927 S SANTA FE AVE LOS ANGELES CA 90021-1726 |
| AMAZON | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON FRESH | 950 N 135TH ST SEATTLE WA 98133-7595 |
| AMAZON MUSIC | ADDRESS ON FILE |
| AMAZON PRIME | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEB SERVICES | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEBSTAURANTSTORE | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON.COM | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMBER COSTLEY | ADDRESS ON FILE |
| AMBER SEBA | ADDRESS ON FILE |
| AMBITIOUS KITCHEN, INC. | 4745 N MALDEN ST 302 CHICAGO IL 60640 |
| AMBROSI, LOLA L. | ADDRESS ON FILE |
| AMC | 11500 ASH ST LEAWOOD KS 66211 |
| AMEDEO | 163 CAMINO DORADO NAPA CA 94558 |
| AMERICAN AIRLINES | 1 SKYVIEW DR FORTH WORTH TX 76155-1801 |
| AMERICAN EXPRESS | 1 SKYVIEW DR FORTH WORTH TX 76155-1801 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICES COMPANY, INC. 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD CLEVELAND OH 44145 |
| AMERICAN LOGISTICS GROUP, INC. | 68S SERVICE NY RD, SUITE 100 MELVILLE NY 11747 |
| AMERICAN NATIONAL RED CROSS | 8550 ARLINGTON BLVD, STE 100 FAIRFAX VA 22031-4620 |
| AMERICAN RELOCATION | 1585 SULPHUR SPRING RD, UNIT 112 BALTIMORE MD 21227 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ADDRESS ON FILE |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ADDRESS ON FILE |
| AMERICAN STOCK TRANSFER & TRUST CO. LLC | ADDRESS ON FILE |
| AMERICAN STOCK TRANSFER & TRUST CO. LLC | ADDRESS ON FILE |
| AMERICAN TARTARIC PRODUCTS INC. | (ATP GROUP) 2 MADISON AVENUE, SUITE 210 LARCHMONT NY 10538 |
| AMERICAN WINESECRETS, LLC | 1446 INDUSTRIAL AVENUE SEBASTOPOL CA 95472 |
| AMERICAN YOUTH SOCCER ORGANIZATION | AYSO REGION 2/ ATTENTION:TREASURER PO BOX 1144 MONROVIA CA 91017 |
| AMERICAS FAMILY NETWORK, LLC. | 2323 S. WADSWORTH BLVD. SUITE 102 LAKEWOOD CO 80227 |
| AMERICAS TEST KITCHEN | 17 STATION STREET BROOKLINE MA 02445 |
| AMERIPRISE (0756) | ATTN GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| AMERVIN, INC. (TURRENTINE BROKERAGE) | 7599 REDWOOD BLVD, SUITE 103 NOVATO CA 94945 |
| AMEX TRAVEL | 18850 N 56TH ST PHOENIX AZ 85054-4500 |
| AMN MEDIA, INC. (DBA REVSHARE) | 32836 WOLF STORE ROAD TEMECULA CA 92592 |
| AMOBEE, INC. | 100 REDWOOD SHORES PARKWAY, 4TH FL REDWOOD CITY CA 94065 |
| AMOBEE, INC. | 901 MARSHALL STREET, SUITE 200 REDWOOD CITY CA 94063 |
| AMORIM CORK AMERICA | 360 DEVLIN RD NAPA CA 94558 |
| AMPCO SYSTEMS PARKING | 17 E 54TH ST NEW YORK NY 10019 |
| AMPERITY, INC. | 701 5TH AVENUE, STE 2600 SEATTLE WA 98104 |
| AMPLIFY | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA CAPITAL II LLC | 73 MARKET ST VENICE CA 90291-3603 |
| AMPLIFY LA CAPITAL LLC | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA OPPORTUNITY FUND LP | 73 MARKET ST VENICE CA 90291-3603 |
| AMTRUST NORTH AMERICA | 800 SUPERIOR AVENUE EAST, 21ST FLOOR CLEVELAND OH 44114 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-0849 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-1939 |
| AMY BELIEVES IN PINK | 350 EAST 79TH STREET APT 6G NEW YORK NY 10075 |
| ANA C LANDAVEREDE | ADDRESS ON FILE |
| ANA MARIA RAYNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANASTASIA MCGREGOR | ADDRESS ON FILE |
| ANCIENT LAKE WINE COMPANY LLC | PO BOX 1260 QUINCY WA 98848 |
| ANDERSON & MIDDLETON COMPANY | PO BOX 240 HOQUIAM WA 98550-0240 |
| ANDERSON WINE CLUB | 110 WESTWOOD PLAZA CORNELL HALL, SUITE D202E LOS ANGELES CA 90095 |
| ANDI DORFMAN | ADDRESS ON FILE |
| ANDREA-NATALIA ROMANOSKI | ADDRESS ON FILE |
| ANDREA-NATALIA ROMANOWSKI | ADDRESS ON FILE |
| ANDREAS BIEBL | ADDRESS ON FILE |
| ANDREW MCCORMICK | ADDRESS ON FILE |
| ANDREW MURRAY VINEYARDS, LLC | PO BOX 718 LOS OLIVOS CA 93441 |
| ANDREW STENCIL | ADDRESS ON FILE |
| ANDY J LOCKSMITH | ADDRESS ON FILE |
| ANGEL MAID BAKERY | 4542 S CENTINELA AVE LOS ANGELES CA 90066 |
| ANGELES WINE AGENCY | 7052 SOPHIA AVE LOS ANGELES CA 91406 |
| ANGELINAS PANINI BAR | LAGUARDIA AIRPORT, TERMINAL B ELMHURST NY 11371 |
| ANICCA LLC. (WINEWARS) | 5438 WOODLEY LANE MADISON WI 53713 |
| ANNA ROPALO | ADDRESS ON FILE |
| ANNE FREEMAN | ADDRESS ON FILE |
| ANNE WINTERS | ADDRESS ON FILE |
| ANNIE CAMPBELL CATERING | ADDRESS ON FILE |
| ANNIE PREECE | ADDRESS ON FILE |
| ANNIES EDIBLES INC. | 3606 HOLDREGE AVE LOS ANGELES CA 90016 |
| ANTHEM BLUE CROSS | PO BOX 54630 LOS ANGELES CA 90054-0630 |
| ANTHONY BOZZANO, LLC | (DBA BOZZANO AND COMPANY) PO BOX 14105 SAN LUIS OBISPO CA 93406 |
| ANTHONY JACKSON | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHONY TRUONG | ADDRESS ON FILE |
| ANTHROPOLOGIE | 5000 S BROAD ST PHILADELPHIA PA 19112-1402 |
| ANTONIO DIAZ | ADDRESS ON FILE |
| ANTONIO THOMPSON | ADDRESS ON FILE |
| ANYPROMO | 1511 E HOLT BLVD ONTORIO CA 91761-2106 |
| AOB LLC (AUSTIN ON BUDGET) | 811 E 11TH STREET APT 148 AUSTIN TX 78702 |
| AOL ADVERTISING INC | 22000 AOL WAY DULLES VA 20166 |
| AOL ADVERTISING INC | GENERAL POST OFFICE PO BOX 5696 NEW YORK NY 10087-5696 |
| APARTMENT 3B PRODUCTIONS | 10202 W. WASHINGTON BOULEVARD POITIER BUILDING, SUITE 3111 CULVER CITY CA 90232 |
| APEX/ETRADE (0158/0385) | C/O BRDRIDGE SECS PROCESSING ATT: YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| APOLLONIO CASA VINICOLA S.R.L. | ADDRESS ON FILE |
| APPAREL MEDIA GROUP, INC. (SPARKGIFT) | 314 W INSTITUTE PL 3E CHICAGO IL 60610 |
| APPAREL MEDIA GROUP, INC. (SPARKGIFT) | SPARK COMMERCE, INC 2910 DISTRICT AVE SUITE 300 FAIRFAX VA 22031 |
| APPLE | 1 APPLE PARK WAY CUPERTINO CA 95014-0642 |
| APPLEBEAS | 8700 STATE LINE RD, STE 200 LEAWOOD KS 66206 |
| APPLYU INC. | 322 W 52ND STR 180 NEW YORK NY 10101 |
| APTITUDE MEDIA, INC. | 2407 S CONGRESS AVE, STE E 135 AUSTIN TX 78704 |
| AQUA GREEN SOLUTIONS | 1140 WALL STREET, 733 LA JOLLA CA 92037 |
| AQUA GREEN SOLUTIONS | 5134 PENDLETON ST SAN DIEGO CA 92109-1551 |
| AQUENT LLC | 501 BOYLSTON STREET, SUITE 3101 BOSTON MA 02116 |
| AQUENT LLC | FILE 70238 LOS ANGELES CA 90074-0238 |

| Claim Name | Address Information |
|---|---|
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARA DYMOND | ADDRESS ON FILE |
| ARC SERVICES | 3099 N LIMA ST BURBANK CA 91504 |
| ARDAGH GLASS INC. | 10194 CROSSPOINT BOULEVARD INDIANAPOLIS IN 46256 |
| ARDAGH GLASS INC. | PO BOX 50487 INDIANAPOLIS IN 46250 |
| AREA 51 VINEYARDS, LLC. | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| AREA 51 VINEYARDS, LLC. | PO BOX 1943 BUELLTON CA 93427 |
| ARENTFOX SCHIFF LLP | COUNSEL TO THE COMMITTEE; ATTN: G. ANG- ELICH ESQ., J.A. KESSELMAN, J.E. BRITTON ESQ.; 800 BOYLSTON ST., 32ND FLR BOSTON MA 02199 |
| ARGYLE SEARCH PARTNERS LLC | 3315 COLLINS AVE APT 12B MIAMI BEACH FL 33140-4176 |
| ARI TYE RADETSKY | ADDRESS ON FILE |
| ARIANA ALLEN | ADDRESS ON FILE |
| ARIANNA MESBAHI | ADDRESS ON FILE |
| ARIEL SWEETLAND | ADDRESS ON FILE |
| ARIELLE TANO | ADDRESS ON FILE |
| ARIZONA DEPARTMENT OF LIQUOR LICENSES | AND CONTROL 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARJUN SRINIVASAN | ADDRESS ON FILE |
| ARJUN SRINIVASAN | ADDRESS ON FILE |
| ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS SECURITIES DEPARTMENT | HERITAGE WEST BUILDING 201 EAST MARKHAM STREET SUITE 300 LITTLE ROCK AR 72201-1692 |
| ARMANDO PEREZ LANDSCAPING CORP | P.O. BOX 340984 ARLETA CA 91334 |
| ARMOUR RIDGE, LLC | PO BOX 1673 ARROYO GRANDE CA 93421 |
| ARREDONDO DELGADO, ANA I. | ADDRESS ON FILE |
| ARRIVE LOGISTICS | 7701 METROPOLIS DR BUILDING 15 AUSTIN TX 78744 |
| ARROW ELECTRIC | VAUDRY ENTERPRISES, INC 8347 EASTERN AVE BELL GARDENS CA 90201 |
| ARROWHEAD WATER | 6221 S CAMPBELL AVE TUCSON AZ 85706-4443 |
| ARROYO HILL DEVELOPMENT , INC | 837 NORTH SPRING STREET SUITE 213 LOS ANGELES CA 90012 |
| ART & MOTION | 1207 4TH STREET, SUITE 250 SANTA MONICA CA 90401 |
| ART BEAT STUDIOS | 18103 SKY PARK CIR, STE E IRVINE CA 92614 |
| ART FARM WINE | 2185 SILVERADO TRAIL NAPA CA 94558 |
| ART FARM WINE | THE GIRLS IN THE VINEYARD 1370 TRANCAS 749 NAPA CA 94558 |
| ARTHUR WONG | ADDRESS ON FILE |
| ARTISAN BARRELS & TANKS INC. | 6050 COLTON BLVD OAKLAND CA 94611 |
| ARTISAN BRANDS LLLP | ADDRESS ON FILE |
| ASANA | 1550 BRYANT STREET SUITE 900 SAN FRANCISCO CA 94103 |
| ASAP PHORAGE | 303 CULVER BLVD PLAYA DEL REY CA 90293 |
| ASCENTIS CORPORATION | 11995 SINGLETREE LANE, SUITE 400 EDEN PRAIRIE MN 55344 |
| ASHLEIGH HUTCHISON | ADDRESS ON FILE |
| ASHLEY BROOKE DESIGNS, LLC | 9625 SWEETLEAF STREET ORLANDO FL 32827 |
| ASHLEY MORRIS | ADDRESS ON FILE |
| ASHLEY RIDEAUX | ADDRESS ON FILE |
| ASHLEY SAWYER | ADDRESS ON FILE |
| ASIANA | ASIANA TOWN 443-83 OJEONG-RO GANGSEO-GU, SEOCHEON SEOUL 07505 SOUTH KOREA |
| ASKMEN.COM | SUITE, 801, 4200 ST. LAURENT MONTREAL QC H2W 2R2 CANADA |
| ASSOCIATED WINERY SYSTEMS, INC | 7787 BELL ROAD WINDSOR CA 95492 |
| ASTRAPOUCH NORTH AMERICA | 38 HICKORY LN ROCHESTER NY 14625 |

| Claim Name | Address Information |
|---|---|
| AT MOBILE BOTTLING LINE, LLC | 412 ST. ANDREWS DRIVE NAPA CA 94558 |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T MOBILITY | ADDRESS ON FILE |
| AT&T U-VERSE | 138 W COMMONWEALTH AVE FULLERTON CA 92832-1809 |
| ATAK GRAPHICS, INC. (ALLEGRA SOUTH BAY) | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| ATARI-YA JAPANESE RESTAURANT | 1551 STOWELL CENTER PLZ SANTA MARIA CA 93458 |
| ATELIER COPAIN LLC | ADDRESS ON FILE |
| ATHENA BRANDS, LLC | (DBA CONVOY BEVERAGE ALLIANCE) 1000 BRICKELL AVE, STE 915 MIAMI FL 33131 |
| ATKINS, ROBERT | ADDRESS ON FILE |
| ATKINS, ROBERT | ADDRESS ON FILE |
| ATLASSIAN | 350 BUSH ST, FL 13 SAN FRANCISCO CA 94104 |
| ATOMIC LLC | 5125 E 6 AVE DENVER CO 80220 |
| ATOMIC PUBLIC RELATIONS | 735 MARKET ST 4TH FLOOR SAN FRANCISCO CA 94103 |
| ATTENTIVE MOBILE INC. | 221 RIVER STREET, SUITE 9047 HOBOKEN NJ 07030 |
| ATTICUS PUBLISHING LLC | ADDRESS ON FILE |
| ATTICUS PUBLISHING LLC | ADDRESS ON FILE |
| ATTICUS PUBLISHING, LLC | ADDRESS ON FILE |
| ATTICUS PUBLISHING, LLC | ADDRESS ON FILE |
| ATTICUS PUBLISHING, LLC | ADDRESS ON FILE |
| ATTICUS PUBLISHING, LLC | ADDRESS ON FILE |
| ATTICUS PUBLISHING, LLC | ADDRESS ON FILE |
| ATTO K ROBERTS | ADDRESS ON FILE |
| AU CHEVAL | ADDRESS ON FILE |
| AUBIN, HAYLEY M. | ADDRESS ON FILE |
| AUBRIE BROMLOW | ADDRESS ON FILE |
| AUDIBLE | 1 WASHINGTON PARK, STE 1600 NEWARK NJ 07102-3116 |
| AUDIENCE CONNECT LLC | 3415 S SEPULVEDA BLVD LOS ANGELES CA 90034 |
| AUDIOBOOM (PODCAST) | 40 E34TH ST. SUITE 601 NEW YORK CITY NY 10016 |
| AUDRICA W BANKS | ADDRESS ON FILE |
| AUGEO CLO, LLC (DBA FIGG) | 2561 TERRITORIAL ROAD SAINT PAUL MN 55414 |
| AUGIE BELLO MUSIC LLC | 165 W 4TH STREET, APT 33 NEW YORK NY 10014 |
| AUGUSTA FARA (MARRIED TO MURDER) | ADDRESS ON FILE |
| AUGUSTA FARA (MARRIED TO MURDER) | ADDRESS ON FILE |
| AUPTIX, INC. | 2330 COUSTEAU COURT, STE 200 VISTA CA 92081 |
| AUTHILL WINES GMBH | ADDRESS ON FILE |
| AUTODESK, INC | PO BOX 894229 LOS ANGELES CA 90189-4229 |
| AUTUMN COMMUNICATIONS, LLC. | 146 NORTH CLARK DRIVE 2A LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 15260 VENTURA BLVD STE 2100 SHERMAN OAKS CA 91403 |
| AUTUMN COMMUNICATIONS, LLC. | 16133 VENTURA BLVD. SUITE 500 ENCINO CA 91436 |
| AUTUMN COMMUNICATIONS, LLC. | 8322 BEVERLY BLVD., STE 201 LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | C/O PRAGER METIS CPAS LLC 14 PENN PLAZA, SUITE 2000 NEW YORK NY 10122 |
| AUTUMN COMMUNICATIONS, LLC. | C/O SCHREIBER ADVISORS, P.C. 7031 ORCHARD LAKE ROAD, SUITE 203 WEST BLOOMFIELD MI 48322 |
| AVALARA | 255 S. KING ST., SUITE 1800 SEATTLE WA 98104 |
| AVALARA AVATAX | 255 SOUTH KING ST, STE 1800 SEATTLE WA 98104 |
| AVALARA INC. | ADDRESS ON FILE |
| AVALARA, INC. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AVANGATE, INC. | 1750 MONTGOMERY ST, 1ST FL SAN FRANCISCO CA 94111-1000 |
| AVANT | 222 MERCHANDISE MART PLZ STE 900 CHICAGO IL 60654-1105 |
| AVENTINE | 5 GREENWAY PLZ, STE 110 HOUSTON TX 77046-0521 |
| AVIO VENTURES | 1425 MARKET ST DENVER CO 80202-1750 |
| AVIS RENT-A-CAR | 6 SYLVAN WAY, STE 1 PARSIPPANY NJ 07054-3826 |
| AVISON YOUNG - SOUTHERN CALIFORNIA, LTD | 601 S FIGUEROA ST STE 4450 LOS ANGELES CA 90017-5737 |
| AVOCATOAST BY LIZZY | 1469 1/5 SCOTT AVE LOS ANGELES CA 90026 |
| AWESOME OS INC | ADDRESS ON FILE |
| AWESOME OS, INC. (OFFSOURCING, INC) | ADDRESS ON FILE |
| AXIS CONSTRUCTION MANAGEMENT, LLC | 215 WEST CHURCH ROAD SUITE 111 KING OF PRUSSIA PA 19406 |
| AXIS INSURANCE COMPANY | ADDRESS ON FILE |
| AXIS INSURANCE COMPANY | ADDRESS ON FILE |
| AXIS INSURANCE COMPANY | ADDRESS ON FILE |
| AXIS MARKETING | 1235 ELATI ST DENVER CO 80204 |
| AXOS/COR CLEARING (0052) | ATTN CORPORATE ACTIONS DEPT 15950 W DODGE RD STE 300 OMAHA NE 68118-4009 |
| AZ DEPT OF LIQUOR LICENSES AND CONTROL | 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| AZ DEPT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| AZ LIQUOR LICENSES | 800 W WASHINGTON, 5TH FL PHOENIX AZ 85007 |
| AZUR ASSOCIATES | AZUR GROUP LLC 2151 MAIN ST., STE C NAPA CA 94559 |
| AZUR GROUP, INC. | D/B/A AZUR ASSOCIATES ATTN PATRICK DELONG, FOUNDER/PRINCIPAL 2151 MAIN ST, STE C NAPA CA 94559 |
| B GRILL & STEAKHOUSE | 1 WORLD WAY, TERMINAL 7 LOS ANGELES CA 90045 |
| B PATISSERIE | 2821 CALIFORNIA ST SAN FRANCISCO CA 94115 |
| B TWO DIRECT, LLC | 100 STERLING PKWY STE 105 MECHANICSBURG PA 17050-2903 |
| B&H PHOTO & ELECTRONICS CORP | 420 NINTH AVE NEW YORK NY 10001-2404 |
| B-SIDES | PO BOX 1248 SONOMA CA 95476 |
| B-SPOT | 10866 WILSHIRE BLVD, STE 700 LOS ANGELES CA 90024 |
| B. SCOTT MEDIA | 424 S. BROADWAY UNIT 601 LOS ANGELES CA 90013 |
| BA BAR RESTAURANT | 500 TERRY AVE N SEATTLE WA 98109 |
| BABCOCK ENTERPRISE, INC | 5175 HIGHWAY 246 LOMPOC CA 93436 |
| BABCOCK ENTERPRISE, INC | P.O. BOX 637 LOMPOC CA 93438-0637 |
| BABY BLUES BBQ | 3149 MISSION ST SAN FRANCISCO CA 94110 |
| BABYBITES | 28 OSHEA LANE SUMMIT NJ 07901 |
| BABYBITES | 6 BEEKMAN ROAD SUMMIT NJ 07901 |
| BACCHUS GROUP INC, THE | ATTN GEN MGR 500-887 GREAT NORTHERN WAY VANCOUVER BC V5T 4T5 CANADA |
| BACH BRACKET | ADDRESS ON FILE |
| BACK BAR USA | 2673 WESTERN AVE LAS VEGAS NV 89109 |
| BACK LABEL BRANDING, LLC | 214 E 2ND ST., 206 WHITEFISH MT 59937 |
| BAESMAN GROUP, INC. | 4477 REYNOLDS DRIVE HILLIARD OH 43026 |
| BAGEL NOSH | 799 FRANKLIN AVE FRANKLIN LAKES NJ 07417 |
| BAGS & BOWS | 33 UNION AVE SUDBURY MA 01776-2246 |
| BAHRI CREATIVE LLC | 534 METROPOLITAN AVE APT 2 BROOKLYN NY 11211 |
| BAHRI, LINA | ADDRESS ON FILE |
| BAJA EAST LLC | 535 W 23RD STREET APT S3F NEW YORK NY 10011 |
| BAKER & HOSTETLER LLP | 1375 E. 9TH STREET, SUITE 2100 CLEVELAND OH 44114-1794 |
| BAKUN, TRACEY M. | ADDRESS ON FILE |
| BALL METAL BEVERAGE CONTAINER CORP. | 11080 CIRCLEPOINT ROAD WESTMINSTER CO 80020 |
| BALLOONFAST | 115-A INDUSTRIAL LOOP STATEN ISLAND NY 10309 |
| BAMBOO HR | 335 S 560 W LINDON UT 84042-1952 |

| Claim Name | Address Information |
|---|---|
| BANC OF CAL | ADDRESS ON FILE |
| BANC OF CALIFORNIA | ADDRESS ON FILE |
| BANC OF CALIFORNIA NA | ADDRESS ON FILE |
| BANK OF CALIFORNIA | ADDRESS ON FILE |
| BANK OF MANHATTAN | 230 S STATE ST MANHATTAN IL 60442-9388 |
| BANK OF NEW YORK MELLON (0901) | ATTN EVENT CREATION ROOM 151-1700 PITTSBURGH PA 15258 |
| BANSHEE PRESS | BRITT MADDEN 2715 LARIMER ST DENVER CO 80205 |
| BANSHEE WINES | 241 CENTER STREET SUITE B HEALDSBURG CA 95448 |
| BAPAT, AMIT | ADDRESS ON FILE |
| BAR BOUCHON | 8 SCOTLAND AVE MADISON CT 06443 |
| BAR CENTRAAL | ADDRESS ON FILE |
| BAR TARTINE | 561 VALENCIA ST SAN FRANCISCO CA 94110-1114 |
| BARAJAS, RODOLFO | ADDRESS ON FILE |
| BARBARA ANDERSON, ESQ | ADDRESS ON FILE |
| BARBOUR VENTURES | 6112 LA PINTURA DR LA JOLLA CA 92037-6935 |
| BARCLAYS CAPITAL (8455) | ATTN CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BARCLAYS CENTER | 620 ATLANTIC AVE BROOKLYN NY 11217 |
| BARONE IMPORTS & WHOLESALE | (BARONE DISTRIBUTION) PO BOX 19427 RENO NV 89511 |
| BARREL ASSOCIATES INTERNATIONAL, LP | 2180 OAK KNOLL AVENUE NAPA CA 94558 |
| BASIL VICTOR ZARAGOZA VARGAS | ADDRESS ON FILE |
| BASQUE BOULANGERIE | 460 1ST STREET E SONOMA CA 95476 |
| BATASIOLO S.P.A | ADDRESS ON FILE |
| BAUDVILLE INC | 5380 52ND ST SE GRAND RAPIDS MI 49512-9765 |
| BAXTER OF CALIFORNIA | 8524 WASHINGTON BLVD CULVER CITY CA 90232 |
| BAXTER OF CALIFORNIA | PROFESSIONAL PRODUCTS DIVISION PO BOX 731125 DALLAS TX 75373 |
| BAY-CITIES | 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BAY-CITIES | BAY-CITIES 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BAYSTATE WINE & SPIRITS | 321 MANLEY STREET WEST BRIDGEWATER MA 02379 |
| BB MEDIA LLC (BROOKLYN BASED) | 33 NASSAU AVE., 2ND FLOOR BROOKLYN NY 11222 |
| BE SOCIAL PUBLIC RELATIONS , LLC | 150 ALHAMBRA PLAZA, SUITE1200 CORAL GABLES FL 33134 |
| BEACH RESTAURANT | 1326 SECOND AVE NEW YORK NY 10021 |
| BEACHSIDE RESTAURANT | 4175 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| BEAD SOURCE | 6610 HARWIN DR, STE 100 HOUSTON TX 77036-2220 |
| BEARD PAPA | 3295 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 |
| BEAST & BOTTLE RESTAURANT | 106 S MARKET ST WAVERLY OH 45690 |
| BEAUFRESH MEDIA LLC | 5850 W 3RD ST STE 224 LOS ANGELES CA 90036 |
| BEAULAC, EMILY | ADDRESS ON FILE |
| BEAUTYKO USA INC (LIVINGSOCIAL INC) | 57 WATERMILL LN GREAT NECK NY 11021 |
| BECK, LAUREN | ADDRESS ON FILE |
| BECK, LAUREN | ADDRESS ON FILE |
| BED BATH & BEYOND | 650 LIBERTY AVE UNION NJ 07083-8107 |
| BEDFORD & BURNS | 369 N BEADFORD DR BEVERLY HILLS CA 90210-5107 |
| BEDFORD ENTERPRISES, INC. | 940 WEST BETTERAVIA ROAD SANTA MARIA CA 93455 |
| BEDNARZ, SYLVIA | ADDRESS ON FILE |
| BEER AND WINE SERVICES INC | 1471 FIRST ST CALISTOGA CA 94515 |
| BEHAR, LINDSAY | ADDRESS ON FILE |
| BEHRANG FATHI | ADDRESS ON FILE |
| BEIMFORD & ASSOCIATES, LLC | 1980 S QUEBEC ST STE 204 DENVER CO 80231 |
| BEKO FAMILY | (COTTONWOOD CANYON VINEYARD & WINERY) 3940 DOMINION ROAD SANTA MARIA CA 93454 |

| Claim Name | Address Information |
|---|---|
| BELARDI WONG | ADDRESS ON FILE |
| BELL CAB MANAGEMENT | 5155 W ROSECRANS AVE STE 310 HAWTHORNE CA 90250-6582 |
| BELL, ELISABETH M. | ADDRESS ON FILE |
| BELL, LISA | ADDRESS ON FILE |
| BELLUM, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| BELTMANN RELOCATION GROUP | 13021 LEFFINGWELL AVE SANTA FE SPRINGS CA 90670 |
| BEMDIWARE (KT PROMOTIONAL LLC) | 7 GRANITE PLACE UNIT 116 GAITHERSBURG MD 20878 |
| BEN MEREDITH | ADDRESS ON FILE |
| BEN SHULEVA | ADDRESS ON FILE |
| BEN VAN DE BUNT & LAURA FOX LIV TRUST | ADDRESS ON FILE |
| BEN VAN DER BUNT | ADDRESS ON FILE |
| BEN ZARIFPOUR | ADDRESS ON FILE |
| BENCEL, AUDREY | ADDRESS ON FILE |
| BENEPLACE, INC. | ADDRESS ON FILE |
| BENJAMIN A VOLKHARDT III | ADDRESS ON FILE |
| BENJAMIN GARCHAR | ADDRESS ON FILE |
| BENJAMIN GARCHAR | ADDRESS ON FILE |
| BENJAMIN J NELSON | ADDRESS ON FILE |
| BENJAMIN M LUBAN | ADDRESS ON FILE |
| BENJAMIN PIGGOTT | ADDRESS ON FILE |
| BENJAMIN TRAVIS | ADDRESS ON FILE |
| BENNETT A JORDAN II | ADDRESS ON FILE |
| BENTFINGER INC (EFFINBE PODCAST) | PO BOX 366 MONROVIA MD 21770 |
| BERESFORD, HEATHER | ADDRESS ON FILE |
| BERGER BROS | 226 W JERICHO TPK; RT 25 SYOSSET NY 11791 |
| BERGHOFF CAFE | TERMINAL 1, CONCOURSE C, GATE C26 10000 W BALMORAL AVE CHICAGO IL 60666 |
| BERLIN PACKAGING LLC | P.O. BOX 74007164 CHICAGO IL 60674-7164 |
| BERLIN PACKAGING LLC | PO BOX 95584 CHICAGO IL 60694-5584 |
| BERNARDINOS & CARVALHO SA | ADDRESS ON FILE |
| BERNARDINOS & CARVALHO, SA | ADDRESS ON FILE |
| BERO, STEVEN | ADDRESS ON FILE |
| BERRY FLASH PHOTO | 2931 S SEPULVEDA BLVD LOS ANGELES CA 90064 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL, L.P. C/O BESSEMER VENTURES 535 MIDDLEFIELD RD, STE 245 MENLO PARK CA 94025 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP 1865 PALMER AVENUE SUITE 104 LARCHMONT NY 10538 |
| BESSEMER VENTURE PARTNERS VIII INSTITU- | TIONAL, L.P., C/O BESSEMER VENTURE PARTNERS, ATTN GENERAL COUNSEL 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| BEST BAD INFLUENCE, LLC | 1600 DIVISION ST, SUITE 225 NASHVILLE TN 37203 |
| BEST BAY LOGISTICS INC | 3633 INLAND EMPIRE BLVD STE 500 ONTARIO CA 91764-4965 |
| BEST BUY | 7601 PENN AVE S RICHFIELD MN 55423-3683 |
| BEST CHEFS MANAGEMT ,LLC | PO BOX 3222 LOUISVILLE KY 40201 |
| BEST COAST WINES | 1827 WHITECLIFF WAY SAN MATEO CA 94402 |
| BEST COAST WINES | CASTORO CELLARS 6465 VON DOLLEN RD SAN MIGUEL CA 93451 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CAYON RD KENAB UT 84741-5000 |
| BEST MOVING VAN LINES | 850 PARKER ST SANTA CLARA CA 95050 |
| BETCHES LLC | 37 WOODLAND ROAD ROSLYN NY 11576 |
| BETH LEMANACH (ENTERTAINING WITH BETH) | 5923 CORBIN AVE. TARZANA CA 91356 |
| BETHEL TOWNSHIP | CODE ENFORCEMENT OFFICE 1092 BETHEL ROAD GARNET VALLEY PA 19060 |
| BETTER WITH BACON GROUP | PO BOX 204653 DALLAS TX 75320-4653 |

| Claim Name | Address Information |
|---|---|
| BETTERMENT FOR BUSINESS, LLC | 61 W. 23RD ST, 5TH FLOOR NEW YORK NY 10010 |
| BETTERMENT FOR BUSINESS, LLC | 8 W 24TH ST, FLOOR 6 NEW YORK NY 10010 |
| BEVERAGE CONTAINER LABEL REGISTRATION | AND LICENSING PORTAL |
| BEVERAGE WAREHOUSE | 87 QUAKER ST GRANVILLE NY 12832 |
| BEVERAGES & MORE | 1401 WILLOW PASS RD, STE 900 CONCORD CA 94520-7968 |
| BEVZERO SERVICES, INC. | 1450 AIRPORT BLVD. SUITE 180 SANTA ROSA CA 95403 |
| BHALLA, DEEPAK | ADDRESS ON FILE |
| BIAGI BROS, INC. | 787 AIRPARK ROAD NAPA CA 94558 |
| BIANCA GASPARRO | ADDRESS ON FILE |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD EL SEGUNDO CA 90245-4642 |
| BIG LOTS | 4900 E DUBLIN GRANVILLE RD COLUMBUS OH 43081-7651 |
| BIG PHOTOGRAPHIC LIMITED | ADDRESS ON FILE |
| BIG STOCK PHOTO | 2919 BELLOWS CT DAVIS CA 95618-7662 |
| BIG TREE BOTTLES | 43 BOGAR ST, STE 1 BROOKLYN NY 11206-3681 |
| BIGRENTZ.COM | 1063 MCGAW AVE, STE 200 IRVINE CA 92614-5553 |
| BIGSTOCKPHOTO.COM | 350 FIFTH AVE, 21ST FL NEW YORK NY 10118 |
| BIKE ATTACK PV | 12775 W MILENNIUM PLAYA VISTA CA 90094 |
| BILL COM VERIFY | 6220 AMERICA CENTER DR, STE 100 SAN JOSE CA 95002-2563 |
| BILL.COM | 1810 EMBARCADERO ROAD PALO ALTO CA 94303 |
| BILL.COM | 3200 ASH STREET PALO ALTO CA 94306 |
| BILLY OCONNELL | ADDRESS ON FILE |
| BIMAL SARAIYA | ADDRESS ON FILE |
| BINICK DIGITAL | 6220 NW 37TH AVE MIAMI FL 33147 |
| BIOWEINGUT LORENZGBR | ADDRESS ON FILE |
| BISETTI, VANESSA | ADDRESS ON FILE |
| BISTRO BARBES | 5021 E 28TH AVE DENVER CO 80207 |
| BITE CATERING COUTURE, LLC | 3380 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| BITIUM.COM | 2448 MAIN STREET SANTA MONICA CA 90405 |
| BITLY INC. | 139 5TH AVE, FLOOR 5 NEW YORK NY 10010 |
| BJ WHOLESALE | 721 STONEFIELD AVE CHARLESTON SC 29412-8949 |
| BJS | 721 STONEFIELD AVE CHARLESTON SC 29412-8949 |
| BK OF AMERICA/GWIM TST OPER (0955) | ATTN CORPORATE ACTIONS MANAGER 901 MAIN ST 12TH FL DALLAS TX 75202 |
| BK OF AMERICA/LASALLE BK NA (2251) | ATTN VINCENZO RUOCCO / PROXY DEPT 222 BRDWAY 11TH FL NEW YORK NY 10038 |
| BLACK GIRL IN OM LLC | 8035 BOULDER RIDGE ROAD WOODBURY MN 55125 |
| BLACK RIDGE VINEYARDS | 18570 BLACK ROAS LOS GATOS CA 95033 |
| BLACK SHEEP FINDS | 1500 E CHESTNUT CT G LOMPOC CA 93436 |
| BLACKBOARD EATS, LLC | 2554 LINCOLN BLVD., 352 VENICE CA 90291 |
| BLACKBURN, MICHAEL | ADDRESS ON FILE |
| BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| BLAIR COOLEY | ADDRESS ON FILE |
| BLENDED WAXES, INC. | 1512 S. MAIN STREET OSHKOSH WI 54902 |
| BLIND FERRET ENTERTAINMENT INC. | 2308 32E AVENUE MONTREAL QC H8T 3H4 CANADA |
| BLIND FERRET ENTERTAINMENT INC. | 5000 JEAN TALON QUEST SUITE 260 MONTREAL QC H49 1W9 CANADA |
| BLISS POINT MEDIA, INC. | PMB 261 1515 7TH ST SANTA MONICA CA 90401-2605 |
| BLOGIST | PO BOX 150177 BROOKLYN NY 11215-0177 |
| BLOOMINGDALES | 845 3RD AVE, FL 6 NEW YORK NY 10022-6630 |
| BLOOMSPOT, INC. | 345 RITCH ST SAN FRANCISCO CA 94107-1735 |
| BLU DOT DESIGN | 6301 QUEENS AVE NE OTSEGO MN 55330-6606 |
| BLUE APRON | 28 LIBERTY ST NEW YORK NY 10005-1400 |

| Claim Name | Address Information |
|---|---|
| BLUE BOTTLE COFFEE | 476 9TH ST OAKLAND CA 94607-4048 |
| BLUE COTTON.COM | 250 MITCH MCCONNELL WAY BOWLING GREEM KY 42101-7516 |
| BLUE JEANS NETWORK | 3098 OLSEN DR SAN JOSE CA 95128-2048 |
| BLUE RIBBON SUSHI | 119 SULLIVAN ST NEW YORK NY 10012 |
| BLUE SPACE CO | 153 BAYARD STREET BROOKLYN NY 11222 |
| BLUE SPACE CO | 5109 SE CORA ST PORTLAND OR 97206 |
| BLUE STAR DONUTS | 1701 SW JEFFERSON ST PORTLAND OR 97201 |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2147/ 2787) | ATTN PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BOARD OF EQUALIZATION SPECIAL | TAXES AND FEES P.O. BOX 942879 SACRAMENTO CA 94279-6081 |
| BOB S WELL BREAD | ADDRESS ON FILE |
| BODEGA MATARROMERA S.L. | ADDRESS ON FILE |
| BODEGA MATARROMERA S.L. | ADDRESS ON FILE |
| BODEGA Y VINEDOS MAURICIO LORCA S.A | BRANDSEN 1039 PERDRIEL (5509) LUJAN DE CUYO MENDOZA ARGENTINA |
| BODEGAS ATECA S.L. | ADDRESS ON FILE |
| BODEGAS IRANZO, S.L. | ADDRESS ON FILE |
| BODEGAS LA PURISIMA | ADDRESS ON FILE |
| BODEGAS LO NUEVO, S.L. | ADDRESS ON FILE |
| BOFA SECS, INC. | (0161, 5198, 5143, 0671, 8862) ATTN EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORPORATE ACTIONS, 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOGGS, ELIZABETH A. | ADDRESS ON FILE |
| BOGLE VINEYARDS, INC | 49762 HAMILTON ROAD CLARKSBURG CA 95612 |
| BOINGO WIRELESS | 1601 CLVERFIELD BLVD, STE 570S SANTA MONICA CA 90404-4082 |
| BOKISCH INC | PO BOX 335 VICTOR CA 95253 |
| BOKISCH VINEYARDS | P.O. BOX 335 VICTOR CA 95253 |
| BOLD ECHO | 369 BENVENUE AVE LOS ALTOS CA 94024 |
| BOND CREATIVE SEARCH INC. | 134 SPRING ST SUITE 501 NEW YORK NY 10012 |
| BONEFISH GRILL | 460 W LINCOLN HWY EXTON PA 19341-2570 |
| BONNY DOON WINERY, INC | 328 INGALLA ST SANTA CRUZ CA 95060-2882 |
| BOOKER, NICOLE | ADDRESS ON FILE |
| BORIS CHUNG | ADDRESS ON FILE |
| BORROWLENSES | 1664 INDUSTRIAL RS SAN CARLOS CA 94070-4113 |
| BORTEK INDUSTRIES | 4713 GETTYSBURG RD MECHANICSBURGH PA 17055-4326 |
| BOSCH | 38000 HILLS TECH DR FARMINGTON HILLS MI 48331 |
| BOSHART, HARVEY | ADDRESS ON FILE |
| BOSTON RICKSHAW | 50 GREEN ST, APT 303 BROOKLINE MA 02446-3345 |
| BOTTEGA FALAI NEW YORK | 267 LAFAYETTE ST NEW YORK NY 10012 |
| BOTTLENOTES, INC. | 555 BRYANT ST 575 PALO ALTO CA 94301 |
| BOTTLENOTES, INC. | ATTN: JENNIFER FRANK 459 HAMILITON AVENUE, SUITE 306 PALO ALTO CA 94301 |
| BOTTLENOTES, INC. | PO BOX 1510 LOS ALTOS CA 94023-1510 |
| BOUCHON | 6528 WASHINGTON ST YOUNTVILLE CA 94599 |
| BOUCHON BAKERY | 6528 WASHINGTON ST YOUNTVILLE CA 94599 |
| BOULDER PARKING | 1500 PEARL ST, STE 302 BOULDER CO 80302 |
| BOUNCE EXCHANGE INC. | 285 FULTON ST ONE WORLD TRADE CENTER 74TH FLOOR NEW YORK NY 10007 |
| BOX.COM | BOX, IBC 4440 EL CAMINO REAL LOS ALTOS CA 94022 |
| BR COHN WINERY, INC. | 15000 SONOMA HWY GLEN ELLEN CA 95442 |
| BRAD OGBONNA | ADDRESS ON FILE |
| BRADLEY ALLEN SHARKEY | ADDRESS ON FILE |
| BRADLEY ALLEN SHARKEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRADLEY AU | ADDRESS ON FILE |
| BRADLEY R LORD | ADDRESS ON FILE |
| BRADLEY R LORD | ADDRESS ON FILE |
| BRAINTREE | 111 N. CANAL STREET SUITE 455 CHICAGO IL 60606 |
| BRAMBILAS DRAPERY INC | 5018 W VENICE BLVD LOS ANGELES CA 90019 |
| BRANCHTRACK | ADDRESS ON FILE |
| BRAND IT ADVERTISING | 122 N RAYMOND RD SPOKANE WA 99206 |
| BRANDEN STEWART | ADDRESS ON FILE |
| BRANDER | 604 ARIZONA SANTA MONICA CA 90401 |
| BRANDON BRADFORD | ADDRESS ON FILE |
| BRANDON CROWDER | ADDRESS ON FILE |
| BRANDXADS (BRANDX) | 60 RAILROAD PLACE, SUITE 203 SARATOGA SPRINGS NY 12866 |
| BRAULT, CAROL | ADDRESS ON FILE |
| BRAULT, CAROL | ADDRESS ON FILE |
| BRAVE & MAIDEN ESTATE LTD | 512 N REXFORD DR. BEVERLY HILLS CA 90210 |
| BRAVE & MAIDEN ESTATE LTD | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| BRAVE & MAIDEN ESTATE LTD | PO BOX 1094 SANTA YNEZ CA 93460 |
| BRAVE OAK VINEYARD, LLC | 5010 MARTINGALE CIRCLE SAN MIGUEL CA 93451 |
| BREAD AND BUTTER | 2404 WILSHIRE BLVD, STE 6A LOS ANGELES CA 90057 |
| BREANA E DODD | ADDRESS ON FILE |
| BREATHER.COM | 36 W 25TH ST FL 6 NEW YORK NY 10010-2757 |
| BREEZY HR | 1534 OAK ST JACKSONVILLE FL 32204-3923 |
| BRENDAN HEALY | ADDRESS ON FILE |
| BRENER INTERNATIONAL GROUP | 421 N BEVERLY DR BEVERLY HILLS CA 90210-4325 |
| BRENER INTERNATIONAL GROUP LLC | 421 N BEVERLY DR BEVERLY HILLS CA 90210 |
| BRENNANS PUB | 4089 LINCOLN BLVD MARINA DEL REY CA 90292 |
| BRENT CHASE | ADDRESS ON FILE |
| BRENT SCHOONOVER | ADDRESS ON FILE |
| BREWCO | 124 MANHATTAN BEACH MANHATTAN BEACH CA 90266 |
| BREX INC. | ADDRESS ON FILE |
| BREX INC. | ADDRESS ON FILE |
| BREX INC. | ADDRESS ON FILE |
| BRI EMERY, INC | (DESIGN LOVE FEST) 2140 E. 7TH PLACE, UNIT A2S LOS ANGELES CA 90021 |
| BRIA HAMMEL INTERIORS, LLC | 750 MAIN STREET, 214 MENDOTA HEIGHTS MN 55118 |
| BRIAN COLEMAN | ADDRESS ON FILE |
| BRIAN JONES | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIANNE ENGLES | ADDRESS ON FILE |
| BRIANNE HARVEY | ADDRESS ON FILE |
| BRICK AND MORTAR | 8713 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| BRICK HOUSE CAFE | 13458 REYNOLDS ST CABLE WI 54821 |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH CA |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH CA 90266 |
| BRIDGE BANK | 55 ALMADEN BOULEVARD, SUITE 100 SAN JOSE CA 95113 |
| BRIGHT CELLARS | 313 N PLANKINTON AVE STE 207 MILWAUKEE WI 53203-3104 |
| BRIGHT SIDE CONSULTING LLC | 1515 5TH AVENUE NORTH APT 344 NASHVILLE TN 37208 |
| BRIGHTEDGE TECHNOLOGIES, INC. | 989 E. HILLSDALE BLVD., STE 300 FOSTER CITY CA 94404 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER PA 19382 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER PA 19832 |

| Claim Name | Address Information |
|---|---|
| BRISTOL FARMS | 915 E 230TH ST CARSON CA 90745 |
| BRITT CONNECTS | 1012 3RD ST 208 SANTA MONICA CA 90404 |
| BRITTANIE STINSON | ADDRESS ON FILE |
| BRITTANY RIVERA | ADDRESS ON FILE |
| BRITTNEY A CARDILLO | ADDRESS ON FILE |
| BRITTNEY AU | ADDRESS ON FILE |
| BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC. 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BRONCO WINE COMPANY | P.O. BOX 789 CERES CA 95307 |
| BROOKE L MORALES | ADDRESS ON FILE |
| BROOKE PROCK | ADDRESS ON FILE |
| BROOKE TREDWAY | ADDRESS ON FILE |
| BROOKESTONE | 1 INNOVATION WAY MERRIMACK NH 03054 |
| BROOKLYN NETS, LLC | 15 METROTECH CENTER 11TH FLOOR BROOKLYN NY 11201 |
| BROOKS SALZWEDEL | ADDRESS ON FILE |
| BROPHY BROS | 119 HARBOR WAY SANTA BARBARA CA 93109-2358 |
| BROWN BROS HARRIMAN & CO (0010) | ATTN CORPORATE ACTIONS / VAULT 140 BRDWAY NEW YORK NY 10005 |
| BRRCH LLC | 8 MARIAN DRIVE MONTEBELLO NY 10901 |
| BRUNI GLASS PACKAGING, INC. | 2750 MAXWELL WAY FAIRFIELD CA 94534 |
| BRUSSELS AIRLINES | ADDRESS ON FILE |
| BUCATO | 3280 HELMS AVE LOS ANGELES CA 90034 |
| BUENA VISTA SF | 2765 HYDE ST SAN FRANCISCO CA 94109 |
| BUGHERD | 175 STEPHEN ST YARRAVILLE, VIC 3013 AUSTRALIA |
| BUILDASIGN.COM | 11525 STONEHOLLOW DR, STE A100 AUSTIN TX 78758-3269 |
| BUILT IN | 203 N LA SALLE ST STE 2200 CHICAGO IL 60601-1261 |
| BUNKER HILL RESTAURANT | 4203 30TH ST DORR MI 49323 |
| BUREAU M, LLC | KIMBERLY MARIN PRESKE 219 S. BARRINGTON AVENUE APT 203 LOS ANGELES CA 90049 |
| BUREAU OF ALCOHOLIC BEVERAGES AND | LOTTERY OPERATIONS BUREAU OF ALCOHOLIC BEVERAGES & LOTTERY OPERATIONS, 8 STATE HOUSE STATION AUGUSTA ME 04333-0008 |
| BURKE WILLIAMS SPA | 450 N OAK ST INGLEWOOD CA 90302 |
| BURKE, FRANCIS | ADDRESS ON FILE |
| BURNS, BRANDON | ADDRESS ON FILE |
| BURRO GOODS | 1409 ABBOT KINNEY BLVD VENICE CA 90291 |
| BUTTON, INC. | 220 EAST 23RD ST. PENTHOUSE NEW YORK NY 10010 |
| BUYDIG.COM | CUSTOMER SERVICE DEPARTMENT 80 CARTER DRIVE EDISON NJ 08817 |
| BUYSELLADS.COM | PO BOX 50071 BOSTON MA 02205 |
| BUZZFEED (PRODUCT LABS INC.) | 111 E 18TH STREET NEW YORK NY 10003 |
| BWSC, LLC | 980 HARRISON AVE ROXBURY MA 02119 |
| BYBE, INC. | PO BOX 1621 COLUMBUS OH 43216-1621 |
| BYNDER LLC | 24 FARNSWORTH STREET, SUITE 400 BOSTON MA 02210 |
| BYRON KOSUGE | ADDRESS ON FILE |
| C&O CUCINA | 3016 W WASHINGTON BLVD MARINA DEL REY CA 90292 |
| C-LINE EXPRESS | P.O. BOX 540 NAPA CA 94559 |
| C.H. ROBINSON COMPANY | C. H. ROBINSON P.O. BOX 9121 MINNEAPOLIS MN 55480 |
| C2 CLUB W HOLDINGS LLC | C/O CROSSCUT VENTURES ATTN RICK L SMITH 373 ROSE AVE VENICE CA 90291 |
| C2 CLUB W SPV LLC | ADDRESS ON FILE |
| CA DEPARTMENT OF ALCOHOLIC BEVERAGE | CONTROL 3927 LENNANE DR, SUITE 100 SACRAMENTO CA 95834 |
| CA DEPARTMENT OF BUSINESS OVERSIGHT | 1515 K ST., STE 200 SACRAMENTO CA 95814-4052 |
| CA EDD | PO BOX 826880 SACRAMENTO CA 94280 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 "I" ST SACRAMENTO CA 95814-2828 |

| Claim Name | Address Information |
|---|---|
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CABBAGE PATCH | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES CA 90094 |
| CABO SEAFOOD GRILL | 10415 S OXNARD BLVD OXNARD CA 93030 |
| CACTUS MEDIA | 176 N. OLD WOODWARD BIRMINGHAM MI 48009 |
| CACTUS MEDIA-MAIN | 176 N. OLD WOODWARD BIRMINGHAM MI 48009 |
| CAFE CLOVER | 1333 W CHELTENHAM AVE ELKINS PARK PA 19027 |
| CAFE GRATITUDE VENICE | 512 ROSE AVE VENICE CA 90291 |
| CAFE GRUMPY | 199 DIAMOND ST BROOKLYN NY 11222 |
| CAFE RIO | 1245 E BRICKYARD RD, STE 600 SALT LAKE CITY UT 84106 |
| CAFE VIDA | 9755 CULVER BLVD CULVER CITY CA 90232 |
| CAFE VIDA EL | 2250 PARK PL EL SEGUNGO CA 90245 |
| CAFECITO ORGANICO | 534 N HOOVER ST LOS ANGELES CA 90094 |
| CAITLIN S WHITE | ADDRESS ON FILE |
| CAKE BAKE SHOP | 6515 CARROLLTON AVE INDIANAPOLIS IN 46220 |
| CAL CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO CA 95814 |
| CAL COAST BEVERAGE | 945 WARD DR. SPC 70 SANTA BARBARA CA 93111 |
| CAL COAST CARPET WAREHOUSE. INC. | 1309 PACIFIC BLVD. OCEANO CA 93445 |
| CALAMIGOS GUEST RANCH & BEACH CLUB | 327 S LATIGO CANYON ROAD MALIBU CA 90265 |
| CALCHAMBER | CALIFORNIA CHAMBER OF COMMERCE PO BOX 398336 SAN FRANCISCO CA 94139-8336 |
| CALEB AUSTON | ADDRESS ON FILE |
| CALEB CALDWELL | ADDRESS ON FILE |
| CALEB MARSHALL | ADDRESS ON FILE |
| CALIFORNIA ACRYLIC DESIGN | 7851 ALABAMA, STUDIO 14 & 20 CANOGA PARK CA 91304 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" ST SACRAMENTO CA 95814 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA BOARD OF EQUALIZATION | EXECUTIVE OFFICE, MIC: 73, LISA RENATI CHIEF DEPUTY DIRECTOR PO BOX 942879 SACRAMENTO CA 94279-0073 |
| CALIFORNIA CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO CA 95814 |
| CALIFORNIA CHOICE | 721 S PARKER SUITE 200 ORANGE CA 92868 |
| CALIFORNIA CHOICE | BENEFITS ADMINISTRATORS PO BOX 7088 ORANGE CA 92863-7088 |
| CALIFORNIA CONCENTRATE CO. | 18678 N HIGHWAY 99 ACAMPO CA 95220 |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION 1625 N MARKET BLVD STE N 112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL ALCOHOLIC BEVERAGE CONTROL 3927 LENNANE DRIVE, SUITE 100 SACRAMENTO CA 95834 |
| CALIFORNIA DEPARTMENT OF HEALTHCARE | SERVICES, ATTN: JENNIFER KENT, DIR DEPARTMENT OF HEALTH SERVICES P.O. BOX 997413, MS 0000 SACRAMENTO CA 95899-7413 |
| CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION RETURN PROCESSING RANCH P.O. BOX 942879 SACRAMENTO CA 94279-6001 |
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | 1515 K STREET SUITE 200 SACRAMENTO CA 95814-4052 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K ST, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF WATER RESOURCES | 715 P ST SACRAMENTO CA 95814-6408 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236 |
| CALIFORNIA DONUTS | 3450 W 3RD ST LOS ANGELES CA 90020 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ETCHING | 1952 IROQUOIS ST NAPA CA 94559 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 CA 92614-5691 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 IRVINE CA 92614-5691 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA NATURAL PRODUCTS | 1250 E. LATHROP ROAD LATHROP CA 95330 |
| CALIFORNIA PIZZA | 13345 FIJI WAY MARINA DEL REY CA 90292 |
| CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION BUSINESS ENTITIES RECORDS P.O. BOX 944260 SACRAMENTO CA 94244-2600 |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION 10600 WHITE ROCK RD, STE 141 RANCHO CORDOVA CA 95670 |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF STREET, MD8448 NORTHRIDGE CA 91330 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA WINE TRANSPORT, INC. | 930 MCLAUGHLIN AVENUE SAN JOSE CA 95122 |
| CALIGREENS CAFE | 57754 TWENTYNINE PALMS HWY YUCCA VALLEY CA 92284 |
| CALL YOUR GIRLFRIEND, LLC. | 502 7TH STREET 87PJ SAN FRANCISCO CA 94103 |
| CALLIOPE PORTER | ADDRESS ON FILE |
| CAMBERG, JULIE T. | ADDRESS ON FILE |
| CAMBERG, JULIE TERRIANN | ADDRESS ON FILE |
| CAMERON HUGHES WINE | 251 RHODE ISLAND ST, STE 203 SAN FRANCISCO CA 94103 |
| CAMP CAKE LLC | 730 S ALLIED WAY STE B EL SEGUNDO CA 90245-5500 |
| CAMPER, MIYHANA M. | ADDRESS ON FILE |
| CANACCORD GENUITY LLC | 99 HIGH ST, STE 1200 BOSTON MA 02110 |
| CANACCORD GENUITY LLC | 535 MADISON AVE NEW YORK NY 10022 |
| CANARY LLC (CANARY MARKETING) | 2700 CAMINO RAMON #110 SAN RAMON CA 94583-5004 |
| CANDACE NELSON LLC | 10952 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| CANDIFF, PRISCILLA M. | ADDRESS ON FILE |
| CANDYWAREHOUSE.COM | 215 S DOUGLAS ST EL SEGUNGO CA 90245 |
| CANNON STREET | 300 MONTGOMERY ST STE 825 SAN FRANCISCO CA 94104-1918 |
| CANT LIVE WITHOUT IT, LLC (SWELL BOTTLE) | 50 WEST 17TH STREET, 12TH FLOOR NEW YORK NY 10011 |
| CANT LIVE WITHOUT, LLC. | 228 PARK AVE S NEW YORK NY 10003-1502 |
| CANTINA DEI COLLI DE CREA S.C.A | ADDRESS ON FILE |
| CANTINA DEI COLLI DI CREA | ADDRESS ON FILE |
| CANTINA SOCIALE DI PUIANELLO E | ADDRESS ON FILE |
| CANTINA SOCIALE DI PUIANELLO E | ADDRESS ON FILE |
| CANTINE SETTESOLI S.C.A. | ADDRESS ON FILE |
| CANTINE VOLPI S.R.L. | ADDRESS ON FILE |
| CAPATA LLP | 28202 CABOT ROAD SUITE 525 LAGUNA NIGUEL CA 92677 |
| CAPITAL AGRICULTURAL PROPERTY | SERVICES, INC WASHINGTON STREET 8TH FLOOR TAX DEPARTMENT NEWARK NJ 07102 |
| CAPITAL CORRUGATED INC. | (CAPITAL CORRUGATED & CARTON) 8333 24TH AVENUE SACRAMENTO CA 95826 |
| CAPITAL TECHNOLOGY SOLUTIONS INC. | 530 7TH AVENUE, SUITE 405 NEW YORK NY 10018 |
| CAPITAL WINE & SPIRITS LLC | DBA BREAKTHRU BEVERAGE GROUP PA 129 HARTMAN RD. NORTH WALES PA 19454 |
| CAPRI CREATIVE | 1201 E 5TH STREET B LOS ANGELES CA 90013 |
| CAPRI CREATIVE | 634 FLAMINGO DRIVE FORT LAUDERDALE FL 33301 |
| CAPTIVATE, LLC | 900 CHELMSFORD ST SUITE 3101 LOWELL MA 01851 |

| Claim Name | Address Information |
|---|---|
| CAR-MIRAS | 3240 CHICHESTER AVE BOOTHWYN PA 19061 |
| CARBONE | 181 THOMPSON ST NEW YORK NY 10012 |
| CAREY DURRELL | ADDRESS ON FILE |
| CARLA V SANTIAGO DUXETRANS SERVICES | 849 S. SHENANDOAH STREET 304 LOS ANGELES CA 90035 |
| CARLOS ESQUIVEL | ADDRESS ON FILE |
| CARLOS MOSCAT OLIVARES | ADDRESS ON FILE |
| CARLOS V DIAZ | ADDRESS ON FILE |
| CARLS JR | ADDRESS ON FILE |
| CARLY HILL | ADDRESS ON FILE |
| CARMEN SANTIAGO | ADDRESS ON FILE |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY CA 94559 |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY NAPA CA 94559 |
| CAROL BRAULT | ADDRESS ON FILE |
| CAROL BRAULT | ADDRESS ON FILE |
| CAROLINE LANCASTER | ADDRESS ON FILE |
| CAROLINE MCKAY | ADDRESS ON FILE |
| CARPINTERIA | ADDRESS ON FILE |
| CASA BECKER, INC. | 3118 17TH STREET SANTA MONICA CA 90405 |
| CASCADIA CAPITAL LLC | 1000 2ND AVE, SUITE 1200 SEATTLE WA 98104 |
| CASESTACK, INC. | 2001 HUB GROUP WAY OAK BROOK IL 60523-1000 |
| CASESTACK, INC. | ACCOUNTS RECEIVABLE FILE 51030 LOS ANGELES CA 90074-1030 |
| CASH JORDAN | ADDRESS ON FILE |
| CASHA DOEMLAND | ADDRESS ON FILE |
| CASKS & CORKS LLC | 1600 NORTH A AVE SIOUX FALLS SD 57104 |
| CASSADEE POPE ENTERPRISES LLC | 72 LYLE LANE NASHVILLE TN 37210 |
| CASSANDRA CARD | ADDRESS ON FILE |
| CASSIA | 7485 OFFICE RIDGE CIR EDEN PRAIRIE MN 55344 |
| CASTORO BOTTLING COMPANY | 6465 VON DOLLEN ROAD SAN MIGUEL CA 93451 |
| CATER2.ME | 212 SUTTER ST SAN FRANCISCO CA 94108 |
| CATHERINE SOULE | ADDRESS ON FILE |
| CBC IMPORTS (CALMONT BEVERAGE) | 308 INDUSTRIAL LANE BARRE VT 05641 |
| CBC JOINT VENTURES PARTNERS | ADDRESS ON FILE |
| CBC JOINT VENTURES PARTNERS | ADDRESS ON FILE |
| CBKUSA ELECTRONICS | 37390 CEDAR BLVD, STE C NEWARK CA 94560 |
| CBRE, INC. | PO BOX 740935 LOCATION CODE 2187 LOS ANGELES CA 90074-0935 |
| CBS RADIO INC. (CBS RADIO DIGITAL SALES) | 1271 AVENUE OF THE AMERICAS, 44TH FLOOR NEW YORK NY 10020 |
| CBTL TERMINAL | 5700 WILSHIRE BLVD, STE 120 LOS ANGELES CA 90036 |
| CCF ALLA OWNER, LLC | 11777 SAN VICENTE SUITE 650 LOS ANGELES CA 90049 |
| CCF PS ALLA OWNER LLC | ADDRESS ON FILE |
| CCF PS ALLA OWNER LLC | ADDRESS ON FILE |
| CDFA 90295 | 1220 N STREET SACRAMENTO CA 95814 |
| CECCONIS | 55 WATER ST BROOKLYN NY 11201 |
| CECILE LOWREY | ADDRESS ON FILE |
| CEDAR GRAPHICS | 311 PARSONS DRIVE HIAWATHA IA 52233 |
| CEDILLO LIMOUSINE | 8475 ARTESIA BLVD, #F BUENA PARK CA 90621 |
| CELINA TENT | ADDRESS ON FILE |
| CELLER DE CAPCANES | ADDRESS ON FILE |
| CELLER DE CAPCANES, SCCL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CENTANNI LLC | 117 N VICTORY BLVD BURBANK CA 91502 |
| CENTERPLATE | 700 CANAL ST STE 1 STAMFORD CT 06902-5921 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTINELA FEED & PETS | 2727 MARICOPA ST TORRANCE CA 90503 |
| CENTRAL COAST WINE SERVICES | 132 E. CARRILLO STREET SANTA BARBARA CA 93101 |
| CENTRAL COAST WINE SERVICES | 2717 AVIATION WAY SANTA MARIA CA 93455 |
| CENTRAL DISTRICT OF CALIFORNIA | 312 N SPRING ST, STE 1200 LOS ANGELES CA 90012 |
| CENTRAL ENTERTAINMENT GROUP, INC. | 1001 AVENUE OF AMERICAS, 14TH FLOOR NEW YORK NY 10018 |
| CENTRAL NATIONAL GOTTESMAN INC. | (DBA MEDIA HORIZONS LLC) 3 MANHATTANVILLE ROAD SUITE 301 PURCHASE NY 10577 |
| CENTRAL VALLEY ADMINISTRATORS, INC. | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| CENTRO, INC. | 11 E. MADISON ST. CHICAGO IL 60602 |
| CENTURY LINK | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CENTURY THEATRES | C/O CINEMARK USA INC 3900 DALLAS PKWY PLANO TX 75093-7865 |
| CERCLE ROUGE | 241 W BROADWAY NEW YORK NY 10013 |
| CERTAIN SOURCE | 338 COMMERCE DRIVE, 2ND FLOOR FAIRFIELD CT 06825 |
| CERTENT, INC | 4683 CHABOT DR. STE 260 PLEASANTON CA 94588 |
| CERTIFIED LABORATORIES LLC | 65 MARCUS DRIVE MELVILLE NY 11747 |
| CFT CLEAR FINANCE TECHNOLOGY CORP | ADDRESS ON FILE |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | ADDRESS ON FILE |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | ADDRESS ON FILE |
| CHANDLER DUTTON | ADDRESS ON FILE |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CHARLES SMITH WINES | 35 SPOKANE STREET WALLA WALLA WA 99362 |
| CHARTER COMMUNICATIONS | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS (D/B/A SPECTRUM) | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS (D/B/A SPECTRUM) | ADDRESS ON FILE |
| CHASE BANK | 270 PARK AVE, 31ST FL NEW YORK NY 10017 |
| CHASLYN PILARCIK | ADDRESS ON FILE |
| CHATEAU DE NAGES | ADDRESS ON FILE |
| CHATEAU MARMONT F | 8221 W SUNSET BLVD WEST HOLLYWOOD CA 90046 |
| CHATEAU PESQUIE | ADDRESS ON FILE |
| CHEAPOAIR.COM | 137 W 25TH ST, 11TH FL NEW YORK NY 10001 |
| CHEAPTIX | 500 W MADISON ST, STE 1000 CHICAGO IL 60661 |
| CHEESECAKE FACTORY | 26901 MALIBU HILLS RD CALABASAS HILLS CA 91301 |
| CHEFD LLC FOODMKT | 291 CORAL CIRCLE EL SEGUNDO CA 90245 |
| CHEL LOVES WINE LLC | 110 1ST ST, APT 21G JERSEY CITY NJ 07302 |
| CHELSEA BRICHE | ADDRESS ON FILE |
| CHELSEA MARKS | ADDRESS ON FILE |
| CHELSEA ROTH | ADDRESS ON FILE |
| CHEROKEE FREIGHT LINES LOGISTICS | 5463 CHEROKEE ROAD STOCKTON CA 95215 |
| CHERRY BOMBE, INC | 55-59 CHRYSTIE ST, STE 403 NEW YORK NY 10002 |
| CHERRY CREEK MALL | 3000 E 1ST AVE DENVER CO 80206 |
| CHEVRON | 6001 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| CHI CAFE | 3368 CHICHESTER AVE BOOTHWYN PA 19061 |
| CHICAGO COFFEES AND TEAS | 851 N KARLOV AVE CHICAGO IL 60651-3603 |
| CHICK FIL-A | 5200 BUFFINGTON RD ATLANTA GA 30349 |
| CHILIS | 6820 LBJ FREEWAY DALLAS TX 75240 |
| CHILL-N-GO | 3600 SUNRISE BLVD, STE 2 RANCHO CORDOVA CA 95742-7340 |
| CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLAZA SAN FRANCISCO CA 94107 |

| Claim Name | Address Information |
|---|---|
| CHIPOTLE MEXICAN GRILL | 4718 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| CHIRAG AHIR | ADDRESS ON FILE |
| CHIVE MEDIA GROUP, LLC. | 98 SAN JACINTO BLVD, SUITE 160 AUSTIN TX 78701 |
| CHLOE DONOVAN | ADDRESS ON FILE |
| CHOCOLATERIE AIG | 1003-02 METROPOLITAN AVE FOREST HILLS NY 11375 |
| CHOICEBUILDER | ATTN: ACCOUNTS RECEIVABLE PO BOX 7405 ORANGE CA 92863-7405 |
| CHRISTIANJOBS.COM | 25 EAGLE RNCH FLOWER BRANCH GA 30542 |
| CHRISTINA HAMMOND | ADDRESS ON FILE |
| CHRISTINE CARLSON | ADDRESS ON FILE |
| CHRISTINE DALTON | ADDRESS ON FILE |
| CHRISTINE JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER ANGELUCCI | ADDRESS ON FILE |
| CHRISTOPHER GILLESPIE | ADDRESS ON FILE |
| CHRISTOPHER J DAIL | ADDRESS ON FILE |
| CHRISTOPHER SANTINI | ADDRESS ON FILE |
| CHRISTOPHER VARGAS | ADDRESS ON FILE |
| CHSZ LLC (SHOTZOOM, LLC) | 11101 W. 120TH AVE, STE 300 BROOMFIELD CO 80021 |
| CHUBB | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| CHUBB | 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES CA 90071 |
| CHUBB & SON | PO BOX 382001 PITTSBURGH PA 15250-8001 |
| CHUBB GLOBAL CASUALTY | ADDRESS ON FILE |
| CHUCK FRYBERGER FILMS | 12965 W 20TH AVE GOLDEN CO 80401 |
| CHUCKS PARKING SERVICES, INC | 13437 VENTURA BOULEVARD SUITE 218 SHERMAN OAKS CA 91423 |
| CHUMASH VINEYARD, LLC | 585 MCMURRAY ROAD BUELLTON CA 93427 |
| CHUNG, BORIS T. | ADDRESS ON FILE |
| CINDY M SCHEICH | ADDRESS ON FILE |
| CIRCLE S VINEYARD INC | PO BOX 1301 TRES PINOS CA 95075-1301 |
| CIRRUS INSIGHT | 133 TECHNOLOGY DR, #150 IRVINE CA 92618 |
| CISION US INC. | 130 EAST RANDOLPH STREET 7TH FL CHICAGO IL 60601 |
| CITADEL SECS LLC (8430) | ATTN KEVIN NEWSTEAD OR PROXY MGR 131 SOUTH DEARBORN ST 35TH FL CHICAGO IL 60603 |
| CITIBANK, N.A. (0908) | ATTN SHERIDA SINANAN OR PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CITY NATIONAL BANK | ATTN GLORIA A GUITERREZ 555 S FLOWER, 12TH FL LOS ANGELES CA 90071 |
| CITY OF BEVERLY HILLS | 455 N REXFORD DR BEVERLY HILLS CA 90210 |
| CITY OF EL SEGUNDO | 350 MAIN ST EL SEGUNGO CA 90245 |
| CITY OF LA PARK LOT | 221 N FIGUEROA ST, STE 350 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | PO BOX 30879 FALSE ALARMS LOS ANGELES CA 90030-0879 |
| CITY OF LOS ANGELES | PO BOX 51112 LOS ANGELES CA 90051-5412 |
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| CITY OF PHILADELPHIA | ATTN MEGAN HARPER, LAW DEPT - TAX & REV 1401 JFK BLVD, 5TH FL PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPARTMENT OF REVENUE P.O. BOX 1670 PHILADELPHIA PA 19105-1670 |
| CITY OF SANTA MONICA | 1685 MAIN STREET SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | FINANCE DEPT 1685 MAIN ST, MS 09 SANTA MONICA CA 90401 |
| CITY OF SANTA MONICA | PO BOX 2200 SANTA MONICA CA 90407-2200 |
| CITY OF SANTA MONICA - REVENUE DIVISION | PO BOX 2200 SANTA MONICA CA 90407-2200 |
| CITY OF SM | 1685 MAIN ST SANTA MONICA CA 90401 |
| CITY TAVERN | 138 S 2ND ST PHILADELPHIA CA 19106 |
| CITY WINERY | HUDOSN RIVER PARK 25 11TH AVE NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| CLARA STREET COMPANY (SALESPROS LLC) | 251 RHODE ISLAND STREET, SUITE 203 SAN FRANCISCO CA 94103 |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | 9524 W. CAMELBACK RD C130-156 GLENDALE AZ 85305 |
| CLARK, HEATHER R. | ADDRESS ON FILE |
| CLARK, SHAR-LEANN J. | ADDRESS ON FILE |
| CLARK, TARA R. | ADDRESS ON FILE |
| CLARKSBURG WINE CO. LLC | P.O. BOX 123 CLARKSBURG CA 95612 |
| CLASSIC PARTY RENTALS | 44232 MERCURE CIR DULLES TOWN CENTER STERLING VA 20166 |
| CLAYCO CAPITAL VENTURES LLC | (NCROWD, INC / BOOMSTREET) 602 S GAY ST. 2ND FLOOR KNOXVILLE TN 37902 |
| CLAYCO CAPITAL VENTURES LLC | (NCROWD, INC / BOOMSTREET) 810 W CLINCH AVE 8TH FLOOR KNOXVILLE TN 37902 |
| CLEAN PLATES OMNIMEDIA, INC. | 16 EAST 40TH STEET 6TH FLOOR NEW YORK NY 10016 |
| CLEANSKINS WINE LLC | (AMY ATWOOD SELECTIONS) 2658 GRIFFITH PARK BLVD 732 LOS ANGELES CA 90039 |
| CLEAR CHANNEL BROADCASTING, INC | 5080 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLEAR CHANNEL OUTDOOR, INC | 19320 HARBORGATE WAY TORRANCE CA 90501 |
| CLEAR CHANNEL OUTDOOR, INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEARCO - CFT CLEAR FINANCE | TECHNOLOGY CORP. ATTN MITCH DANIEL, INVESTOR DIRECTOR 2810 N CHURCH ST 68100 WILMINGTON DE 19802-4447 |
| CLEDARA LIMITED | ADDRESS ON FILE |
| CLICKBOOTH.COM, LLC | 5901 N. HONORE AVE SUITE 114 SARASOTA FL 34243 |
| CLICKSO LLC | 1411 MCHENRY ROAD SUITE 227 BUFFALO GROVE IL 60089 |
| CLIFT HOTEL | 475 10 AVE NEW YORK NY 10018 |
| CLIQUE MEDIA, INC | 750 NORTH SAN VICENTE BLVD., 8TH FLR EAST WEST HOLLYWOOD CA 90069 |
| CLIQUE MEDIA, INC | 8641 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| CLUBW.COM | 47 PRESIDENT AVE CARINBAGH NEW SOUTH WALES 2229 AUSTRALIA |
| CM & ASSOCIATES | 8800 S SEPULVEDA BLVD STE 8 LOS ANGELES CA 90045 |
| CMCG INC. | C/O MURPHY 4812 SALOMA AVE SHERMAN OAKS CA 91403 |
| CMGC INC. | 407 SOUTH KENMORE AVENUE 209 LOS ANGELES CA 90020 |
| CNA INSURANCE | 151 N. FRANKLIN ST. 12TH FL CHICAGO IL 60606 |
| CNA INSURANCE | POLICY SERVICES DEPARTMENT PO BOX 958487 LAKE MARY FL 32746-9487 |
| CO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| CO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| CO-OP COMMERCE INC | 3300 CLAY STREET UNIT 1 SAN FRANCISCO CA 94118 |
| COACH | 10 HUDSON PARK YARDS NEW YORK NY 10001 |
| COASTAL COPY | 849 WARD DR SANTA BARBARA CA 93111 |
| COASTAL COPY INC. | 849 WARD DRIVE SANTA BARBARA CA 93111 |
| COASTAL PRODUCTS | 21481 8TH ST E, STE 20 SONOMA CA 95476 |
| COASTAL VINEYARD CARE ASSOCIATES | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| COASTAL VINEYARD CARE ASSOCIATES | PO BOX 1943 BUELLTON CA 93427 |
| COCHIOLO AND SON INC. | 185 S BROADWAY SUITE 101 SANTA MARIA CA 93455 |
| COCKTAIL ACADEMY LP | 652 MATEO ST 107 LOS ANGELES CA 90021 |
| COFFEE BREAK WITH DANI, LLC. | 9449 LONG HOLLOW CIR FRISCO TX 75033 |
| COFFEE TIME | 77 PROGRESS AVE TORONTO ON M1P 2Y7 CANADA |
| COGNIUS INC. | 1 KENDALL SQUARE, SUITE B2106 CAMBRIDGE MA 02139 |
| COLDSTONE | 9311 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| COLE PISANO | ADDRESS ON FILE |
| COLEMAN FROST LLP | 201 NEVADA ST EL SEGUNDO CA 90245 |
| COLETTE ROBINSON | ADDRESS ON FILE |
| COLIN OWENSBY | ADDRESS ON FILE |
| COLIO HERNANDEZ, LAURA E. | ADDRESS ON FILE |
| COLIO, LAURA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLLECTIVE DIGITAL STUDIO, LLC | 8383 WILSHIRE BLVD SUITE 1050 BEVERLY HILLS CA 90211 |
| COLLETTA ENTERPRISES LLC (ILOVEWINE) | 33 CORIANDER IRVINE CA 92603 |
| COLLIER SIMON INC. | 1642 WILCOX AVE. LOS ANGELES CA 90028 |
| COLLINS CLOSETS, LLC | 670 S. PERKINS RD. MEMPHIS TN 38119 |
| COLLOTYPE LABELS-SONOMA | 21684 EIGHT STREET SUITE 700 SONOMA CA 95476 |
| COLLXAB LLC | 110 HORATIO STREET, APT 415 NEW YORK NY 10014 |
| COLON, JEANKARLO | ADDRESS ON FILE |
| COLONIAL LIFE | PROCESSING CENTER P.O BOX 1365 COLUMBIA SC 29202-1365 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 1707 COLE BLVD, SUITE 300 LAKEWOOD CO 80401 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 2447 NORTH UNION BOULEVARD COLORADO SPRINGS CO 80909 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 632 MARKET STREET SUITE G GRAND JUNCTION CO 81506 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 201 DENVER CO 80202-3660 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE EMPLOYER SERVICES P.O BOX 956 DENVER CO 80201-0956 |
| COLORADO DIVISION OF SECURITIES | 1560 BROADWAY SUITE 900 DENVER CO 80202 |
| COLORADO STATE TREASURER | COLORADO DIVISION OF SECURITIES REGISTRATIONS 1560 BROADWAY, STE 900 DENVER CO 80202 |
| COLOREDGE, INC. | 132 WEST 31ST STREET NEW YORK NY 10001 |
| COLUMBIA BUSINESS CENTER PARTNERS L.P. | ADDRESS ON FILE |
| COMCAST CORP. | ADDRESS ON FILE |
| COMCAST CORP. | ADDRESS ON FILE |
| COMEX CONSULTING SL | ADDRESS ON FILE |
| COMEX CONSULTING, S.L. | ADDRESS ON FILE |
| COMEX CONSULTING, SL | ADDRESS ON FILE |
| COMMERCIAL INSURANCE PROGRAM | ADDRESS ON FILE |
| COMMERCIAL INSURANCE PROGRAM | ADDRESS ON FILE |
| COMMERCIAL PLUMBING, INC | 467 S. MARKET STREET INGLEWOOD CA 90301 |
| COMMISSIONER OF SECURITIES, STATE OF | LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS SECURITIES DIVISION 8660 UNITED PLAZA BLVD., 2ND FLOOR BATON ROUGE LA 70809 |
| COMMON ACQUIRE, LLC | 78 KETEWAMOKE AVENUE BABYLON NY 11702 |
| COMMON COLLABS, LLC | ATTN: RICHARD KIM 1820 E. WALNUT AVE FULLERTON CA 92831 |
| COMMON LIVING INC. | 6 E 43RD ST, 18TH FL NEW YORK NY 10280 |
| COMMONS COLLABS LLC | ATTN RICHARD KIM 1820 E WALNUT AVE FULLERTON CA 92831 |
| COMMONWEALTH OF MASSACHUSETTS | SECURITIES DIVISION MCCORMACK BLDG ONE ASHBURTON PLACE, 17TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | SECTION 902192 SAN JUAN PR 00902-0192 |
| COMMONWEALTH OF VIRGINIA | PO BOX 1475 RICHMOND VA 23218 |
| COMMUNAL BRANDS | 51-02 VERNON BLVD. SECOND FLOOR REAR LONG ISLAND CITY NY 11101 |
| COMMUNE DESIGN, INC. | 2504 W 7TH STREET SUITE A LOS ANGELES CA 90057 |
| COMPACTORS, INC. | 71 LIGHTHOUSE ROAD SUITE 221 HILTON HEAD ISLAND SC 29928 |
| COMPAGNIE INTERNATIONALE DE VINS | ADDRESS ON FILE |
| COMPARIS TRATTORIA PIZZA | 5490 W CENTINELA AVE WESTCHESTER CA 90045 |
| COMPARTES CHOCOLATIER INC | 5735 W ADAMS BLVD LOS ANGELES CA 90016-2440 |
| COMPENSATION ADVISORY PARTNERS, LLC | 1133 AVENUE OF THE AMERICAS, FL 14 NEW YORK NY 10036 |
| COMPINTELLIGENCE, INC. | ADDRESS ON FILE |
| COMPLI, INC. | 8834 MORRO ROAD ATASCADERO CA 93422 |
| COMPLI, INC. | PO BOX 3617 PASO ROBLES CA 93447 |
| COMPLIANCE SERVICE OF AMERICA | 54476 MARIAH ROAD MYRTLE POINT OR 97458 |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF MDBWSC | 301 W PRESTON ST, RM 801 BALTIMORE MD 21201-2395 |
| COMPTROLLER OF MDCW | 301 W PRESTON ST, RM 801 BALTIMORE MD 21201-2395 |
| COMPUTECH SUPPORT SVC | 11209 NATIONAL BLVD, #220 LOS ANGELES CA 90064 |
| COMPUTER SOLUTIONS | 1404 VIA ASUETO SANTA MARIA CA 93454 |
| COMPUTER TECHS, INC | 1158 SHANNON LANE ARROYO GRANDE CA 93420 |
| CON-WAY MULTIMODAL | 2211 OLD EARHART ROAD ANN ARBOR MI 48105 |
| CON-WAY MULTIMODAL | PO BOX 4156 97208-4156 |
| CON-WAY MULTIMODAL | PO BOX 4156 PORTLAND OR 97208-4156 |
| CONCEPT MEDIA PARTNERS, INC. | 307 108 VILLAGE SQUARE SOMERS NY 10589 |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE SUITE 1000 BELLEVUE WA 98004 |
| CONEXIS | PO BOX 6241 ORANGE CA 92863-6241 |
| CONEXUS SEARCH LLC | ADDRESS ON FILE |
| CONFLICT SOLUTIONS CENTER OF S.B. COUNTY | 120 E. JONES ST, SUITE 133 SANTA MARIA CA 93454 |
| CONFLUENCE SBC | 75 WANEKA PKWY LAFAYETTE CO 80026 |
| CONNECTICUT DEPARTMENT OF | CONSUMER PROTECTION 450 COLUMBUS BLVD STE 901 HARTFORD CT 06103-1840 |
| CONNECTICUT DEPARTMENT OF CONSUMER | PROTECTION DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD CT 06103-1840 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD WETHERSFIELD CT 06109 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT SECURITIES AND BUSINESS | INVESTMENTS DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| CONNOR GROUP | 3700 BARRON WAY, SUITE 2 RENO NV 89511 |
| CONNOR GROUP | DEPT 3748 PO BOX 123748 DALLAS TX 75312-3748 |
| CONNS | 2445 TECHNOLOGY FORES BLVD, STE 800 THE WOODLANDS TX 77381 |
| CONROY, EVAN R. | ADDRESS ON FILE |
| CONSERV FUEL | 890 ALMA REAL DR CA 90272 |
| CONSERV FUEL | 890 ALMA REAL DR PACIFIC PALISADES CA 90272 |
| CONTAINER TECHNOLOGY, INC. | 1000 N. GREEN VALLEY PKWY STE 440-616 HENDERSON NV 89074 |
| CONTAINER TECHNOLOGY, INC. | P.O. BOX 60508 SANTA BARBARA CA 93160 |
| CONTAINERSTORE.COM | 500 FREEPORT PKWY COPPELL TX 75019 |
| CONTENT CAL | ADDRESS ON FILE |
| CONTINENTAL ATRIUM CO | C/O BANK OF AMERICA FILE 50128 LOS ANGELES CA 90074-0128 |
| CONTINENTAL VINEYARDS, LLC | (BROKEN EARTH WINERY) 5625 EAST HIGHWAY 46 PASO ROBLES CA 93446 |
| CONTINENTAL VINEYARDS, LLC | (BROKEN EARTH WINERY) PO BOX 1498 PASO ROBLES CA 93447 |
| CONTINUUM TECHNOLOGY INC | 1090 CENTER DR PARK CITY UT 84098 |
| CONVERGENT | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CONVERT2MEDIA, LLC | 6052 TURKEY LAKE RD, STE 200 ORLANDO FL 32819-4219 |
| CONVEYOR HANDLING COMPANY, INC. | 6715 SANTA BARBARA COURT ELKRIDGE MD 21075 |
| COOKIE DO | 550 LAGUARDIS PL NEW YORK NY 10012 |
| COOLERGUYS.COM | 11630 SLATER AVE NE, STE 6 KIRKLAND WA 98034 |
| COOLEY LLP | ATTN M. HALLINAN; E.KIRCHNER; E. WALKER C/O PROJECT CRUSH ACQUISITION CORP LLC 1333 2ND STREET, STE 400 SANTA MONICA CA 90401 |
| COOLEY LLP | COUNSEL TO DIP LENDER ATTN: JOSEPH BROWN ESQ. 55 HUDSON YARDS NEW YORK NY 10001 |
| COOLEY LLP; COUNSEL TO DIP LENDER | ATTN: ERIC E. WALKER 110 N. WACKER DR., STE. 4200 CHICAGO IL 60606 |
| COOLEY, LLP | 1333 2ND STREET SUITE 400 SANTA MONICA CA 90401 |
| COOLEY, LLP | 3 EMBARCADERO CTR FL 20 SAN FRANCISCO CA 94111-4004 |
| COOLHAUS | 8588 WASHINGTON BLVD CULVER CITY CA 90232 |

| Claim Name | Address Information |
|---|---|
| COPA FINA | 3425 GRAND AVE, STE B OAKLAND CA 94610 |
| COPILEVITZ & CANTER P.C | 310 W. 20TH STREET, SUITE 300 KANSAS CITY MO 64108 |
| COPIOUS MANAGEMENT, INC. | 8127 MELROSE AVE., STE 4 LOS ANGELES CA 90046 |
| COPPELIA BAKERY | 10825 VENICE BLVD LOS ANGELES CA 90034 |
| CORBETT VINEYARDS | (DBA CENTER OF EFFORT WINES) 2195 CORBETT CANYON ROAD ARROYO GRANDE CA 93420 |
| CORDIER | ADDRESS ON FILE |
| CORDIER | ADDRESS ON FILE |
| CORDOVA & ASSOCIATES | 5 ROBINSONG IRVINE CA 92614 |
| CORKCIRCLE | 1300 BROOKHAVEN DR, STE 2 ORLANDO FL 32803-2547 |
| CORNER HOUSE COFFEE | ADDRESS ON FILE |
| CORPORATE SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | ADDRESS ON FILE |
| CORPORATION SERVICE COMPANY | ADDRESS ON FILE |
| CORPORATION SERVICE COMPANY | ADDRESS ON FILE |
| COSETTE POSKO | ADDRESS ON FILE |
| COST PLUS | 1201 MARINA VILLAGE PKWY ALAMEDA CA 94501 |
| COST PLUS WORLD MARKET | 1201 MARINA VILLAGE PKWY CA 94501 |
| COSTCO | 999 LAKE DR ISSAQUAH WA 98027 |
| COSTELLO AND SONS INSURANCE | 17 E SIR FRANCIS DRAKE BLVD STE 200 LARKSPUR CA 94939-1736 |
| COTON COLORS EXPRESS, LLC. | (COTON-COLORS) 2718 CENTERVILLE ROAD TALLAHASSEE FL 32308 |
| COUNTERPATH CORPORATION | ONE BENTALL CENTRE 505 BURRARD ST, STE 300 BOX 95 VANCOUVER BC V7X 1M3 CANADA |
| COUNTY OF LA BEACHES | 13837 FIJI WAY MARINA DEL REY CA 90292 |
| COUNTY OF SAN LUIS OBISPO | KIRK CONSULTING 8830 MORRO ROAD ATASCADERO CA 93422 |
| COUPA CAFE | 538 RAMONA ST PALO ALTO CA 94301 |
| COURT OF MASTER SOMMELIE | ADDRESS ON FILE |
| COURTNEY B CANFIELD | ADDRESS ON FILE |
| COURTNEY FREDERIKSEN | ADDRESS ON FILE |
| COURTNEY FREDERIKSEN | ADDRESS ON FILE |
| COURTNEY KAWATA | ADDRESS ON FILE |
| COURTNEY LICHTENBERGER | ADDRESS ON FILE |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD BETHESDA MD 20817 |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD MD 20817 |
| COX VINEYARDS | PO BOX 1389 UKIAH CA 95482 |
| COYOTE LOGISTICS, LLC | COYOTE PO BOX 742636 ATLANTA GA 30374-2636 |
| CPI SOLUTIONS | 1969 FAWNRIDGE AVE WESTLAKE VLG CA 91362-5145 |
| CPR | 40 N MAIN ST, STE 1200 DAYTON OH 45423 |
| CRAIG ROBBINS PAINTING | 22262 CRAGGYVIEW SY CHATSWORTH CA 91311 |
| CRAIGS PLUMBING | 5613 DUNSHEE VISTA AVE LAS VEGAS NV 89131 |
| CRAIGSLIST.COM | 989 MARKET ST, #200 SAN FRANCISCO CA 94103 |
| CRATE & BARREL- BWSC | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRATE AND BARREL | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRAZYEGG.COM | 16220 E RIDGEWAY LN LA MIRADA CA 90638 |
| CREATE & CULTIVATE LLC | 1201 N MAIN ST LOS ANGELES CA 90012 |
| CREATE & CULTIVATE LLC | 4164 EDENHURST AVE. LOS ANGELES CA 90039 |
| CREATED BY STORM LLC | SARA R STORM-WILSON 10427 DURANGO PLACE LONGMONT CO 80504 |
| CREATEFLUENCE LLC | 5151 COLLINS AVENUE UNIT 1420 MIAMI BEACH FL 33140 |
| CREATIVE ARTISTS AGENCY, LLC | 2000 AVENUE OF THE STARS LOS ANGELES CA 90067 |
| CREATIVE MARKET | 300 LENORA ST, #515 SEATTLE WA 89121 |
| CREDENTIAL SECS INC (5083) | ATTN DANIELLE MONTANARI OR PROXY MGR 700 - 1111 W. GEORGIA ST VANCOUVER BC V6E |

| Claim Name | Address Information |
|---|---|
| CREDENTIAL SECS INC (5083) | 4T6 CANADA |
| CREPES BONAPARTE | 115 S HARBOR BLVD, STE A FULLERTON CA 92832 |
| CRESCENDO COMMUNICATIONS | 95 SOUTH 35TH STREET BOUOLDER CO 80305 |
| CREW WINE COMPANY LLC | PO BOX 493 ZAMORA CA 95698 |
| CREWS OF CALIFORNIA | 1924 E MAPLE AVE EL SEGUNGO CA 90245-3411 |
| CRICKET VENTURES | 528 S CHERRY RD ROCK HILL SC 29732 |
| CRIDER, JENNIFER | ADDRESS ON FILE |
| CRIMSON WINE GROUP LTD | (CHAMISAL VINEYARDS) 2700 NAPA VALLEY CORPORATE DRIVE SUITE B NAPA CA 94558 |
| CROSBY STREET HOTEL | 15 PARK ROW NEW YORK NY 10038 |
| CROSS CANYON VINEYARD, LLC | PO BOX 1673 ARROYO GRANDE CA 93421 |
| CROSSCUT VENTURES | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CROSSCUT VENTURES 2 LP | C/O CROSSCUT VENTURES ATTN RICK L SMITH 373 ROSE AVE VENICE CA 90291 |
| CROSSROADS FINANCIAL GROUP , LLC | 5362 GRANDE PALM CIR DELRAY BEACH FL 33484-1364 |
| CROWDCHECK, INC | 721 N OVERLOOK DR ALEXANDRIA VA 22305 |
| CROWN POINT VINEYARDS, LLC | 1733 FLETCHER WAY SANTA YNEZ CA 93460 |
| CRUSH DISTRIBUTORS | 511 RIVERSIDE INDUSTRIAL PKWY PORTLAND ME 04103 |
| CRUSH IMPORTS | 3515 15TH STREET SW CALGARY AB T2T 4A4 CANADA |
| CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE 4TH FLOOR, BOX 12 EDISON NJ 08837 |
| CRYSTAL SPRINGS WATER | 3215 ROCKVIEW PLACE SAN LUIS OBISPO CA 93401 |
| CSM REDEMPTION, INC. | 30 CALLE PACIFICA SAN CLEMENTE CA 92673 |
| CT COMMISSIONER OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |
| CT SECRETARY OF STATE | 165 CAPITOL AVE HARTFORD CT 06106 |
| CT STATE TREASURER | 165 CAPITOL AVE HARTFORD CT 06106 |
| CUBE | 447 BROADWAY ST NEW YORK NY 10013 |
| CUBE PLANNING, INC. | 12405 VENICE BLVD., #1 LOS ANGELES CA 90066 |
| CUBE SOFTWARE | 447 BROADWAY ST NEW YORK NY 10013 |
| CUCKOOS NEST WEST, LLC | 1910 HUNTINGTON LN 1 REDONDO BEACH CA 90278 |
| CUISSE DE GRENOUILLEPARIS | ADDRESS ON FILE |
| CULLIGAN SAN PASO | 700 W. COOK ST SANTA MARIA CA 93458 |
| CULTURE AMP | 13949 VENTURA BLVD STE 215 SHERMAN OAKS CA 91423 |
| CUPID CHARITIES | 1200 EAST WEST HWY, UNIT 1117 SILVER SPRING MD 20910 |
| CURBSTAND | 8666 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| CURTIS PARK DELICATESSEN | 2532 CHAMPA ST DENVER CO 80205 |
| CUSTOM HOTEL | 8639 LINCOLN BLVD LOS ANGELES CA 90045 |
| CUSTOM INK T SHIRTS | 2910 DISTRICT AVE FAIRFAX VA 22031 |
| CUSTOM LABEL | 3392 INVESTMENT BLVD. HAYWARD CA 94545 |
| CUSTOM WOVEN TOWELS, LLC | 8209 MARKET STREET, UNIT A 292 WILMINGTON NC 28411 |
| CUSTOMINK TSHIRTS MCLEAN | 2901 DISTRICT AVE FAIRFAX VA 22031 |
| CUSTORA, INC. | 530 7TH AVENUE SUITE 2001 NEW YORK NY 10018 |
| CUTLETICS, LLC (DBA PROPERBRAND) | 922 SANTA FLORENCIA SOLANA BEACH CA 92075 |
| CVS | 1 CVS DR WOONSOCKET RI 02895 |
| CWI | 751 WILLOW GROVE ST, #5 HACKETTSTOWN NJ 07840 |
| CX3 ADS | 427 N TATNALL ST 58331 WILMINGTON DE 19801 |
| D2M PARTNERS LLC | 12885 SHERBROOKE DR FRISCO TX 75035 |
| DA KIKOKIKO | 12746 W JEFFERSON BLVD PLAYA VISTA CA 90094 |
| DADA DAILY LLC | 600 MADISON AVE STE 14 NEW YORK NY 10022 |
| DAHYA, NEILESH | ADDRESS ON FILE |
| DAILY HARVEST, INC. | 99 HUDSON ST FL 11 NEW YORK NY 10013-2815 |
| DAIN BLODORN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAIWA CAPITAL MKTS AMERICA (0647) | ATTN DAVID BIALER OR PROXY MGR 1 FIN SQ 32 OLD SLIP, 14TH FL NEW YORK NY 10005 |
| DALMORE GROUP LLC | 525 GREEN PLACE WOODMERE NY 11598 |
| DAN KLORES COMMUNICATIONS, LLC | 261 FIFTH AVE 2ND FLOOR NEW YORK NY 10016 |
| DANA & MARSHA MERRILL | ADDRESS ON FILE |
| DANA ALMARAZ | ADDRESS ON FILE |
| DANA COVIT | ADDRESS ON FILE |
| DANA COVIT | ADDRESS ON FILE |
| DANA ESTATES INC | PO BOX 153 RUTHERFORD CA 94573 |
| DANIEL BUSBY | ADDRESS ON FILE |
| DANIEL BUSBY | ADDRESS ON FILE |
| DANIEL FISHEL | ADDRESS ON FILE |
| DANIEL GALBREATH | ADDRESS ON FILE |
| DANIEL GALBREATH NICHOLS REV TR | ADDRESS ON FILE |
| DANIEL J ZENDER | ADDRESS ON FILE |
| DANIEL LEWIS | ADDRESS ON FILE |
| DANIEL R BOTKIN | ADDRESS ON FILE |
| DANIEL RIDER | ADDRESS ON FILE |
| DANIELLE MAIALE | ADDRESS ON FILE |
| DANIELLE SILVEIRA | ADDRESS ON FILE |
| DANIELLE TAL | ADDRESS ON FILE |
| DANS PAPER | 2036 COUNTY ROAD 39 SOUTHAMPTON NY 11968-5206 |
| DANTAXI | ADDRESS ON FILE |
| DARRENS RESTAURANT | 1141 MANHATTAN AVE MANHATTAN BEACH CA 90266 |
| DARWIN AI, LLC | 318 W ADAMS ST 1612 CHICAGO IL 60606 |
| DASH TWO, INC | 11645 MONTANA 223 LOS ANGELES CA 90049 |
| DATA NET COMMUNICATIONS, INC. | 24338 EL TORO RD. SUITE E-239 LAGUNA WOODS CA 92637 |
| DATASITE LLC | ADDRESS ON FILE |
| DATASITE LLC | ADDRESS ON FILE |
| DATASITE LLC | ADDRESS ON FILE |
| DAUGHERTY, ROBERT | ADDRESS ON FILE |
| DAUGHERTY, ROBERT J. | ADDRESS ON FILE |
| DAVE & BUSTERS | 1221 S BELT LINE RD, STE 500 COPPELL TX 75019-4957 |
| DAVID A PENN | ADDRESS ON FILE |
| DAVID ASHLEY | ADDRESS ON FILE |
| DAVID BARLOW | ADDRESS ON FILE |
| DAVID BERLIN | ADDRESS ON FILE |
| DAVID KEBEBAW | ADDRESS ON FILE |
| DAVID M. RAGER | ADDRESS ON FILE |
| DAVID PINION | ADDRESS ON FILE |
| DAVID R KWONG | ADDRESS ON FILE |
| DAVID ROSEN BAKERY SUPPLIES | 5921 QUEENS MIDTOWN EXPRESSWAY MASPETH NY 11378-1220 |
| DAVID T COCETTI | ADDRESS ON FILE |
| DAVID WALLACE | ADDRESS ON FILE |
| DAVIDS BRIDAL LLC | 1001 WASHINGTON STREET CONSHOHOCKEN PA 19428 |
| DAVIS WRIGHT TREMAINE LLP | 1300 S. W. FIFTH AVENUE, STE 2400 SEATTLE OR 97201-5610 |
| DAVIS, BROCK | ADDRESS ON FILE |
| DBA MEDIA (DRIVE BY DOGS PRODUCTIONS) | 8414 ELMWOOD AVE. STONEWOOD WV 26301 |
| DBA MEDIA LLC | (DIGITAL BRAND ARCHITECTS) 750 N SAN VINCENTE BLVD., STE 950 WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DC TREASURER | 1275 K ST NW # 600 WASHINGTON DC 20005 |
| DC TREASURER | DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING PO BOX 92660 WASHINGTON DC 20090 |
| DCSS - NEW CASTLE | 84A CHRISTINA RD NEW CASTLE DE 19720 |
| DEAL NATION | 3845 TENNYSON ST SUITE 140 DENVER CO 80212 |
| DEALNEWS.COM INC. | 501 MADISON ST SE #200 HUNTSVILLE AL 35801-4206 |
| DEAN & DELUCA | 2402 E 37TH ST N WICHITA KS 67219 |
| DEAN STREET TOWNHOUSLONDON | ADDRESS ON FILE |
| DEANNA COLLINS | ADDRESS ON FILE |
| DEANNA D JONES | ADDRESS ON FILE |
| DEBORAH LEPERE | ADDRESS ON FILE |
| DEDICATED MEDIA, INC. | P.O BOX 740273 LOS ANGELES CA 90074-0273 |
| DEEHAN, MICHAEL | ADDRESS ON FILE |
| DEENAGH GIJSBERS | ADDRESS ON FILE |
| DEEPAK BHALLA | ADDRESS ON FILE |
| DEER USA INC. | 5134 COMMERCE DR BALDWIN PARK CA 91706-1450 |
| DEFY MEDIA, LLC | 498 7TH AVENUE, 19TH FLOOR NEW YORK NY 10018 |
| DEL REY PARTY RENTALS | 4855 W ROSECRANS AVE HAWTHORNE CA 90250 |
| DEL RIO VINEYARDS | 52 N RIVER ROAD, PO BOX 906 GOLD HILL OR 97525 |
| DELAWARE DEPARTMENT OF JUSTICE | FRAUD & CONSUMER PROTECTION CARVEL STATE BUILDING 820 N FRENCH ST 5TH FL WILMINGTON DE 19801 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S WILMINGTON DE 19802 |
| DELAWARE DIV OF CORP | 401 FEDERAL ST, #4 DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE INVESTOR PROTECTION UNIT | CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET 5TH FLOOR WILMINGTON DE 19801 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELFINA RESTAURANT | 3621 18TH ST SAN FRANCISCO CA 94110 |
| DELI BOARD | 1056 FOLSOM ST SAN FRANCISCO CA 94103 |
| DELICATO VINEYARDS | 12001 S HWY 99 MANTECA CA 95336-8499 |
| DELIGHTED INC | 2555 PARK BOULEVARD SUITE 32 PALO ALTO CA 94306 |
| DELL | 1 DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | ONE DELL WAY, MS RR8-07 ROUND ROCK TX 78682 |
| DELTA AIRLINES | 30320, 1020 CARGO SERVICE RD ATLANTA GA 30337 |
| DEMAR JACKSON | ADDRESS ON FILE |
| DEMETER ASSOCIATION, INC. | 13400 BISHOPS LN STE 120 BROOKFIELD WI 53005-6254 |
| DEMING, TORI | ADDRESS ON FILE |
| DENISE STURDIVANT (V) | ELEGANT WINES AND SPIRITS LLC 5994 S. HOLLY ST GREENWOOD VILLAGE CO 80111 |
| DENNIS HEALY | ADDRESS ON FILE |
| DENNIS PHELPS | ADDRESS ON FILE |
| DENVER GAY PROFESSIONALS | 191 UNIVERSITY BLVD, #379 DENVER CO 80206 |
| DEPARTMENT OF BUSINESS REGULATION | SECURITIES DIVISION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| DEPARTMENT OF FOOD & AGRICULTURE | MARKET ENFORCEMENT BRANCH STATE OF CALIFORNIA 1220 N STREET, SACRAMENTO ROOM 140 SACRAMENTO CA 95814 |
| DEPARTMENT OF FOOD AND AGRICULTURE | DIVISION OF MARKETING SERVICES AGRICULTURAL STATISTICS BRANCH 650 CAPITOL MALL, SUITE 6-100 SACRAMENTO CA 95814 |
| DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS AND BORDER PROTECTION 6650 TELECOM DRIVE INDIANAPOLIS IN |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF HOMELAND SECURITY | 46278 |
| DEPARTMENT OF LIQUOR CONTROL | 110 ALA'IHI STREET ROOM 212 KAHULUI HI 96732 |
| DEPARTMENT OF LIQUOR CONTROL | WEST HAWAI'I, , DIRECTOR: GERALD TAKASE, 75-5706 KUAKINI HIGHWAY, SUITE 103 & 107 (CONF ROOM) 101 AUPUNI STREET, SUITE 230 KAILUA-KONA HI 96740 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF HAWAII EAST HAWAI'I, DIRECTOR: GERALD TAKASE HILO LAGOON CENTER HILO HI 96720 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF KAUAI LEO SANDOVAL DIR DEPT, LIQUOR CTRL LIHUE CIVIC CTR, MOIKEHA BLD, 4444 RICE STREET, SUITE 120 LIHUE, KAUAI HI 96766 |
| DEPARTMENT OF LIQUOR LICENSES AND | CONTROL 800 WEST WASHINGTON FIFTH FLOOR PHONEIX AZ 85007 |
| DEPARTMENT OF REVENUE SERVICES | 1111 CONSTITUTION AVE NW WASHINGTON DC 20224 |
| DEPARTMENT OF THE SECRETARY OF STATE | DIVISION OF CORPORATIONS, UCC AND COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| DEREK ALAN HALECKY (HUNTERS OAK | VINEYARD) 18101 E. STAMPED RD LODI CA 95240 |
| DEREK BRAHNEY LLC | 192 FLATBUSH AVE 4E BROOKLYN NY 11217 |
| DESIGN DARLING LLC | 168 TOKENEKE ROAD DARIEN CT 06820 |
| DESIGN SEND, LLC | 2147 W MOFFAT ST CHICAGO IL 60647 |
| DESIGN WITHIN REACH | 4 STAR POINT, STE 301 STAMFORD CT 06902 |
| DESISTO MGMT LLC | 191 BERNARD DR MANAHAWKIN NJ 08050-3606 |
| DESJARDINS SECS INC.(5028) | ATTN KARLA DIAZ/VALUERS MOBILIARES 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DESTINI CAFE | 423 CULVER BLVD PLAYA DEL REY CA 90293 |
| DEXTER MCCREARY | ADDRESS ON FILE |
| DHL EXPRESS USA INC | 1200 SOUTH PINE ISLAND ROAD SUITE 600 FORT LAUDERDALE FL 33324 |
| DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DIA | 237 CENTRE STREET FLOOR 2 NEW YORK NY 10013 |
| DIA DE CAMPOS | 1238 HERMOSA AVE HERMOSA BEACH CA 90254 |
| DIABLO MEDIA, LLC. | 3001 BRIGHTON BLVD STE 769 DENVER CO 80216-5075 |
| DIABLO VALLEY PACKAGING | 2373 NORTH WATNEY WAY FAIRFIELD CA 94533 |
| DIABLO VALLEY PACKAGING | PO BOX 95584 CHICAGO IL 60694-5584 |
| DIAMOND IMPORTERS, INC. | 528 W. WRIGHTWOOD CHICAGO IL 60614 |
| DIGG | 29 LITTLE WEST 12TH STREET NEW YORK NY 10014 |
| DIGICERT, INC. | 2600 EXECUTIVE PKWY LEHI UT 84043 |
| DIGITAL BUYER | 155 W WASHINGTON BLVD, STE 306 LOS ANGELES CA 90015 |
| DIGITAL LA | 1526 S SHERBOURND DR, APT 6 LOS ANGELES CA 90035 |
| DIGITAL MEDIA SOLUTIONS LLC | 11833 MISSIPPI AVE 2ND FLOOR LOS ANGELES CA 90025 |
| DIGITAL MEDIA SOLUTIONS LLC | 4800 140TH AVE N SUITE 101 CLEARWATER FL 33762 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 HOLDING COMPANY LLC 4800 140TH AVE NORTH, STE 101 CLEARWATER FL 33762 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC 11833 MISSISSIPPI AVE, 2ND FLOOR LOS ANGELES CA 90025 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC 2644 30TH STREET SUITE 100 SANTA MONICA CA 90405 |
| DIGITAL MEDIA SOLUTIONS LLC | W4 LLC DEPT. LA 23609 PASADENA CA 91185-3609 |
| DIGITALOCEAN | 101 6TH AVE NEW YORK NY 10013 |
| DIGITALUX, LLC. | 1333 HUDSON STREET, 1108N HOBOKEN NJ 07030 |
| DIMON2ART | DMITRIY POGORELOV LENINA 15, 12 KORKINO 456550 RUSSIA |
| DINO RENTOS STUDIO | 5325 PEN AVE SANFORD FL 32773-9468 |
| DIRECT SOURCE PACKAGING | SUITE 4240 225 HIGH RIDGE ROAD STAMFORD CT 06905 |
| DISCOUNTASP.NET | 417 E HUNTINGTON DR, STE 200 MONROVIA CA 91016 |
| DISCOUNTMUGS.COM | 12610 NW 115 AVE, BLDG 200 MIAMI FL 33178 |
| DISCOVERY BENEFITS LLC | 700 26TH AVE E WEST FARGO ND 58078-6617 |
| DISCOVERY OFFICE SYSTEMS | 2550 APOLLO WAY 100 SANTA ROSA CA 95407 |
| DISPLAY-WORLD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | 441 4TH ST, NW WASHINGTON DC 20001 |
| DIV MANAGEMENT LLC | 1550 N EL CENTRO AVENUE 403 LOS ANGELES CA 90028 |
| DIVERSIFIED COMMUNICATIONS | 121 FREE STREET PORTLAND ME 04101 |
| DIVINA EUROPA SL | ADDRESS ON FILE |
| DIVINE ON THE ROAD | C/O NEON ROSE, INC. 5158 BRISTOL RD SAN DIEGO CA 92116 |
| DIVIRGILIO, PAUL J. | ADDRESS ON FILE |
| DIVIRGILIO, PAUL JOSEPH | ADDRESS ON FILE |
| DIVISION OF ALCOHOL AND TOBACCO CONTROL | 1738 E. ELM LOWER LEVEL JEFFERSON CITY MO 65101 |
| DIVISION OF ALCOHOLIC BEVERAGES | AND TOBACCO 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 |
| DIVISION OF ALCOHOLIC BEVERAGES | & TOBACCO 2601 BLAIR STONE ROAD TALLAHASSEE FL 32399 |
| DIVISION OF ALCOHOLIC BEVERAGES AND | TOBACCO-FLORIDA 111 W MADISON ST, RM 31 TALLAHASSEE FL 32399-1475 |
| DIVISION OF COMMERCIAL LICENSING AND | REGULATION LIQUOR ENFORCEMENT AND COMPLIANCE BUILDING 68, 1511 PONTIAC AVE CRANSTON RI 02920 |
| DIVISION OF LIQUOR CONTROL | DIVISION OF LIQUOR CONTROL 6606 TUSSING ROAD REYNOLDSBURG OH 43068 |
| DIVISION OF SPECIAL TAXES | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| DIVISION-D | 602 FAY STREET COLUMBIA MO 65201 |
| DLC | 20750 VENTURA BLVD. SUITE 300 WOODLAND HILLS CA 91364 |
| DLS WORLDWIDE-BWSC | P.O. BOX 730440 BOLINGBROOK TX 75373-0440 |
| DME LIVE, LLC | 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| DMI PARTNERS, INC. | 1 SOUTH BROAD STREET, 11TH FLOOR PHILADELPHIA PA 19107 |
| DO GOOD BUS | 6053 BRISTOL PARKWAY CULVER CITY CA 90230 |
| DO.COM | 800 MARKET ST SAN FRANCISCO CA 94102 |
| DOCUSIGN | 221 MAIN ST, #1550 SAN FRANCISCO CA 94105 |
| DOCUSIGN | 221 MAIN ST., SUITE 1550 SAN FRANCISCO CA 94105 |
| DODGER TICKETS LLC | 1000 VIN SCULLY AVE LOS ANGELES CA 90090 |
| DOGTOWN COFFEE | 2003 MAIN ST SANTA MONICA CA 90405 |
| DOIYEN LLC (FORMERLY WHP | ENTERTAINMENT, LLC) 802 N CRESENT DR BEVERLY HILLS CA 90210 |
| DOLLAR FLIGHT CLUB INC. | 113 CHERRY ST (PMB 79116) SEATTLE WA 98104-2205 |
| DOLLAR TREE | 500 VOLVO PKWY CHESAPEAKE VA 23320 |
| DOLORES CATANIA LLC | 909 BELMONT AVE NORTH HALEDON NJ 07508 |
| DOLWANI, JAI | ADDRESS ON FILE |
| DOMAINE DE LA COTE | PO BOX 11106 OAKLAND CA 94611 |
| DOMAINE DES COMTES MEDITERRANEENS | ADDRESS ON FILE |
| DOMAINE GIOULIS SA | ADDRESS ON FILE |
| DOMAINE GIOULIS SA (KTIMA GKIOULI AE) | ADDRESS ON FILE |
| DOMAINE IMPORTS, LLC | 13941 JACKSON STREET THORNTON CO 80602 |
| DOMAINES DES COMTES MEDITERRANEEN | ADDRESS ON FILE |
| DOMINIQUE DAVIS | ADDRESS ON FILE |
| DOMINOS | 30 FRANK LLOYD WRIGHT DR ANN ARBOR MI 48106 |
| DOMO, INC | ADDRESS ON FILE |
| DOMO, INC. | ADDRESS ON FILE |
| DOMO, INC. | ADDRESS ON FILE |
| DON CHUYS | 11800 JEFFERSON BLVD LOS ANGELES CA 90230 |
| DON FELIX MEAT MARKET | 3987 SAWTELLE BLVD LOS ANGELES CA 90066 |
| DON RESSLER | ADDRESS ON FILE |
| DONAHUE PAPER EMPORIUM | 7173 S REVERE PKWY STE 300 CENTENNIAL CO 80112-4873 |
| DONAHUE PAPER EMPORIUM | 7286 S YOSEMITE ST CENTENNIAL CO 80112 |
| DONALD, CALVIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DONNELLEY FINANCIAL LLC | ATTN LEGAL DEPT 35 W WACKER DR CHICAGO IL 60601 |
| DONNELLEY FINANCIAL SOLUTIONS | 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| DONNELLY FINANCIAL SOLUTIONS | ATTN: DFIN LEGAL DEPARTMENT 35 WEST WACKER DR. CHICAGO IL 60601 |
| DONNELLY FINANCIAL SOLUTIONS | P.O. BOX 842282 BOSTON MA 02284-2282 |
| DONTE SMITH | ADDRESS ON FILE |
| DOORDASH.COM | 303 2ND ST, STE 800 SAN FRANCISCO CA 94107 |
| DOSTUFF MEDIA, LLC | 2200 S LAMAR BLVD STE L AUSTIN TX 78704 |
| DOUBLE BARREL EXPRESS & WAREHOUSE | 1315 AIRPORT BLVD NAPA CA 94558 |
| DOUBLE GREEN LANDSCAPE INC. | ADDRESS ON FILE |
| DOUBLE TREE CLEVELAND DOWNTOWN | 1111 LAKESIDE AVE E CLEVELAND OH 44114-1130 |
| DOUBLE TREE LOS ANGELES | 120 S LOS ANGELES ST LOS ANGELES CA 90012 |
| DOUBLEDAY ENTERTAINMENT INC | 15260 VENTURA BLVD, SUITE 2100 SHERMAN OAKS CA 91403 |
| DOUGLAS R. CIRCLE | ADDRESS ON FILE |
| DOUGLAS R. CIRCLE | ADDRESS ON FILE |
| DOWNTOWN JOES | 902 MAIN ST NAPA CA 94559 |
| DRAGON SPIRITS MARKETING, INC. | 15700 S. DELAVAN CV AUSTIN TX 78717 |
| DRAGONETTE CELLARS | 2445 ALAMO PINTADO AVE LOS OLIVOS CA 93441 |
| DRAKE KRYTERION, INC. | 7776 S POINTE PKWY W, STE 200 PHOENIX AZ 85044 |
| DRAWBRIDGE, INC | 2121 S EL CAMINO REAL, 7TH FL SAN MATEO CA 94403 |
| DREAM CATCHER INVESTMENTS LIMITED (BVI) | 316A MANGOREI RD MERRILANDS NEW PLYMOUTH 4312 NEW ZEALAND |
| DREAM CATCHER INVESTMENTS LTD (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DREAMER PATHWAY LTD (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DRESSEL/MALIKSCHMITT LLP | 11 EAST CLIFF STREET SOMERVILLE NJ 08876 |
| DRESSELHAUS VENTURES 2 GMBH | ADDRESS ON FILE |
| DREUX LAMOUR DILLINGHAM | (YELLOW BRICK ROAD WINES, LLC) 16014 ASH WAY APT.N-107 LYNNWOOD WA 98087 |
| DREW POLLARD | ADDRESS ON FILE |
| DREYER WINE LLC | 161 FOX HOLLOW RD REDWOOD CITY CA 94062-3607 |
| DRI PRINTING | 1543 US HIGHWAY 46 PARSIPPANY NJ 07054 |
| DRINK BRANDERS, LLC | 1015 NOTEWARE DRIVE TRAVERSE CITY MI 49686 |
| DRIZLY, LLC | PMB 81709 177 HUNTINGTON AVE STE 1703 BOSTON MA 02115-3153 |
| DROP LOYALTY INC. | 103 RICHMOND ST. EAST SUITE 202 TORONTO ON M5C 1N9 CANADA |
| DROP LOYALTY INC. | 120 FRONT STREET EAST, SUITE 200 TORONTO ON M5A 4L9 CANADA |
| DROPBOX | 1800 OWENS ST SAN FRANCISCO CA 94158 |
| DSTLD | 8899 BEVERLY BLVD, SUITE 600 WEST HOLLYWOOD CA 90048 |
| DUENAS GARCIA, JESUS | ADDRESS ON FILE |
| DUGGAN & ASSOCIATES, INC. | 1442 W. 13TH ST. GARDENA CA 90249 |
| DUKES, DANTENEA | ADDRESS ON FILE |
| DULCEDO DIGITAL INC | 438 MCGILL STREET, SUITE 200 MONTREAL QC H2Y 2G1 CANADA |
| DUN & BRADSTREET | 5335 GATE PKWY JACKSONVILLE FL 32256 |
| DUNCAN FAMILY WINE COMPANY, LLC | 1911 CALLE CALICHE AUSTIN TX 78733 |
| DUNHILL TRAVEL DEALS | 2307 WEST BROWARD BLVD., STE 402 FORT LAUDERDALE FL 33312 |
| DUNKIN DONUTS | 130 ROYALL ST CANTON MA 02021 |
| DURACARD.COM | 8600 FOUNDARY ST, STE G1B SAVAGE MD 20763 |
| DURKIN ENTERTAINMENT INC. | 904 SILVER SPUR RD 367 ROLLING HILLS ESTATES CA 90274 |
| DUTCH ICON | ADDRESS ON FILE |
| DYWAYNE CARLO DUNCAN JR. | ADDRESS ON FILE |
| E & J GALLO WINERY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| E&J GALLO WINERY | ADDRESS ON FILE |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN EXECUTIVE DIR 3 EDISON DR ALPHARETTA GA 30005 |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |
| E-MILES | 5800 TENNYSON PARKWAY SUITE 600 PLANO TX 75024 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. C/O CORP. TAX DEPT. 671 N. GLEBE RAOD ARLINGTON VA 22203 |
| EAGLE BEVERAGE | 1011 BROADWATER DRIVE GREAT FALLS MT 59405 |
| EAGLE EQUIPMENT CORP | 401B OLD ROUTE 13 BRISTOL PA 19007 |
| EAGLES STADIUM OPERATOR LLC | ADDRESS ON FILE |
| EARL OF SANDWICH | 4700 MILLENIA BLVD, STE 400 ORLANDO FL 32839 |
| EARTH FARE INC. | 220 CONTINUUM DRIVE FLETCHER NC 28732 |
| EARTHBAR | 11640 SAN VICENTE BLVD, STE 101 LOS ANGELES CA 90049-6520 |
| EAST AUSTIN SOFTWARE CONSULTING, LLC | 1211 EAST 5TH STREET 1552 AUSTIN TX 78702 |
| EAST BAROUGH FRAICHE | 9810 WASHINGTON BLVD CULVER CITY CA 90232 |
| EAST END TRIAL GROUP LLC | 161 LLOYD AVE PITTSBURGH PA 15218 |
| EAST LAKE DIVE CLUB | 113 E ROANOKE ST SEATTLE WA 98102 |
| EASTERN DISTRICT OF CALIFORNIA | 2500 TULARE ST, STE 4401 FRESNO CA 93721 |
| EASTERN DISTRICT OF CALIFORNIA | 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| EASTERN DISTRICT OF PENNSYLVANIA | 504 W HAMILTON ST, 3701 ALLENTOWN PA 18101 |
| EASTERN DISTRICT OF PENNSYLVANIA | 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| EASTERN LIFT TRUCK | 8001 PENN RANDALL PL UPPER MARLBORO MD 20772 |
| EASY CANVAS PRINTS | 11525 STONEHOLLOW DR, STE A100 AUSTIN TX 78758-3269 |
| EASY GENERATOR | ADDRESS ON FILE |
| EAT CLUB, INC. | 1613 LYON ST # A SAN FRANCISCO CA 94115-2414 |
| EAT CLUB, INC. | PO BOX 8290 PASADENA CA 91109-8290 |
| EBATES PERF MKT | D/B/A RAKUTEN REWARDS 999 PLAZA DR, STE 670 SCHAUMBURG IL 60173 |
| EBAY | 2125 HAMILTON AVE SAN JOSE CA 95125-5905 |
| EBERJEY | 360 NW 27TH ST #8-126 MIAMI FL 33127-4158 |
| ECHO GLOBAL LOGISTICS, INC. | 600 W. CHICAGO AVE. SUITE 725 CHICAGO IL 60654 |
| ECHOSIGN | N/K/A ADOBE SIGN 345 PARK AVE SAN JOSE CA 95110-2704 |
| ECLIPSE MARKETING | 13657 NE 126TH PL KIRKLAND WA 98034 |
| ECOLAB | P.O. BOX 850 E STOWELL RD SANTA MARIA CA 93454-7012 |
| EDDY, JONATHAN | ADDRESS ON FILE |
| EDUARDO ESPINOZA | ADDRESS ON FILE |
| EDUARDO VIRAMONTES | ADDRESS ON FILE |
| EDWARD D WALLO | ADDRESS ON FILE |
| EDWARD JOHN DELMORE III | ADDRESS ON FILE |
| EDWARD JONES (0057) | ATTN DEREK ADAMS OR PROXY DEPT CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| EGRESITS, ANDREW J. | ADDRESS ON FILE |
| EHARMONY, INC. | 10900 WILSHIRE BOULEVARD, SUITE 17 LOS ANGELES CA 90024 |
| EIMPROVEMENT | 8401 102ND ST PLEASANT PRAIRIE WI 53158 |
| EL POLLO LOCO | ATTN CORP SECRETARY 3535 HARBOR BLVD, #100 COSTA MESA CA 92626 |
| EL SEGUNDO BREWING | 140 MAIN ST EL SEGUNDO CA 90245 |
| EL STUDIO B, LLC | 19170 FOX LANDING DR BOCA RATON FL 33434 |
| EL TIZON 2 | 4912 S EASATERN AVE LAS VEGAS NV 89119-2319 |
| EL TORO BLANCO | 257 6TH AVE NEW YORK NY 10014 |

| Claim Name | Address Information |
|---|---|
| ELECTRIC AI, INC. | 408 BROADWAY, 5TH FLOOR NEW YORK NY 10010 |
| ELECTRONIC COMMUNICATION | TECHNOLOGIES, LLC 711 SW 24TH STREET BOYNTON BEACH FL 33435 |
| ELECTRONIC IMAGING SERVICES, INC | (VESTCOM RETAIL SOLUTIONS) 2800 CANTRELL RD. STE. 500 LITTLE ROCK AR 72202 |
| ELEVENPARIS TEMPLE | ADDRESS ON FILE |
| ELIAS JR, DERON M. | ADDRESS ON FILE |
| ELIAS, DERON, JR | ADDRESS ON FILE |
| ELIJAH KRANSKI | ADDRESS ON FILE |
| ELISA WERBLER | ADDRESS ON FILE |
| ELISE FOX | ADDRESS ON FILE |
| ELITE RESTAURANT EQUIPMENT | 301 MOUNT PLEASANT AVE NEWARK NJ 07104 |
| ELIZABETH HOYT | ADDRESS ON FILE |
| ELIZABETH N WOOD | ADDRESS ON FILE |
| ELIZABETH WILSON | ADDRESS ON FILE |
| ELIZABETH WILSON | ADDRESS ON FILE |
| ELLA DINNING ROOM | ADDRESS ON FILE |
| ELLIOTT MORGAN | ADDRESS ON FILE |
| ELLS, VALERIE | ADDRESS ON FILE |
| ELWAYS | 2500 E FIRST VE, UNIT 101 DENVER CO 80206 |
| EMAIL ON ACID | 2630 W BELLEVIEW AVE 200 LITTLETON CO 80123 |
| EMANN SULEIMAN | ADDRESS ON FILE |
| EMASH DIGITAL, LLC | 707 MIAMISBURG CENTERVILLE RD. SUITE 116 DAYTON OH 45459 |
| EMILY LEY PAPER, INC | 13046 RACE TRACK ROAD NO. 332 TAMPA FL 33626 |
| EMILY LEY PAPER, INC | 9206 TILLINGHAST DRIVE TAMPA FL 33626 |
| EMILY R THOMAS | ADDRESS ON FILE |
| EMILY WEED | ADDRESS ON FILE |
| EMILY WILDE-WALMAN | ADDRESS ON FILE |
| EMILY ZENDEL | ADDRESS ON FILE |
| EMMA SHERR-ZIARKO | ADDRESS ON FILE |
| EMMIS COMMUNICATION CO | ONE EMMIS PLAZA 40 MONUMENT CIR, STE 700 INDIANAPOLIS IN 46204 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 989061 WEST SACRAMENTO CA 95798-9061 |
| EMPLOYMENT MATTERS COUNSELING | & CONSULTING LLP 1500 ROSECRANS AVE STE 500 MANHATTAN BEACH CA 90266 |
| ENARTIS VINQUIRY | 7795 BELL ROAD WINDSOR CA 95492 |
| ENCOMPASS SUPPLY CHAIN | 775 TIPTON INDUSTRIAL DR, STE F LAWRENCEVILLE GA 30046 |
| ENCORE GLASS, INC. | PO BOX 49243 SAN JOSE CA 95161-9243 |
| ENCORE GLASS, INC. | 2925 CORDELLA RD. FAIRFIELD CA 94534 |
| ENDERLABS.COM | (EVENTBOARD, INC.) 175 W 200 S, STE 1001 SALT LAKE CITY UT 84101-1697 |
| ENDICIA | 1990 E GRAND AVE EL SEGUNDO CA 90245-5013 |
| ENDURANCE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ENDURANCE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO | ADDRESS ON FILE |
| ENGAGE & RESONATE LLC | 1350 E TOUHY AVE, STE 330E DES PLAINES IL 60018 |
| ENGAGED INFLUENCERS MGMT. | GO GIRL PUBLIC RELATION INC. 4803 SW LANDER STREET SEATTLE WA 98116 |
| ENGINE CO NO 28 | 644 S FIGUEROA ST LOS ANGELES CA 90017 |
| ENOPLASTIC USA | 2601 MAXWELL WAY FAIRFIELD CA 94534 |
| ENPLUG | N/K/A SPECTRIO 7624 BALD CYPRESS PL TAMPA FL 33614 |
| ENSEMBLE DIGITAL STUDIOS | 1721 CARLYLE AVE SANTA MONICA CA 90402 |
| ENTER LABS LLC | 1234 DANIELS DR LOS ANGELES CA 90035 |
| ENTERPRISE | 600 CORPORATE PARK DR ST LOUIS MO 63105 |
| ENTERPRISE RENT-A-CAR | 1738 S BROADWAY SANTA MARIA CA 93454 |

| Claim Name | Address Information |
|---|---|
| ENTERTAINMENT | 101 W BIG BEAVER RD STE 1400 TROY MI 48084-5295 |
| ENTERTAINMENT BENEFITS GROUP LLC | 19495 BISCAYNE BLVD, STE 300 AVENTURA FL 33180 |
| ENVELOPES.COM | 5300 NEW HORIZONS BLVD AMITYVILLE NY 11701 |
| ENVISTA CONCEPTS LLC | 11555 N. MERIDIAN SUITE 300 CARMEL IN 46032 |
| ENZ VINEYARDS,INC | 1781 LIMEKILN ROAD HOLLISTER CA 95023 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPATH DIGITAL, LP | 32392 COAST HWY SUITE 200 LAGUNA BEACH CA 92651 |
| EPIC VENTURES INC (CONVOY | BEVERAGE ALLIANCE) 1701 VILLAGE CENTER CIRCLE, STE 100 LAS VEGAS NV 89134 |
| EPILEPSY FOUNDATION | 3540 CRAIN HWY, STE 675 BOWIE MD 20716 |
| EPROMOS PROMOTIONAL PRODUCTS | 120 BROADWAY 13TH FLOOR NEW YORK NY 10271 |
| ERIC & LAURA LAMISON FAMILY TRUST | ADDRESS ON FILE |
| ERIC FURNEE | ADDRESS ON FILE |
| ERIC STANG | ADDRESS ON FILE |
| ERICA ECKMAN LLC | 8643 TORREY ISLES TERRANCE BOCA RATON FL 33496 |
| ERICA NUSSEN | ADDRESS ON FILE |
| ERICA Y GARCIA | ADDRESS ON FILE |
| ERIN COHEN | ADDRESS ON FILE |
| ERIN COHEN | ADDRESS ON FILE |
| ERIN E MILLER | ADDRESS ON FILE |
| ERIN G HAMM | ADDRESS ON FILE |
| ERIN GREEN | ADDRESS ON FILE |
| ERIN GREEN - VEN | ADDRESS ON FILE |
| ESCALATE MEDIA, LP | 444 N. MICHIGAN AVE SUITE 3550 CHICAGO IL 60611 |
| ESCALERA-BOULET, LLC (CONSILIENCE) | 2923 GRAND AVENUE LOS OLIVOS CA 93441 |
| ESCROW.COM | 180 MONTGOMERY ST, STE 650 SAN FRANCISCO CA 94104 |
| ESHARES, INC. (CARTA) | 195 PAGE MILL ROAD, SUITE 101 PALO ALTO CA 94306 |
| ESPARZA, IRMA | ADDRESS ON FILE |
| ESPARZA, IRMA | ADDRESS ON FILE |
| ESPRESSAMENTE ILLY | ADDRESS ON FILE |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | 80 MAIN ST, STE 280 WEST ORANGE NJ 07052 |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | PO BOX 737 ELIZABETHTOWN NY 12932 |
| ESTATE FIVE MEDIA LLC | 1345 CHEMICAL ST DALLAS TX 75207 |
| ESTELLE VINEYARD LLC | PO BOX 688 LOS OLIVOS CA 93441 |
| ESTERELLE, LLC | 333 BEECH SPRING ROAD SOUTH ORANGE NJ 07079 |
| ESTES EXPRESS LINES | 3901 W BROAD ST RICHMOND VA 23230 |
| ETCHED IMAGES, INC | 1758 INDUSTRIAL WAY, STE 101 NAPA CA 94558 |
| ETONIEN, LLC | 1230 ROSECRANS AVE STE 530 MANHATTAN BCH CA 90266-2486 |
| ETSY.COM | 117 ADAMS ST BROOKLYN NY 11201-1401 |
| EUGENE MCFADDEN | ADDRESS ON FILE |
| EURL LOUSTAL ANNE DE JOYEUSE | ADDRESS ON FILE |
| EURO CAFE | 23475 ROCK HAVEN WAY, STE 130 DULLES VA 20166 |
| EUROPEAN ELEGANCE WOODWORK, INC | 8019 HASKELL AVE 102 VAN NUYS CA 91406 |
| EUROVINTAGE INTERNATIONAL INC. | (RARE EARTH WINES) 1315 LAWRENCE AVENUE EAST, SUITE 408 TORONTO ON M3A 3R3 CANADA |
| EVANS TRANSPORTATION SERVICES, INC. | 400 GENESEE ST STE 3F DELAFIELD WI 53018-1877 |
| EVANS, DONOVAN | ADDRESS ON FILE |
| EVENTBRITE | 535 MISSION ST, 8TH FL SAN FRANCISCO CA 94105 |
| EVENTCORE | 4743 BALLARD AVE NW, STE 200 SEATTLE WA 98107 |

| Claim Name | Address Information |
|---|---|
| EVENTPLICITY INC. | 747 SW 2ND AVE GAINESVILLE FL 32601 |
| EVITE, INC. | 310 E COLORADO ST STE 200 GLENDALE CA 91205-1601 |
| EVITE, INC. | 600 WILSHIRE BLVD SUITE 400 LOS ANGELES CA 90017 |
| EVOLUTION SERVICE CORPORATION | 4265 MILDRED AVENUE LOS ANGELES CA 90066 |
| EVVIA | 420 EMERSON ST PALO ALTO CA 94301 |
| EXACTEQUITY | C/O WELLS FARGO BANK LOCK BOX 417 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| EXACTEQUITY | THE NADAQ PRIVATE MARKET LLC ONE LIBERTY PLAZA-49FL NEW YORK NY 10006 |
| EXCEL IT PARTNERS LLC | 9021 HOLLY LEAF LN BETHESDA MD 20817-2656 |
| EXCEL OFFICE SERVICES | 12031 JEFFERSON BLVD CULVER CITY CA 90230 |
| EXCENTUS CORPORATION (FUELREWARDS) | 14241 DALLAS PARKWAY SUITE 400 DALLAS TX 75254 |
| EXDO EVENT CENTER | 1399 35TH ST DENVER CO 80205 |
| EXPEDIA | 1111 EXPEDIA GROUP WAY W SEATTLE WA 98119 |
| EXPEDITORS CARGO INSURANCE BROKERS, INC. | 1015 THIRD AVE 12TH FLOOR SEATTLE WA 98104 |
| EXPEDITORS INTL | 12200 WILKIE AVE., STE 100 HAWTHORNE CA 90250 |
| EXPEDITORS INTL | 5757 W CENTURY BLVD. STE 200 LOS ANGELES CA 90045 |
| EXPENSIFY, INC. | 401 SW 5TH AVE PORTLAND OR 97204-2205 |
| EXPERIAN | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXPERT SURFACE SOLUTIONS | 1275 CEDAR ST ARROYO GRANDE CA 93420 |
| EXTENDED STAY | 11525 N COMMUNITY HOUSE RD, #100 CHARLOTTE NC 28277 |
| EXTRA SPACE STORAGE | 401 FAMEL RD SANTA MARIA CA 93458 |
| EXXON MOBIL | 5959 LAS COLINAS BLVD IRVING TX 75039-2298 |
| FABIOLA GONZALEZ | ADDRESS ON FILE |
| FABLETICS | 800 APOLLO ST EL SEGUNDO CA 90245-4701 |
| FACTORYOUTLETSTORE.COM | 1407 BROADWAY RM 700 NEW YORK NY 10018-3299 |
| FAIRMONT MIRAMAR HOTEL & BUNGALOWS | 101 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| FAITH FLORES | ADDRESS ON FILE |
| FALVEY INSURANCE GROUP | ADDRESS ON FILE |
| FAMEBIT.COM | 1447 2ND STREET SUITE 200 SANTA MONICA CA 90401 |
| FAMEPICK, INC. | 1250 BORREGAS AVENUE SUNNYVALE CA 94089 |
| FAMILLE CHAUDIERE | ADDRESS ON FILE |
| FAMILY MART | MSB TAMACHI-TAMACHI ST TWR S 9F 3-1-21 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| FAMILY OFFICE NETWORKS, INC. | 135 W. 41ST ST FLOOR 5 NEW YORK NY 10036 |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| FANG DIGITAL MARKETING | C/O CLINE CARROLL CLARK & BARTELL LLP 9190 IRVINE CENTER DRIVE IRVINE CA 92618 |
| FARM CREDIT WEST, FLCA | 1446 SPRING STREET, SUITE 201 PASO ROBLES CA 93446 |
| FARM FRESH TO YOU | 3050 BEACON BLVD, STE 100 WEST SACRAMENTO CA 95691 |
| FARMERS BELLY | 6334 SELMA AVE HOLLYWOOD CA 90028 |
| FARMSHOP | 225 26TH ST, #25 SANTA MONICA CA 90402 |
| FAST COMPANY | PO BOX 3016 HARLAN IA 51593-0107 |
| FATHERS OFFICE | 1018 MONTANA AVE SANTA MONICA CA 90403 |
| FATTIES PIZZA | 235 COALINGA PLAZA COALINGA CA 93210 |
| FATTYKINE, LLC | 5230 PACIFIC CONCOURSE DR STE 100 LOS ANGELES CA 90045 |
| FAVORITE BRANDS LLC | ATTN GENERAL MANAGER 3900 N MCCOLL RD MCALLEN TX 78501 |
| FAVORITE BRANDS LLC | ATTN GREGORY LAMANTIA JR 13755 DIPLOMA DR FARMER BRANCH TX 75234 |
| FEATHERS & SIGNS PRINTING | 26017 HUNTINGTON LN, UNIT F VALENCIA CA 91355 |
| FED-EX | ADDRESS ON FILE |
| FED-EX | ADDRESS ON FILE |
| FED-EX | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FED-EX LINE HAUL | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | 3975 AIRWAYS BLVD MODULE E MEMPHIS TN 38116 |
| FEDERAL EXPRESS CORP | ADDRESS ON FILE |
| FEDERAL EXPRESS CORP. | ADDRESS ON FILE |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS ON FILE |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS ON FILE |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS ON FILE |
| FEDEX FREIGHT INC | ADDRESS ON FILE |
| FEDEX FREIGHT, INC. | ADDRESS ON FILE |
| FEDEX GROUND PACKAGE SYSTEM INC | ADDRESS ON FILE |
| FEDEX GROUND PACKAGE SYSTEM, INC. | ADDRESS ON FILE |
| FEDEX OFFICE | 3975 AIRWAYS BLVD MODULE E MEMPHIS TN 38116 |
| FEED BODY & SOUL | 1239 ABBOT KINNEY BLVD VENICE CA 90291 |
| FEEDONOMICS LLC | 21011 WARNER CENTER LANE STE A WOODLAND HILLS CA 91367 |
| FELDMAN, JOSH | ADDRESS ON FILE |
| FELDMAN, JOSHUA | ADDRESS ON FILE |
| FELIX KASTNER | ADDRESS ON FILE |
| FEMALE COLLECTIVE, LLC | 1270 ADAMITE TERRACE HARBOR CITY CA 90710 |
| FENWICK & WEST LLP | SILICON VALLEY CENTER 801 CALIFORNIA STREET MOUNTAIN VIEW CA 94041 |
| FERAL AUDIO, LLC. | 1700 W. BURBANK BLVD. BURBANK CA 91506 |
| FERMINS ULTIMATE PLUMB, INC | 21350 NORDHOFF STREET STE 116Q CHATSWORTH CA 91311 |
| FERMINS ULTIMATE PLUMB, INC | 8335 WINNETKA AVE 407 WINNETKA CA 91306 |
| FERROCONCRETE | 1050 S. FLOWER STREET 139 LOS ANGELES CA 90015 |
| FETZER VINEYARDS | 12901 OLD RIVER ROAD HOPLAND CA 95449 |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | C/O SPECIAL INSURANCE SERVICES, INC. DBA SISTEX IN PO BOX 250349 PLANO TX 75025-0349 |
| FIELD, EDWARD | ADDRESS ON FILE |
| FIELD, EDWARD | ADDRESS ON FILE |
| FIELD, EDWARD | ADDRESS ON FILE |
| FIELDS-JACKSON, ELIZABETH | ADDRESS ON FILE |
| FIELDS-JACKSON, ELIZABETH | ADDRESS ON FILE |
| FIFTH HILL, INC | 185 WILKING WAY SONOMA CA 95476 |
| FIFTH THIRD BANK THE (2116) | ATTN CARRIE POTTER OR PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIGMA | 760 MARKET ST SAN FRANCISCO CA 94103 |
| FILD INC | 830 S. SEPULVEDA BLVD. SUITE 206 EL SEGUNDO CA 90245 |
| FILMTOOLS | 1400 W BURBANK BLVD BURBANK CA 91506 |
| FINANCIAL ACCOUNTING FOUNDATION | ACCOUNTING STANDARDS BOARD 801 MAIN AVE NORWALK CT 06851 |
| FINANCIAL ACCOUNTING STANDARDS BOARD/ | GOVERNMENTAL ACCOUNTING STANDARD BOARD 401 MERRITT 7 NORWALK CT 06856-5116 |
| FIND YOUR INFLUENCE INC. | 653 W HONEYSUCKLE DR CHANDLER AZ 85248-3843 |
| FINE TERROIR SELECTIONS, LLC. | 34 EAST PUTNAM AVE. SUITE 100 GREENWICH CT 06830 |
| FINE VINTAGE LLC | 355 BURRARD ST, STE 1000 VANCOUVER BC V6C 2G8 CANADA |
| FINELINE | 601 W 48TH AVE DENVER CO 80216 |
| FINTECH | 3109 W DR MARTIN LUTHER KING JR BLVD SUITE 200 TAMPA FL 33607 |
| FIORE DESIGNS | 1617 ABBOT KINNEY BLVD VENICE CA 90291 |
| FIORINO, ALESSANDRA L. | ADDRESS ON FILE |
| FIORINO, ALLIE | ADDRESS ON FILE |
| FIRST APEX INTERNATIONAL | 721 N. VULCAN AVE. SUITE 106 ENCINITAS CA 92024 |

| Claim Name | Address Information |
|---|---|
| FIRST INSURANCE FUNDING CORPORATION | ADDRESS ON FILE |
| FIRST MEDIATION CORPORATION | 16501 VENTURA BLVD STE 400 ENCINO CA 91436-2067 |
| FIRST MEDIATION CORPORATION | 633 WEST FIFTH STREET, 52ND FLOOR LOS ANGELES CA 90071 |
| FIRST MIRACLE, LLC | (ADVINTAGE WINE DISTRIBUTING) 9570 WILLIAM AIKEN AVE. LADSON SC 29456 |
| FISH, JESSEE | ADDRESS ON FILE |
| FITGURLMEL LLC | 844 MILWOOD AVE. VENICE CA 90291 |
| FIVETRAN, INC. | 1221 BROADWAY STE 2400 OAKLAND CA 94612-1824 |
| FIZBIZ | 5023 N. PARKWAY CALABASAS CA 91302 |
| FJERRY LLC | 112 BOWERY STREET, 4TH FLOOR NEW YORK NY 10013 |
| FL DEPT. OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399 |
| FLAHERTY & OHARA, PC | 610 SMITHFIELD ST, SUITE 300 PITTSBURGH PA 15222 |
| FLAVORS OF ITALY, LLC | PO BOX 61631 HONOLULU HI 96839 |
| FLEX MARKETING GROUP, LLC. | 1776 BROADWAY, 23RD FLOOR NEW YORK NY 10019 |
| FLEXJOBS CORPORATION | 4845 PEARL E CIR, STE 101 #23790 BOULDER CO 80301-6113 |
| FLIPP CORPORATION | DEPT CH 19946 PALATINE IL 60055-9946 |
| FLOOD, JOHN L | ADDRESS ON FILE |
| FLORANCE K CONDOS | PO BOX 11 HAPPY CAMP CA 96039 |
| FLORES, FAITH | ADDRESS ON FILE |
| FLORES, FAITH A. | ADDRESS ON FILE |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-7389 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS P.O. BOX 6327 REGISTRATION SECTION TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | FINANCIAL REGULATION 200 E. GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA U.C. FUND | FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST BLDG L TALLAHASSEE FL 32399-0180 |
| FLOS USA INC | 110 YORK ST, 5TH FLOOR BROOKLYN NY 11201 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 235 COCOANUT AVE UNIT 128E SARASOTA FL 34236 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 333 W. NORTH AVE 350 CHICAGO IL 60610 |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 435 S. OSPREY AVE SARASOTA FL 34236 |
| FLOWER & VINE (ALISOS VINEYARD) | 5933 BOWCROFT ST. LOS ANGELES CA 90016 |
| FLUENT, INC. | PO BOX 931014 ATLANTA GA 31193-1014 |
| FLYSAS | ADDRESS ON FILE |
| FOLEY FAMILY WINES, INC. | 200 CONCOURSE BLVD. SANTA ROSA CA 95403 |
| FONTS.COM | MONOTYPE 600 UNICORN PARK DR WOBURN MA 01801 |
| FONZ | 1717 K ST NW, STE 900 WASHINGTON DC 20006 |
| FOOD & WINE | C/O DOTDASH MEREDITH 225 LIBERTY ST, 4TH FL NEW YORK NY 10281 |
| FOOD INGREDIENTS, INC. | 2100 AIRPORT ROAD WAUKESHA WI 53188 |
| FOOD52 | 122 W 26TH STREET, 8TH FLOOR NEW YORK NY 10001 |
| FOODA INC. | 1 N DEARBORN ST, STE 600 CHICAGO IL 60602 |
| FOODCHAIN ID TECHNICAL SERVICES, INC. | 504 N. 4TH STREET, SUITE 300 FAIRFIELD IA 52556 |
| FOODMAXX | 2440 S BROADWAY SANTA MARIA CA 93454 |
| FOODSCO FUEL | 1014 VINE ST, #1000 CINCINNATI OH 45202 |
| FOODSHED PIZZA | 3385 OLD CALIFORNIA WAY NAPA CA 94558 |
| FOOTPRINT LLC | FOOTPRINT LLC 1510 NORTH HOBSON STREET GILBERT AZ 85233 |
| FORCE BRANDS LLC | 34 3RD AVE 265 NEW YORK NY 10003 |
| FOREMOST INSURANCE GROUP | PO BOX 4665 CAROL STREAM IL 60197-4665 |
| FORM MAGIC INC | 9052 W WISCONSIN AVE. LAKEWOOD CO 80232 |

| Claim Name | Address Information |
|---|---|
| FORREST MILLER | ADDRESS ON FILE |
| FORT POINT BEER COMPANY | 644 OLD MASON ST. SAN FRANCISCO CA 94129 |
| FORTH BACK LLC | 120 EAST 8TH ST STE 606 LOS ANGELES CA 90014 |
| FOSS CREEK CELLARS | 1183 DUNAWEAL LANE CALISTOGA CA 94515 |
| FOUNDERS ENTERTAINMENT, LLC | 430 WEST 15TH STREET NEW YORK NY 10011 |
| FOUR BARREL COFFEE | 375 VALENCIA ST SAN FRANCISCO CA 94103 |
| FOUR DAUGHTERS KITCHEN | 3505 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| FOUR SEASONS HOTEL | 1165 LESLIE ST TORONTO ON M3C 2K8 CANADA |
| FOURNOVA | ADDRESS ON FILE |
| FOX RENT A CAR LAX | 4135 S 100TH AVE TULSA OK 74146 |
| FOY, CHRISTINA | ADDRESS ON FILE |
| FRAICHE SFO AIRPOR | 200 HAMILTON AVE PALO ALTO CA 94301 |
| FRAME MANAGEMENT LLC | 138 S BROADWAY REDONDO BEACH CA 90277-3304 |
| FRANCES TERAOKA (FOODWITHFRANCIS) | 6680 CANOPY RIDGE LN UNIT 7 SAN DIEGO CA 92121-4118 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANCIS COPPOLA WINERY, LLC | PO BOX 208 RUTHERFORD CA 94573-0208 |
| FRANCOIS FRERES USA, INC. | 1403 JEFFERSON STREET NAPA CA 94559 |
| FRANCOIS, JUDE | ADDRESS ON FILE |
| FRANK VINYL | ADDRESS ON FILE |
| FRANK-LIN DISTILLERS PRODUCTS LTD. | 2455 HUNTINGTON DR. FAIRFIELD CA 94533 |
| FRANKLIN CASTRO | ADDRESS ON FILE |
| FRANKLYN LLC | PO BOX 398 WOODSTOCK NY 12498 |
| FRANMARA INC. | 560 WORK ST SALINAS CA 93901 |
| FREDDY ERNESTO LOPEZ HERRERA | ADDRESS ON FILE |
| FREDDY MARTINEZ | ADDRESS ON FILE |
| FREDDY RAMIREZ | ADDRESS ON FILE |
| FREDERICUS LAMI | ADDRESS ON FILE |
| FREE FLOW WINES | 2557 NAPA VALLEY CORPORATE DRIVE SUITE A NAPA CA 94558 |
| FREEDOM BEVERAGE COMPANY | 4319 WATERLEAF CT. STE 101 GREENSBORO NC 27410 |
| FREIGHTQUOTE.COM, INC. | 901 WEST CARONDELET DRIVE KANSAS CITY MO 64114 |
| FRENCH CAMP VINEYARDS, L.P. | (DBA MILLER FAMILY WINE COMPANY) 132 EAST CARRILLO STREET SANTA BARBARA CA 93101 |
| FRENCH FLORIST | 8658 W PICO BLVD LOS ANGELES CA 90035 |
| FRESH & EASY | 1700-C ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| FRESH BROTHERS | 11120 HINDRY AVE, STE C LOS ANGELES CA 90045 |
| FRESH BROTHERS MDR | 11120 HINDRY AVE, STE C LOS ANGELES CA 90045 |
| FRESH WATER | 3195 W PROFESSIONAL CIR, STE 200 SALT LAKE CITY UT 84104 |
| FRESH WATER SYSTEMS | 2299 RIDGE RD GREENVILLE SC 29607 |
| FREY, LEONA | ADDRESS ON FILE |
| FRG LEASING, INC | P.O. BOX 10858 NAPA CA 94581 |
| FRIAS PROPERTIES OF ASPEN | 730 E DURANT AVE ASPEN CO 81611 |
| FRONTIER | 401 MERRITT 7 NORWALK CT 06851 |
| FRONTIER | 4545 AIRPORT WAY DENVER CO 80239 |
| FRONTLINE SERVICES, LLC | 9 HOPE LANE EASTSOUND WA 98245 |
| FRUGALPAC LIMITED | ADDRESS ON FILE |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY CA 11101 |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY NY 11101 |
| FRUITSMART, INC. | 506 6TH STREET PO BOX 177 (MAILING) PROSSER WA 99350 |
| FTD.COM | 3113 WOODCREEK DR DOWNERS GROVE IL 60515 |

| Claim Name | Address Information |
|---|---|
| FUJI 9, LLC | 2060-D E AVENIDA DE LOS ARBOLES 213 THOUSAND OAKS CA 91362 |
| FULL STACK FINANCE LLC. | 1112 MONTANA AVE 116 SANTA MONICA CA 90403 |
| FULLCLIP CRAFT DISTRIBUTORS | 3148 QUEBEC ST DALLAS TX 75247 |
| FULLDECK | 5757 WEST CENTURY BLVD. SUITE 300 LOS ANGELES CA 90045 |
| FUMFIE | 40 MONTGOMERY ST HILLSIDE VIEW NJ 07205 |
| FUN FLICKS | 9600 GREAT HILLS TRL, STE 150W AUSTIN TX 78759 |
| FUN GRAB LLC (PRIZEGRAB) | 548 MARKET ST. 77649 SAN FRANCISCO CA 94104 |
| FUTU CLEARING INC. (4272) | ATTN COLETTE REX OR PROXY DEPT 12750 MERIT DR STE 475 DALLAS TX 75251 |
| FYBER | ADDRESS ON FILE |
| FYBER MEDIA GMBH | ADDRESS ON FILE |
| G.W. KENT INC | 3667 MORGAN RD ANN ARBOR MI 48108 |
| G3 ENTERPRISES, INC. | 502 E. WHITMORE AVENUE MODESTO CA 95358 |
| GA DEPT. OF REVENUE | 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GABRIEL CINTRON | ADDRESS ON FILE |
| GABRIELLA S LOUGHNOT | ADDRESS ON FILE |
| GADGET CIRCUIT | 50 ATRIUM DR, STE #2 SOMERSET NJ 08873 |
| GALLARDO HERNANDEZ, JAZMIN L. | ADDRESS ON FILE |
| GALLO VINEYARDS INC | ADDRESS ON FILE |
| GANAU AMERICA, INC | 219000 CARNEROS OAK LANE SONOMA CA 95476 |
| GANDY, AHMAD | ADDRESS ON FILE |
| GANSEVOORT PARK AVEN NEW YORK | 18 9TH AVE NEW YORK NY 10014 |
| GANSEVOORT TURKS AND CAICOS | LOWER BIGHT ROAD BRITISH WEST INDIES TKCA 1ZZ TURKS AND CAICOS ISLANDS |
| GARCIA, ALEJANDRO | ADDRESS ON FILE |
| GARCIA, JOSMAN | ADDRESS ON FILE |
| GARDNER AUSTIN BUILDING CORP | 25251 AVE TIBBITS VALENCIA CA 91355 |
| GARY GORZOCH | ADDRESS ON FILE |
| GAWKER MEDIA LLC | 210 ELIZABETH STREET 3RD FLOOR NEW YORK NY 10012 |
| GAWKER MEDIA LLC | DEPT CH 16689 PALATINE IL 60055-6689 |
| GC LABELS | 6870 W 206TH ST STILLWELL KS 66085 |
| GCA SAVVIAN, INC. (GCA ADVISORS, LLC) | ONE MARITIME PLAZA, 25TH FLOOR SAN FRANCISCO CA 94111 |
| GEEKLYINC LLC. | 20D WHITNEY RIDGE RD. 5 FARIPORT NY 14450 |
| GEKKEIKAN SAKE COMPANY, LTD | 247 MINAMIHAMA-CHO FUSHIMI-KU KYOTO 612-8660CA JAPAN |
| GELSONS | 16400 VENTURA BLVD, STE 240 ENCINO CA 91436-2123 |
| GENERAL ASSEMBLY | 902 BROADWAY 4TH FLOOR NEW YORK NY 10010 |
| GENESEN, TRACY | ADDRESS ON FILE |
| GENTLE HILLS VINEYARD LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| GEORGE'S DISTRIBUTING, INC. | ATTN CHELSEY FRANK 2710 BROADWATER AVE PO BOX 1126 HELENA MT 59624 |
| GEORGIA CROWN DISTRIBUTING CO | (DBA TENNEESSEE CROWN DISTRIBUTING CO.) 3485 TCHULATECH DRIVE MEMPHIS TN 38118 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE ATLANTA GA 30345 |
| GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO TAX DIVISION 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD SUITE 850 ATLANTA GA 30303 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BUILDING 900, SUITE A POOLER GA 31322 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET SUITE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GEORGIA PELLEGRINI | ADDRESS ON FILE |
| GERI HIRSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GETAROOM.COM | A/K/A CONSUMER CLUB INC 3010 LBJ FREEWAY, STE 1500 DALLAS TX 75234 |
| GETFEEDBACK | 1 CURIOSITY WAY SAN MATEO CA 94403-2396 |
| GETTY IMAGES | 605 5TH AVE S, STE 400 SEATTLE WA 98104-3887 |
| GIA RYAN | ADDRESS ON FILE |
| GIFT CARD IMPRESSIONS, LLC | 250 WILLIAMS ST NW FL 5 ATLANTA GA 30303-1032 |
| GIFTAGRAM USA INC | 520 BROADWAY, 2ND FLOOR SANTA MONICA CA 90401 |
| GIFTTREE | 1800 W FOURTH PLAIN BLVD, STE 120-B VANCOUVER WA 98660 |
| GILHOOLEY, LAUREN | ADDRESS ON FILE |
| GILLY AND CO. | 468 N. CAMDEN DR. 333 BEVERLY HILLS CA 90210 |
| GILT CITY | 225 LIBERTY ST NEW YORK NY 10281 |
| GILT CITY UNLIMITED COMPANY | ADDRESS ON FILE |
| GILT CITY UNLIMITED COMPANY | ADDRESS ON FILE |
| GINOS PIZZA | 930 9TH AVE HUNTINGTON WV 25701-2814 |
| GIORGIO GORI USA, INC. | 80 RIVER STREET HOBOKEN NJ 07030 |
| GIRL GANG CRAFT | 1585 62ND STREET PO BOX 8561 EMERYVILLE CA 94662 |
| GIRLBOSS MEDIA, INC. (GIRLBOSS) | 4111 W. SUNSET BLVD UNIT 550 LOS ANGELES CA 90029 |
| GITHUB | 88 COLIN P KELLY JR ST SAN FRANCISCO CA 94107-2008 |
| GJELINA | 1429 ABBOT KINNEY BLVD VENICE CA 90291 |
| GJINO, ASHLEY | ADDRESS ON FILE |
| GJP INC. | 1418 C AVE SIOUX FALLS SD 57104 |
| GJUSTA | 320 SUNSET AVE VENICE CA 90291 |
| GLASFURD AND WALKER DESIGN INC. | 102 325 HOWE STREET VANCOUVER BC V6C1Z7 |
| GLASSDOOR | 50 BEALE ST, FL 16 SAN FRANCISCO CA 94105-1813 |
| GLEAM FUTURES LLC | 5800 BRISTOL PRKWY, 5TH FLOOR CULVER CITY CA 90230 |
| GLIFFY | C/O PERFORCE SOFTWARE INC 400 FIRST AVE N, #400 MINNEAPOLIS MN 55401 |
| GLITTER AND LAZERS LLC | 400 WEST 37TH ST, APT 3N NEW YORK NY 10018 |
| GLOBAL BIZFORCE | 15150 AVE OF SCIENCE, STE 300 SAN DIEGO CA 92128-3416 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 11 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL INDUSTRIAL | 11 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| GLOBAL TRAVEL SOLUTIONS GROUP, INC. | 137 W 25TH ST. FLOOR 11 NEW YORK NY 10001 |
| GLOBALWIDE MEDIA LIMITED | 200-1675 DOUGLAS STREET VICTORIA BC V8W 2G5 CANADA |
| GLS US | 6750 LONGE ST STE 100 STOCKTON CA 95206-4938 |
| GO VINO | 10446 NORTH 74TH STREET, SUITE 150 SCOTTSDALE AZ 85258 |
| GOANVI - CENTRAL DE ENGARRAFAMENTO | ADDRESS ON FILE |
| GOBLUE VENTURES LLC | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| GOBLUE VENTURES LLC | 525 BRANNAN ST, STE 100 SAN FRANCISCO CA 94107 |
| GOD AND BEAUTY LLC | 4568 W. 1ST STREET 201 LOS ANGELES CA 90004 |
| GODADDY.COM | 2155 E GODADDY WAY TEMPE AZ 85284 |
| GOGOAIR.COM | 111 N CANAL ST CHICAGO IL 60606 |
| GOKEYLESS | MOUND BUSINESS PARK 955 MOUND RD MIAMISBURG OH 45342 |
| GOLD IMAGE PRINTING | 5784 VENICE BLVD LOS ANGELES CA 90019 |
| GOLD LAW OFFICES | 1630 N MAIN ST STE 44 WALNUT CREEK CA 94596 |
| GOLD, CAITLIN | ADDRESS ON FILE |
| GOLDBUD FARM ENTERPRISE, INC | 2501 CARSON RD PLACERVILLE CA 95667 |
| GOLDEN BULL | 170 W CHANNEL RD SANTA MONICA CA 90402 |
| GOLDEN STATE OVERNIGHT | PO BOX 10877 PLEASANTON CA 94588 |
| GOLDENBERG, ADAM | ADDRESS ON FILE |
| GOLDFISH SOCIAL INC. | 251 WEST 30TH STREET, 6TH FLOOR NEW YORK NY 10001 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS (0005) | ATTN MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLDSTAR EVENTS, INC. | PO BOX 277 ALTADENA CA 91003-0277 |
| GOLFLOGIX, INC | 15685 N. GREENWAY-HAYDEN LOOP SUITE 100A SCOTTDALE AZ 85260 |
| GONZALES, MARCELA | ADDRESS ON FILE |
| GOOD CARMA LLC | 638 LINDERO CANYON RD 106 OAK PARK CA 91377 |
| GOOD CHINA STAR | 58080 29 PALMS HWY, STE F YUCCA VALLEY CA 92284 |
| GOOD SPIRITS DISTRIBUTING LLC | 4280 WEST WINDMILL LANE 103 LAS VEGAS NV 89139 |
| GOODWIN, ALEXANDER | ADDRESS ON FILE |
| GOOGLE STORAGE | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC | ADDRESS ON FILE |
| GOOGLE, INC. | ADDRESS ON FILE |
| GOOP INC. | 212 26TH STREET, STE 206 LOS ANGELES CA 90402 |
| GOPRO | 3025 CLEARVIEW WAY SAN MATEO CA 94402 |
| GORDON BIERSCH | ADDRESS ON FILE |
| GORDON LOGISTICS | 305 FORBES BLVD. MANSFIELD MA 02048 |
| GORDON LOGISTICS, LLC | 305 FORBES BLVD. MANSFIELD MA 02048 |
| GORDON REES SCULLY MANSUKHANI LLP | 1111 BROADWAY SUITE 1700 OAKLAND CA 94607 |
| GORJANA & GRIFFIN | 3275 LAGUNA CANYON RD, R1 LAGUNA BEACH CA 92651 |
| GORMAN GROUP INTERNATIONAL, LLC | 16930 W CATAWBA AVE STE 202 CORNELIUS NC 28031 |
| GOTHAMIST,LLC | 200 RIVERSIDE BLVD 19D NEW YORK NY 10069 |
| GOTHAMIST,LLC | PO BOX 510 NEW YORK NY 10012 |
| GOURMET FOOD SOLUTIONS INC. | (ART OF CARAMEL) 3824 SOUTH SANTA FE AVE. 5 VERNON CA 90058 |
| GOVIRAL INC. | 1108-383 RICHMOND STREET LONDON ON N6A 3C4 CANADA |
| GP INTERNATIONAL LLC. | 39252 WINCHESTER RD. 107-400 MURRIETA CA 92563 |
| GR0.COM LLC | 12405 VENICE BLVD, 340 LOS ANGELES CA 90066 |
| GRACE ATWOOD | ADDRESS ON FILE |
| GRACE, MADISON | ADDRESS ON FILE |
| GRACIAS MADRE | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | 8733 W SUNSET BLVD, SUITE 205 WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRAHAM DESIGN LLC | 138 E FRONT ST 5 HATTIESBURG MS 39401 |
| GRAHN WINES | 245 WILLOW GREEN PL SANTA ROSA CA 95403 |
| GRANDAISY BAKERY | 250 W BROADWAY NEW YORK NY 10013 |
| GRANDS VIGNOBLES EN MEDITERRANEE | ADDRESS ON FILE |
| GRANDS VINS DE GIRONDE (G.V.G) | ADDRESS ON FILE |
| GRANDSTAND GLASSWARE & APPAREL | 3840 GREENWAY CIR LAWRENCE KS 66046 |
| GRATAFY | 506 2ND AVE, STE 1230 SEATTLE WA 98104-2329 |
| GRAVES, GREGORY | ADDRESS ON FILE |
| GRAY DOG DINER | 13411 DETROIT AVAE LAKEWOOD OH 44107 |
| GRAY HARRISON EXECUTIVE SEARCH | 2016 NORTH HOWE STREET UNIT 3N CHICAGO IL 60614 |
| GRAY LIFT INC | 4646 E JENSEN AVE FRESNO CA 93725 |
| GRAY, SHILOH | ADDRESS ON FILE |
| GREAT BOWERY, INC. | (BERNSTEIN & ADRIULLI) 433 BROADWAY STE 420 NEW YORK NY 10013 |
| GREAT LAKES BREWING COMPANY | 2516 MARKET AVE CLEVELAND OH 44113 |
| GREAT WEST FINANCIAL SERVICES | C/O EMPOWER 8515 E ORCHARD RD GREENWOOD VILLAGE CO 80111 |
| GREAT WRAPS | 17 EXECUTIVE PARK DR NE, STE 150 ATLANTA GA 30329 |
| GREATLAND CORPORATION DBA NELCO | PO BOX 1157 GRAND RAPIDS MI 49501-1157 |
| GREEN BAY PACKERS - LEAP YEAR | 1265 LOMBARDI AVENUE GREEN BAY WI 54304 |
| GREEN BAY PACKERS INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREEN BAY PACKERS INC | ADDRESS ON FILE |
| GREEN BAY PACKERS INC | ADDRESS ON FILE |
| GREEN WEDDING SHOES, LLC. | 3541 SWEET CLOVER ST. THOUSAND OAKS CA 91362 |
| GREEN, ERIN K | ADDRESS ON FILE |
| GREEN, ERIN K. | ADDRESS ON FILE |
| GREEN, MICHAEL | ADDRESS ON FILE |
| GREENWICH ST TAVERN | 399 GREENWICH ST NEW YORK NY 10013 |
| GREGG & AMY BOGOST JOINT REV TR | ADDRESS ON FILE |
| GREGORY BORDELON | ADDRESS ON FILE |
| GREGORY GRAVES | ADDRESS ON FILE |
| GREGORY HUBACEK | ADDRESS ON FILE |
| GREGORYS COFFEE | 263 W 38TH ST, STE 15E NEW YORK NY 10018-4483 |
| GREYPOINT, INC. (CONVOY) | 1500 CENTURY SQUARE 8989 4TH AVENUE SEATTLE WA 98101 |
| GREYSON TARANTINO | ADDRESS ON FILE |
| GRILEY AIR FREIGHT | PO BOX 92940 LOS ANGELES CA 90009 |
| GRIMALDIS PIZZA EL | 15005 N NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| GRIMES, DENNIS | ADDRESS ON FILE |
| GRIMES, DENNIS C | ADDRESS ON FILE |
| GRIN TECHNOLOGIES, INC. | 400 CAPITOL MALL STE 900 SACRAMENTO CA 95814 |
| GRINDR, LLC | 750 N SAN VICENTE BLVD SUITE RE 1400 WEST HOLLYWOOD CA 90069 |
| GRINDR, LLC | PO BOX 69414 WEST HOLLYWOOD CA 90069 |
| GRIT COLLECTIVE | 7728 AGNEW AVE LOS ANGELES CA 90045 |
| GRNDR LLC | 6725 W. SUNSET BLVD STE 110 LOS ANGELES CA 90028 |
| GROSKOPF WAREHOUSE & LOGISTICS | 20580 8TH ST E SONOMA CA 95476 |
| GROUNDWORK COFFEE | 5457 CLEON AVE NORTH HOLLYWOOD CA 91601 |
| GROUPHIGH | C/O MAVRCK 53 STATE ST, 21ST FL, STE 2105 BOSTON MA 02109 |
| GROUPON, INC. | ATTN: ACCOUNTS RECEIVABLE 600 W. CHICAGO AVE, SUITE 400 CHICAGO IL 60654 |
| GRUB HUB | 111 W WASHINGTON ST, STE 2100 CHICAGO IL 60602-2783 |
| GS1 US, INC. | DEPT 781271 PO BOX 78000 DETROIT MI 48278-1271 |
| GUAM ATTORNEY GENERAL | ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE SUITE 400 (4TH FLOOR) GCIC BUILDING HAGATNA GU 96910 |
| GUARDIAN LIFE INSURANCE CO OF AMERICA | 10 HUDSON YARDS NEW YORK NY 10001 |
| GUASTELLA, STEPHANIE J. | ADDRESS ON FILE |
| GUIDEPOINT GLOBAL, LLC | 675 AVENUE OF THE AMERICAS 2ND FLOOR NEW YORK NY 10010 |
| GUILD CAPITAL | 444 N MICHIGAN AVE, STE 650 CHICAGO IL 60611-3933 |
| GUILD CAPITAL - CLUB W LLC | 444 N MICHIGAN AVE, STE 650 CHICAGO IL 60611-3933 |
| GWEN SWINARTON | ADDRESS ON FILE |
| GYU-KAKU | C/O REIS INTERNATIONAL (USA) CO LTD 20000 MARINER AVE, STE 500 TORRANCE CA 90503-1670 |
| H. BARTON CO-INVEST FUND LLC | C/O INCORPORATING SERVICES LTD 3500 S DUPONT HWY DOVER DE 19901 |
| H. BARTON CO-INVEST FUND LLC | 135 MAIN STREET, STE 850 SAN FRANCISCO CA 94105 |
| H.D.D. LLC (TRUETT HURST WINERY) | 5610 DRY CREEK ROAD HEALDSBURG CA 95448 |
| H.D.D. LLC (TRUETT HURST WINERY) | P.O. BOX 1532 HEALDSBURG CA 95448 |
| HACHETRESELE MARKETING | COMMUNICATION DESIGN CAMPOS SALLES 1966 FLOOR 3. OF B CIUDAD AUTU00F3NOMA DE BUENOS AIRES C1429CEJ ARGENTINA |
| HADSTEN HOUSE INN | 1450 MISSION DR SOLVANG CA 93463 |
| HAFEEZ FLORES | ADDRESS ON FILE |
| HALEY IVERS | ADDRESS ON FILE |
| HALL WINES | 401 ST. HELENA HWY SOUTH SAINT HELENA CA 94574 |

| Claim Name | Address Information |
|---|---|
| HALTON PARDEE AND PARTNERS INC. | 12410 W WASHINGTON BLVD LOS ANGELES CA 90066 |
| HAMILTON, KELLY | ADDRESS ON FILE |
| HAMLINS CUSTOM BEVERAGES, INC. | 2631 S LA CIENEGA BLVD LOS ANGELES CA 90034 |
| HAMON OVERHEAD DOOR | 3021 PROPELLER DR PASO ROBLES CA 93446 |
| HAMPTON INN | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HANDMADE DESIGN & BUILD | 5823 BUCHANAN ST LOS ANGELES CA 90042 |
| HANDSOME FRANK LTD | ADDRESS ON FILE |
| HANKS PIZZA OF LA | 442 W MANCHESTER AVE PLAYA DEL REY CA 90293 |
| HANNA INSTRUMENTS | 270 GEORGE WASHINGTON HWY SMITHFIELD RI 02917 |
| HANNAH FERRIER | C/O A3 ARTISTS AGENCY 750 N. SAN VICENTE BLVD EAST TOWER SUITE 1100 LOS ANGELES CA 90069 |
| HANNAH GWEUN | ADDRESS ON FILE |
| HANNAH R AVISON | ADDRESS ON FILE |
| HANNAH STROUD | ADDRESS ON FILE |
| HAPPILY EVA AFTER INC | 606 POST ROAD EAST SUITE 699 WESTPORT CT 06880 |
| HAPPY CANYON VINEYARDS | 690 ALAMO PINTADO RD. SOLVANG CA 93463 |
| HARBOR FREIGHT TOOLS | 26677 AGOURA RD CALABASAS CA 91302-1959 |
| HARBORTRONICS | 4500 SENECA ST UNIT 9 FORT COLLINS CO 80526-3312 |
| HARDY, KEITH | ADDRESS ON FILE |
| HARNHAM INC. | 199 WATER STREET, 31ST FLOOR NEW YORK NY 10038 |
| HARRISON WINE TRANSPORT, INC. | PO BOX 1851 BUELLTON CA 93427 |
| HARRY A DIAZ LLAMAS | ADDRESS ON FILE |
| HARRY E. HAGEN TREASURER- TAX COLLECTOR | COUNTY OF SANTA BARBARA P.O. BOX 579 SANTA BARBARA CA 93102-0579 |
| HARTFIELD SONNIER JOHNSON | 8435 W 80TH AVENUE ARVADA CO 80005 |
| HARTO INC. | 2049 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067 |
| HARV 81 USA, INC. | D/B/A CORK SUPPLY USA |
| HARVEY BOSHART | ADDRESS ON FILE |
| HATCHET HALL | ADDRESS ON FILE |
| HAUCK, DOUGLAS | ADDRESS ON FILE |
| HAULING LA | ADDRESS ON FILE |
| HAUSMANNS FLUGHAFENDUESSELDORF | ADDRESS ON FILE |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HILO OFFICE OF CONSUMER PROTECTION 120 PAUAHI ST, STE 212 HILO HI 96720 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS-HONOLULU (MAIN LOC.) OFFICE OF CONSUMER PROTECTION 235 S BERETANIA ST STE 801 HONOLULU HI 96813 |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS OFFICE OF CONSUMER PROTECTION 1063 LOWER MAIN ST, STE C-216 WAILUKU HI 96793 |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL ST HONOLULU HI 96813 |
| HAWAII DEPT OF LABOR AND | INDUSTRIAL RELATIONS 830 PUNCHBOWL ST 321 HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII DEPT OF TAXATION | P.O. BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII SECURITIES BRANCH | COMMISSIONER OF SECURITIES KING KALAKAUA BUILDING 335 MERCHANT STREET, RM 205 HONOLULU HI 96813 |
| HAWK APPLICATIONS CORP (DBA SHIPHAWK) | 925 DE LA VINA ST. 300 SANTA BARBARA CA 93101 |
| HAYDEN COHEN | ADDRESS ON FILE |
| HAYLEY DILL | ADDRESS ON FILE |
| HAYNEEDLE INC | 10810 FARNAM DR, STE 300 OMAHA NE 68154-3257 |

| Claim Name | Address Information |
|---|---|
| HAZELWOOD FARM, LLC (VN GRAPHICS) | 14831 NE 87TH STREET REDMOND WA 98052 |
| HEADLINES & HEROES, LLC | 115 W. 18TH ST., 2ND FLOOR NEW YORK NY 10011 |
| HEALTHY SPOT | 1831 W 208TH ST TORRANCE CA 90501-1808 |
| HEALTHYCOMM | 209 DAYTON VALLEY RD DAYTON NV 89403 |
| HEARST COMMUNICATIONS, INC. (COSMO) | 214 NORTH TRYON STREET CHARLOTTE NC 28202 |
| HEARST COMMUNICATIONS, INC. (COSMO) | PO BOX 25883 LEHIGH VALLEY PA 18002-5883 |
| HEARTBEAT TECHNOLOGIES, INC. | 1507 7TH STREET 441 SANTA MONICA CA 90401 |
| HEATHER A GIUSTINO | ADDRESS ON FILE |
| HEATHER BROWN | ADDRESS ON FILE |
| HEATHER PARNHAM | ADDRESS ON FILE |
| HEATHER SEKSINSKY | ADDRESS ON FILE |
| HECKLER DESIGN | 735 W GRAND AVE PHOENIX AZ 85007 |
| HEDGES FAMILY ESTATE | 53511 N SUNSET RD BENTON CITY WA 99320 |
| HEDLEY AND BENNETT, INC. | 3864 S SANTA FE AVE VERNON CA 90058-1713 |
| HEIDELBERG DISTRIBUTING CO. | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDI WHEELER | ADDRESS ON FILE |
| HEITZ WINE CELLARS, INC | 500 TAPLIN ROAD SAINT HELENA CA 94574 |
| HELEN OWEN, INC | 500 N RAINBOW BLVD STE 300 LAS VEGAS NV 89107 |
| HELENA RUFFIN | ADDRESS ON FILE |
| HELENA WITH CAKES | 14042 BURBANK BLVD LOS ANGELES CA 91401 |
| HELLO FAX | 428 WALLER ST SAN FRANCISCO CA 94117-3448 |
| HELLO VINO, INC. | 156 2ND STREET SAN FRANCISCO CA 94105 |
| HELLOFRESH | 40 W 25TH ST. 6TH FLOOR NEW YORK NY 10010 |
| HENDERSON, HILLARY C. | ADDRESS ON FILE |
| HENNESSEYS TAVERN | 1845 S ELENA AVE, #300 REDONDO BEACH CA 90277 |
| HEOWORKS INDUSTRIES | 626 HIGHLANDS PARK TER VICTORIA BC V9B 6G5 CANADA |
| HERBIVORE BOTANICALS, LLC | 80 VINE STREET, 201 SEATTLE WA 98121 |
| HERITAGE | (PACIFIC CONTINENTAL INSURANCE COMPANY, INC.) 832 WILLOW ST RENO NV 89502-1304 |
| HERITAGE PAPER | 6850 BRISA STREET LIVERMORE CA 94550 |
| HERMAN LAW LLC | 303 WYMAN STREET SUITE 1000 WALTHAM MA 02451 |
| HERMANMILLER STORE | 855 E MAIN AVE PO BOX 302 ZEELAND MI 49464-0302 |
| HERNANDEZ, ROBERT | ADDRESS ON FILE |
| HERNANDEZ, XOCHITL | ADDRESS ON FILE |
| HERO.JOBS, INC. | 1316 3RD STREET B5 SANTA MONICA CA 90401 |
| HERTZ | 6815 ESSINGTON AVE PHILADELPHIA PA 19153-3409 |
| HI CITY & CO OF HONOLULU | 530 S KING ST # 100 HONOLULU HI 96813 |
| HI CO OF KAUAI DEPT | 4444 RICE ST STE 463 LIHUE HI 96766 |
| HI CO OF MAUI DEPT | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HI CO OF MAUI DEPT (2145) | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HIDDEN WOODS MEDIA | 3216 TEJON STREET 201 DENVER CO 80206 |
| HIGHFIVE | 500 ARGUELLO ST, STE 300 REDWOOD CITY CA 94063-1567 |
| HIGHFIVE MOBILE, INC. | 97 PEMBROKE ST 2 BOSTON MA 02118 |
| HIGHLAND VINEYARD SB, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| HILL FLYNN & MIKE BELL | ADDRESS ON FILE |
| HILL, CHANTALLE | ADDRESS ON FILE |
| HILLSIDE ROAD, LLC | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| HILLTOP SECS (0279) | ATTN PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HILTON CIRCA | THE BEVERLY HILTON 9876 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| HIREART, INC | 37 W17TH ST. SUITE 7W NEW YORK NY 10011 |
| HIREART, INC | 584 BROADWAY, SUITE 1201 NEW YORK NY 10012 |
| HISTORIC SANTA MARIA INN | 801 S BROADWAY SANTA MARIA CA 93454 |
| HISTORICAL AF PODCAST | 139 HIGH COUNTRY DRIVE SEGUIN TX 78155 |
| HLG ENTERPRISE LLC | HANNAH GODWIN 2364 RIDGEMONT DR BIRMINGHAM AL 35244 |
| HMD THE NEW YORKER | 1 WORLD TRADE CTR, FL 38 NEW YORK NY 10007-0090 |
| HMS HOST FOUNDATION | 6905 ROCKLODGE DR. BETHESDA MD 20817 |
| HOBO WINE COMPANY | 2129 GRAHN DRIVE SANTA ROSA CA 95404 |
| HOBO WINE COMPANY | 8437 GRAPE AVENUE FORESTVILLE CA 95436 |
| HODGE, PAUL W | ADDRESS ON FILE |
| HOEY, NICOLE E. | ADDRESS ON FILE |
| HOFFMAN, SHEP | ADDRESS ON FILE |
| HOG ISLAND OYSTER BAR | 20215 SHORELINE HWY MARSHALL CA 94940 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GRP 3 RAVINIA DR, STE 100 ATLANTA GA 30346-2149 |
| HOLLAND & HART LLP | PO BOX 8749 DENVER CO 80201-8749 |
| HOLLY ALLEN | ADDRESS ON FILE |
| HOLLYWOOD BOWL | 151 S GRAND AVE LOS ANGELES CA 90012 |
| HOLMES STAMP | 2120 ST AUGUSTINE RD, STE 2 JACKSONVILLE FL 32207 |
| HOLTZCLAW (HOLTZCLAW COMPLIANCE) | PO BOX 26 HUGHSON CA 95326 |
| HOLY AOLI | 7601 PIPER AVE LOS ANGELES CA 90045-1705 |
| HOLY AOLI | 840 LAKE AVE ALTAMONE SPRINGS FL 32701-7906 |
| HOMEGOODS | C/O THE TJX COMPANIES INC 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| HOMELIFE MEDIA LLC | 4130 E LA PALMA AVE ANAHEIM CA 92807-1814 |
| HOMERUN RECORDS BVBA | ADDRESS ON FILE |
| HOMERUN RECORDS BVBA | ADDRESS ON FILE |
| HOMEWOOD SUITES | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HONEA VINEYARDS, LP | ADDRESS ON FILE |
| HOOTSUITE MEDIA INC. | 111 E 5TH AVE VANCOUVER BC V5T 4L1 CANADA |
| HOP & WINE BEVERAGE, LLC | 22714 GLENN DRIVE STE. 130 STERLING VA 20164 |
| HOPDADDY BURGERS | 512 E RIVERSIDE DR, STE 150 AUSTIN TX 78704-1596 |
| HORIZON BEVERAGE COMPANY | - ULTRA DIVISION 44 CHENELL DR. CONCORD NH 03301 |
| HORIZON BEVERAGE COMPANY OF | PO BOX 1427 COVENTRY RI 02816-0026 |
| HORIZON BEVERAGE COMPANY OF RI | PO BOX 1427 COVENTRY RI 02816-0026 |
| HORNET NETWORKS LIMITED | OFFICE D 3/F MAN LOK BUILDING 93 BONHAM STRAND SHEUNG WAN HONG KONG CHINA |
| HORSE & PLOW INC. | (HORSE AND PLOW WINERY) 1270 GRAVENSTEIN HWY N. SEBASTOPOL CA 95472 |
| HOTCAKES BAKES | 4119 S CENTINELA AVE LOS ANGELES VA 90066 |
| HOTEL AMERICANO | 518 W 27TH ST NEW YORK NY 10001 |
| HOTEL DE LA PAIX | ADDRESS ON FILE |
| HOTEL DE LA PAIX | ADDRESS ON FILE |
| HOTEL DE LA PAIX | ADDRESS ON FILE |
| HOTEL ERWIN | 1697 PACIFIC AVE VENICE CA 90291 |
| HOTEL OKURA | 2-10-4 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| HOTEL ROUGE | N/K/A KIMPTON BANNEKER HOTEL 1315 16TH ST NW WASHINGTON DC 20036 |
| HOTEL TONIGHT | 888 BRANNAN ST, FL 3 SAN FRANCISCO CA 94103-4968 |
| HOTEL ZETTA | 55 5TH ST SAN FRANCISCO CA 94103 |
| HOTELS.COM | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 |
| HOTELS.COM-BWSC | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 |
| HOUGH-KOVACS, EMILY | ADDRESS ON FILE |
| HOUNDSTOOTH COFFEE | 9730 N CENTRAL EXPWY DALLAS TX 75231 |

| Claim Name | Address Information |
| --- | --- |
| HOUSE INDUSTRIES | 1145 YORKLYN RD PO BOX 166 YORKLYN DE 19736-0166 |
| HOUSE OF DONUTS | 95 BROADWAY B HICKSVILLE NY 11801 |
| HOUSTON HUMANE | 14700 ALMEDA RD HOUSTON TX 77053 |
| HOUSTONS | C/O HILLSTONE RESTAURANT GROUP INC 147 S BEVERLY DR BEVERLY HILLS CA 90212-3002 |
| HOUZZ.INC | PO BOX 858 PALO ALTO CA 94302-0858 |
| HOWARD JORDAN JR. | ADDRESS ON FILE |
| HOWARD RUBIN | ADDRESS ON FILE |
| HRT FIN LLC (0369) | ATTN PROXY MGR 32 OLD SLIP 30TH FL NEW YORK NY 10005 |
| HSBC BANK USA, NA/CLEARING (8396) | ATTN BARBARA SKELLY OR PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| HUB INTERNATIONAL | INSURANCE SERVICES INC PO BOX 4047 CONCORD CA 94524-4047 |
| HUCKLEBERRY ROASTERS | 4301 PECOS ST DENVER CO 80211 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ EAST RUTHERFORD NJ 07073-2150 |
| HUITRON, NATHAN O. | ADDRESS ON FILE |
| HULAFROG, INC | PO BOX 498 ATLANTIC HIGHLANDS NJ 07716 |
| HUMANE SOCIETY INTERNATIONAL, INC. | 5/27 OLD BARRENJOEY ROAD AVALON NSW 2107 AUSTRALIA |
| HUMBLE POTATO | 12608 WASHINGTON BLVD #B LOS ANGELES CA 90066 |
| HUNGRY BEAR ENTERPRISES, LLC | 1220 SANBORN AVE LOS ANGELES CA 90029 |
| HUNT A KILLER, LLC | 9341 PHILADELPHIA RD, UNIT J ROSEDALE MD 21237 |
| HUNTER HALLMAN | ADDRESS ON FILE |
| HUNTER PATRICK | ADDRESS ON FILE |
| HUNTER STANLEY | ADDRESS ON FILE |
| HUSEIN, RAMZI | ADDRESS ON FILE |
| HUSHMAT | 15032 W 117TH ST OLATHE KS 66062 |
| HUSTLE CON MEDIA INC. | 251 KEARNY ST., STE 300 SAN FRANCISCO CA 94108 |
| HUTCHINSON, KAITLIN | ADDRESS ON FILE |
| HYATT | 150 N RIVERSIDE PLZ, FL 8 CHICAGO IL 60606-1598 |
| HYBRID FINANCIAL LTD | 40 KING ST WEST, STE 1700 ON TORONTO ON M5H 3Y2 CANADA |
| HYPEBEAST HONG KONG LIMITED | 10/F, KC 100, 100 KWAI CHEONG ROAD KWAI CHUNG HONG KONG CHINA |
| I LOVE LA TERMINAL | 13701 CIMARRON AVE GARDENA CA 90249 |
| IA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR, 0107 DES MOINES IA 50319 |
| IBC CUSTOMS BROKERAGE, INC | 152-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| IBC CUSTOMS BROKERAGE, INC | JFK AIRPORT STATION P.O. BOX 301023 JAMAICA NY 11430 |
| ICLOUD | 10500 N DE ANZA BLVD CUPERTINO CA 95014 |
| ICONIC WINES, LLC | 323 SAINT MARKS AVE APT 2R BROOKLYN NY 11238 |
| ICONIC WINES, LLC | 75 CHAMBERS ST, STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | I75 CHAMBERS, ST STE 6 NEW YORK NY 10007 |
| ICR, LLC | ATTN: JOHN SORENSEN 761 MAIN AVENUE NORWALK CT 06851 |
| ID.ME INC | 8280 GREENSBORO DR STE 800 MC LEAN VA 22102-3811 |
| IDAHO DEPARTMENT OF FINANCE | PO BOX 83720 BOISE ID 83720-0003 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |
| IDAHO STATE LIQUOR DISPENSARY | IDAHO STATE LIQUOR DIVISION ADMIN OFFICE 1349 E. BEECHCRAFT CT. BOISE ID 83716 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | 1118 "F" ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |

| Claim Name | Address Information |
| --- | --- |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDDINGS ELECTRIC INC | 325 C WEST MAIN STREET NEW HOLLAND PA 17557 |
| IDEAL IMAGE PRINTING | 2369 S TRENTON WAY UNIT A DENVER CO 80231 |
| IDEALIST INDUSTRIES INC | 231 S CITRUS AVE LOS ANGELES CA 90036 |
| IDIVIDE LLC | 23 BLUESTONE RD WOODSTOCK NY 12498-1732 |
| IDOLOGY, INC. | ATTN LEGAL DEPT 2018 POWERS FERRY RD SE, STE 720 ATLANTA GA 30339 |
| IDRIVE INTERACTIVE, LLC. (IDRIVE) | 3909 HARTZDALE DR. SUITE 907 CAMP HILL PA 17011 |
| IG TRUE GRIT PARENT HOLDINGS, INC. | (DBA INSIGHT GLOBAL, LLC) 1224 HAMMOND DRIVE STE 1500 DUNWOODY GA 30346 |
| IGC EVENTS, LLC | 3849 26TH ST SAN FRANCISCO CA 94131 |
| IGNITE OPM LLC | 2000 S. COLORADO BLVD. T1-7000 DENVER CO 80222 |
| IHC CALIFORNIA LLC | 6620 SOUTHPOINT DRIVE SOUTH SUITE 230 JACKSONVILLE FL 32216 |
| IHOP | 450 N BRAND BLVD GLENDALE CA 91203 |
| IKEA | NORTH AMERICAN HQ 420 ALAN WOOD RD CONSHOHOCKEN PA 19428-1141 |
| IKONICFOX LLC | 4441 SIX FORKS RD STE 106-242 RALEIGH NC 27609 |
| IL ALCOHOL,TOBACCO AND FUEL DIVISION | 101 W JEFFERSON ST SPRINGFIELD IL 62702 |
| IL CHICAGO DEPT OF FINANCE | 33 N. LASALLE, SUITE 700 CHICAGO IL 60602 |
| IL DEPT OF REVENUE | PO BOX 19041 SPRINGFIELD IL 62794-9041 |
| IL FORNAIO | 770 TAMALPAIS DR, STE 208 CORTE MADERA CA 94925 |
| ILAN BARIL | 1727 PEARL 307 DENVER CO 80203 |
| ILLINOIS DEPARTMENT OF REVENUE | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S STATE ST, 10TH FL CHICAGO IL 60603 |
| ILLINOIS DEPT OF LABOR | 900 SOUTH SPRING STREET SPRINGFIELD IL 62704 |
| ILLINOIS DEPT OF LABOR | MICHAEL A. BILANDIC BLDG 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS DEPT OF REVENUE | MAINE N REGIONAL BLDG 9511 HARRISON AVE DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE LEGAL SERV | 555 WEST MONROE, SUITE 1100 CHICAGO IL 60661 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 555 W MONROE ST., SUITE 1100 CHICAGO IL 60661 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 300 W. JEFFERSON ST, SUITE 300 SPRINGFIELD IL 62702 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 50 W WASHINGTON ST, STE 209 CHICAGO IL 60602 |
| ILLINOIS SECURITIES DEPARTMENT | 421 E. CAPITOL AVE. 2ND FLOOR SPRINGFIELD IL 62701 |
| ILLYNE MICHEL | ADDRESS ON FILE |
| IMA OF COLORADO, INC. | ADDRESS ON FILE |
| IMAGE SUCCESS BY MALLORY, LTD. | 5N195 FOX WILDS CT. ST. CHARLES IL 60175 |
| IMAGE360 SOUTH BAY | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| IMAGINIT | 2520 VENTURE OAKS WAY, #305 SACRAMENTO CA 95833 |
| IMAGINIT TECHNOLOGIES | 304 INVERNESS WAY S, STE 240 ENGLEWOOD CO 80112 |
| IMBIBE MEDIA, INC. | 1001 SE WATER AVE. STE 285 PORTLAND OR 97214 |
| IMPACT TECH, INC. | ADDRESS ON FILE |
| IMPACT TECH, INC. | ADDRESS ON FILE |
| IMPERIAL PARKING INDUSTRIES INC. | ADDRESS ON FILE |
| IMPERIAL PARTY RENTALS | 5012 & 5016 VENICE BLVD LOS ANGELES CA 90019-2916 |
| IN AFFORDABLE LOCK AND SECURITY | 1103 E ALTAMONE DR ALTAMONTE SPRINGS FL 32701 |
| IN DEPT OF REVENUE | P.O. BOX 7224 INDIANAPOLIS IN 46207-7224 |
| IN FINE SPIRITS | 5418 N CLARK ST CHICAGO IL 60640 |
| IN HOME INSTALLATION SERVICES | 414 S CLOVERDALE AVE LOS ANGELES CA 90036 |
| IN MONKEY BUSINESS LLC | 6067 LAKE LINDEN DR EXCELSIOR MN 55331-2951 |

| Claim Name | Address Information |
|---|---|
| IN&OUT | 4199 CAMPUS DR, STE 900 IRVINE CA 92612-8604 |
| IN-N-OUT BURGER | 4199 CAMPUS DR, STE 900 IRVINE CA 92612-8604 |
| INBOXDOLLARS, INC | COTTERWEB ENTERPRISES, INC 1295 NORTHLAND DRIVE SUITE 300 MENDOTA HEIGHTS MN 55120 |
| INC 5000 | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK NY 10007 |
| INC MAGAZINE | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK NY 10007 |
| INCHAUSTE, ANGELLI | ADDRESS ON FILE |
| INCHAUSTE, ANGELLI R. | ADDRESS ON FILE |
| INCONTACT, INC. | 7730 SO. UNION PARK AVE. SUITE 500 MIDVALE UT 84047 |
| INCONTACT, INC. | PO BOX 410468 SALT LAKE CITY UT 84141 |
| INCORP SERVICES, INC | 3773 HOWARD HUGHES PKWY, STE 500S LAS VEGAS NV 89169-6014 |
| INCORP SERVICES, INC | PO BOX 94438 LAS VEGAS NV 89193-4438 |
| INDEED | 6433 CHAMPTION GRANDVIEW WAY BLDG 1-100 AUSTIN TX 78750-8589 |
| INDEPENDENT TAXI | 5020 WABASH AVE BALTIMORE MD 21215 |
| INDIA GANTS | 5353 SAN VICENTE BLVD APT 28 LOS ANGELES CA 90019 |
| INDIA JONES | ADDRESS ON FILE |
| INDIANA BUSINESS ENTITY | INDIANA SECRETARY OF STATE BUSINESS SERVICES DIV 302 W WASHINGTON ST, RM E018 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 414 LANDMARK AVE BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 4475 RAY BOLL BLVD COLUMBUS IN 47203-1774 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST, RM 201 INDIANAPOLIS IN 46204 |
| INDIANA SECURITIES DIVISION | 302 WEST WASHINGTON STREET ROOM E111 INDIANAPOLIS IN 46204 |
| INDIE GYPSIE, INC | 33324 ALAGON ST TEMECULA CA 92592-1328 |
| INDOR ALC | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION 100 N SENATE AVE, MS 108 INDIANAPOLIS IN 46204 |
| INDUS INSIGHTS AND ANALYTICAL | SERVICES PVT. LTD. 805, TOWER A, SPAZE TECHPARK, SOHNA ROAD GURGAON 122002 INDIA |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INES NAOUALI | ADDRESS ON FILE |
| INFINISOURCE | 3 MONROE PKWY, STE P LAKE OSWEGO OR 97035-8899 |
| INFINISOURCE | N/K/A ISOLVED BENEFIT SERVICES PO BOX 889 COLDWATER MI 49036 |
| INFINITE MONKEY THEOREM | 3200 LARIMER ST DENVER CO 80205 |
| INFLUENCER RESPONSE | 701 WEST BEECH STREET 2106 SAN DIEGO CA 92101 |
| INFLUINT | 5609 JEFFERSON STREET STE 408 WEST NEW YORK NJ 07093 |
| INFORMATION AND COMPUTING SERVICES, INC | 3563 PHILIPS HIGHWAY SUITE F-601 JACKSONVILLE FL 32207 |
| INFUSIONSOFT | N/K/A KEAP 1260 S SPECTRUM BLVD CHANDLER AZ 85286 |
| INK | ADDRESS ON FILE |
| INK TECHNOLOGIES | 7600 MCEWEN RD DAYTON OH 45459 |
| INKLINGS CUSTOM | 2230 W 1ST ST, STE E LOVELAND CO 80537 |

| Claim Name | Address Information |
|---|---|
| INKOJET | 8 ANNADALE CT HENDERSON NV 89052 |
| INNER CIRCLE LABS | 601 MONTGOMERY ST STE 688 SAN FRANCISCO CA 94111 |
| INNOVATIVE SOURCING, INC | 409 KEYS RD YAKIMA WA 98901-2115 |
| INNOVINT, INC. | 2494 WHITNEY DR B MOUNTAIN VIEW CA 94043 |
| INNOVINT, INC. | 275 LANING DRIVE WOODSIDE CA 94062 |
| INSANITY GROUP LLC | 915 N LA BREA, APT 536 WEST HOLLYWOOD CA 90038 |
| INSIDE THE BOWL PRODUCTIONS, LLC. | 2200 KINGS HISHWAY 3L 214 PORT CHARLOTTE FL 33980 |
| INSIDE.COM INC. | 9415 CULVER BOULEVARD CULVER CITY CA 90232 |
| INSIGHT RESOURCE GROUP | 3468 MT. DIABLO BLVD B120 SUITE B120 LAFAYETTE CA 94549 |
| INSIGHT RESOURCE GROUP | 3468 MT DIABLE BLVD, STE B120 LAFAYETTE CA 94549 |
| INSTABUG.COM | 855 EL CAMINO REAL, STE 13A-111 PALO ALTO CA 94301-2305 |
| INSTACART | C/O MAPLEBEAR INC 50 BEALE ST, STE 600 SAN FRANCISCO CA 94105-1871 |
| INSTACART ADS | 50 BEALE STREET SUITE 600 SAN FRANCISCO CA 94105 |
| INSTAL | 1216 BROADWAY NEW YORK NY 10001 |
| INSTALLNET INTERNATIONAL, INC | 2127 ESPEY COURT, SUITE 300 CROFTON MD 21114 |
| INSTANT PLUGS, LLC. | 25546 ALICANTE DR VALENCIA CA 91355 |
| INSTANT PLUGS, LLC. | 33500 AGUA DULCE CANYON RD. AGUA DULCE CA 91390 |
| INT RESCUE COMM | 122 E 42ND ST NEW YORK NY 10168-1289 |
| INTEGRATE.COM, INC | DEPT LA 24143 PASADENA CA 91185-4143 |
| INTEGRITY STAFFING SOLUTIONS | 700 PRIDES COURT SUITE 300 NEWARK DE 19713 |
| INTELLIGENTSIA COFFEE | 1850 W FULTON ST CHICAGO IL 60612-2512 |
| INTELLIGIZE | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTELLIGIZE, INC. | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTERACTIONS CONSUMER EXPERIENCE | MARKETING INC. 9520 TOWNE CENTRE DRIVE, STE 120 SAN DIEGO CA 92121-1991 |
| INTERACTIVE BROKERS (0534) | ATTN KARIN MCCARTHY OR PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTERCONTINENTAL MARK | 999 CALIFORNIA ST SAN FRANCISCO CA 94108 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICES SSA CAWR PHILADELPHIA PA 19255-0533 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNATIONAL WINE ASSOCIATES, INC. | PO BOX 1330 HEALDSBURG CA 95448 |
| INTERNATIONAL WINES, INC. | ADDRESS ON FILE |
| INTERSECTION WINE COMPNAY | 450 8 AVE OLIVER BC V0H 1V5 CANADA |
| INTL FCSTONE FIN, INC. (0750) | ATTN KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| INTUIT | 2700 COAST AVE MOUNTAIN VIEW CA 94043 |
| INVISION APP | 41 MADISON AVE, 25TH FL NEW YORK NY 10010 |
| INZANE ENTERTAINMENT | 11908 VENTURA BLVD. 200 STUDIO CITY CA 91604 |
| INZANE ENTERTAINMENT | DME LIVE, LLC 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| IONUT C COSTACHE | ADDRESS ON FILE |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER DR ANKENY IA 50021 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER RD ANKENY IA 50021 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | IOWA ALCOHOLIC BEVERAGES DIVISION 1918 SE HULSIZER ROAD ANKENY IA 50021 |
| IOWA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ATTORNEY GENERAL OF IA ATTN BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| IOWA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| IOWA DEPT OF REVENUE | ADMINISTRATION PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |

| Claim Name | Address Information |
|---|---|
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA INSURANCE DIVISION | 601 LOCUST ST. 4TH FLOOR DES MOINES IA 50309 |
| IOWA INSURANCE DIVISION | SECURITIES BUREAU TWO RUAN CENTER 601 LOCUST STREET, 4TH FLOOR DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 150 DES MOINES STREET DES MOINES IA 50309 |
| IOWAS PREMIER BEER, WINE & FOOD EXPO | 730 THIRD STREET DES MOINES IA 50309 |
| IP COMMERCE, INC. | DEPT CH 16853 PALATINE IL 60055-6853 |
| IP2LOCATION | 70-3-30-A D'PIAZZA MALL JALAN MAHSURI, BAYAN BARU PULAU PINANG 11950 MALAYSIA |
| IPFS CORPORATION OF CALIFORNIA | 1055 BROADWAY, 11TH FL KANSAS CITY MO 64105 |
| IPPUDO NY | 321 W 51ST ST NEW YORK NY 10019-6401 |
| IRAC WIGGINS | ADDRESS ON FILE |
| IRANZO FIELDS, S.L. | ADDRESS ON FILE |
| IRANZO FIELDS, S.L. | ADDRESS ON FILE |
| IRENE WALTON | ADDRESS ON FILE |
| IRMA ESPARZA | ADDRESS ON FILE |
| IRON IN THE FIRE, INC. | 724 E VISTA CHINO PALM SPRINGS CA 92262-3215 |
| IRORI SUSHI | 4371 GLENCOE AVE, #B4 MARINA DEL REY CA 90292 |
| ISRAEL SAN JUAN | ADDRESS ON FILE |
| ISSUANCE, INC. | 11845 W OLYMPIC BLVD., 1100W LOS ANGELES CA 90064 |
| ISTOCKPHOTO | 1240 20 AVE SE, STE 200 CALGARY AB T2G 1M8 CANADA |
| IT4LA, INC | 8033 WEST SUNSET BLVD 228 LOS ANGELES CA 90046 |
| ITALIC LLC. | 3707 MOTOR AVE 112 LOS ANGELES CA 90034 |
| ITALIC LLC. | 7029 PETIT ROAD VAN NUYS CA 91406 |
| ITI TROPICALS, INC. | 30 GORDON AVENUE LAWRENCE TOWNSHIP NJ 08648 |
| ITUNES | C/O APPLE INC 1 APPLE PARK WAY CUPERTINO CA 95014-0642 |
| IVYCONNECT | 160 VARICK ST FL 1 NEW YORK NY 10013-1220 |
| IWSR DRINKS MARKET ANALYSIS LIMITED | ADDRESS ON FILE |
| IYA MANGAM | ADDRESS ON FILE |
| IZEA, INC. | 480 N. ORLANDO AVE. STE 200 WINTER PARK FL 32789 |
| J&H SELBACH WEINKELLEREI GMBH & CO KG | ADDRESS ON FILE |
| J. & H. SELBACH WEINKELLEREI | ADDRESS ON FILE |
| J.B. HUNT TRANSPORT | 615 J.B. HUNT CORPORATE DR. LOWELL AR 72745 |
| J.JO LLC | 1374 BISCAY DR. EDWARDSVILLE IL 62025 |
| J.P. MORGAN/CLEARING (0352) | ATTN CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| J6 CREATIVE | 420 SOUTH PALM AVE ALHAMBRA CA 91803 |
| JABBER HAUS LLC | 1601 VINE ST 6TH FLR LOS ANGELES CA 90028 |
| JACK DURSTON | (HIGH POWER PRESSURE WASHING) 1030 OAKWOOD AVE VENICE CA 90291 |
| JACK IN THE BOX | 9357 SPECTRUM CENTER BLVD SAN DIEGO CA 92123-1524 |
| JACKALOPE HEART, LLC | 403 RADCLIFFE DRIVE NEWARK DE 19711 |
| JACKIN ALTMAN | ADDRESS ON FILE |
| JACKSON FAMILY WINES INC. | 421 AVIATION BLVD SANTA ROSA CA 95403 |
| JACKSON, ELIZABETH | ADDRESS ON FILE |
| JACKSONS | 6005 JERICHO TURNPIKE COMMACK NY 11725 |
| JACKSONS FOOD AND | 3450 COMMERCIAL CT MERIDIAN ID 83642 |
| JACLYN BALMANOUKIAN | ADDRESS ON FILE |
| JACLYN BALMANOUKIAN | ADDRESS ON FILE |
| JACLYN DE LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACOB EBEL | ADDRESS ON FILE |
| JACOB VIRAMONTEZ | ADDRESS ON FILE |
| JACQUELINE LAPORTE | ADDRESS ON FILE |
| JACQUELINE MARRA | ADDRESS ON FILE |
| JADYN HECK | ADDRESS ON FILE |
| JAKE ROSEN ENTERTAINMENT | 240 KELBOURNE AVE SLEEPY HOLLOW NY 10591 |
| JALISA VAUGHN LLC | ADDRESS ON FILE |
| JAMES B JORDAN | ADDRESS ON FILE |
| JAMES BENDLE | ADDRESS ON FILE |
| JAMES BROADWAY | ADDRESS ON FILE |
| JAMES J & ERICA S FRANK (JTWROS) | ADDRESS ON FILE |
| JAMES J TIAMPO | ADDRESS ON FILE |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS ON FILE |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS ON FILE |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS ON FILE |
| JAMES ROBERT MULDOON | ADDRESS ON FILE |
| JAMES SCOTT MCGUIRE | ADDRESS ON FILE |
| JAMIE PEYSER RATNER (CERTIFIKID LLC) | 9908 BLUEGRASS ROAD POTOMAC MD 20854 |
| JAMMYPACK, INC | 2000 STRONGS AVE VENICE CA 90291 |
| JAN JORISSEN | ADDRESS ON FILE |
| JAN VENTURES LLC | ADDRESS ON FILE |
| JANA FIREBAUGH | ADDRESS ON FILE |
| JANELLE P BRANDOM | ADDRESS ON FILE |
| JANIS SKINNER | ADDRESS ON FILE |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN CORPORATE ACTIONS 1717 ARCH ST 17TH FL PHILADELPHIA PA 19103-1675 |
| JAQUELINE MARTINEZ | ADDRESS ON FILE |
| JARED BRAINERD | ADDRESS ON FILE |
| JARRETT HARRIS | ADDRESS ON FILE |
| JARRO RODRIGUEZ ARGUELLES FRANCISCO | ADDRESS ON FILE |
| JASMINE A JORDAN-STEWART | ADDRESS ON FILE |
| JASON COOK | ADDRESS ON FILE |
| JASON LANDVER | ADDRESS ON FILE |
| JASON P BERGSTROM | ADDRESS ON FILE |
| JATAUN GILBERT | ADDRESS ON FILE |
| JAVO BEVERAGE COMPANY, INC. | 1311 SPECIALTY DRIVE VISTA CA 92081 |
| JAWBONE | C/O ALIPH BRANDS LLC 601 W 26TH ST NEW YORK NY 10001-1101 |
| JAY ROBERTS | ADDRESS ON FILE |
| JEAN WANG | ADDRESS ON FILE |
| JEFF MAKSYM | ADDRESS ON FILE |
| JEFFERIES & CO, INC. (0019) | ATTN ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JEFFREY FEINBERG | ADDRESS ON FILE |
| JEFFREY M BIESMAN | ADDRESS ON FILE |
| JEFFREY TYLER NIX | ADDRESS ON FILE |
| JEFFREY WOLTMAN | ADDRESS ON FILE |
| JELLY BELLY CANDY COMPANY | ONE JELLY BELLY LANE FAIRFIELD CA 94533 |
| JENA GREEN FASHION INSPIRATION | 100 FOX RIDGE LN WASHINGTON IL 61571 |
| JENNA HOWE | ADDRESS ON FILE |
| JENNIBICK.COM | 1300 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| JENNIFER GAUTHIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JENNIFER GRINER | ADDRESS ON FILE |
| JENNIFER OSOTEO | ADDRESS ON FILE |
| JENNIFER ROGERS | ADDRESS ON FILE |
| JENNIFER SHEPARD | ADDRESS ON FILE |
| JENSENS | 1516 NW 27TH AVE MIAMI FL 33125-2136 |
| JENSENS | 27264 HWY 1859 BLUE JAY CA 92317 |
| JENSON, PAUL | ADDRESS ON FILE |
| JENSON, PAUL | ADDRESS ON FILE |
| JEREMY M DEMPE | ADDRESS ON FILE |
| JERRY J RAVA | ADDRESS ON FILE |
| JERSEY MIKES SUBS | 2251 LANDMARK PL MANASQUAN NJ 08736-1026 |
| JESS BENJAMIN LILEY-WHITE | ADDRESS ON FILE |
| JESSE ABBOTT CHIN | ADDRESS ON FILE |
| JESSE FURMAN | ADDRESS ON FILE |
| JESSE MIRELES | ADDRESS ON FILE |
| JESSEE FISH | ADDRESS ON FILE |
| JESSICA ASARO | ADDRESS ON FILE |
| JESSICA FUCHS- SHAFER (ROUGE ROSE) | ADDRESS ON FILE |
| JESSICA GRAHAM | ADDRESS ON FILE |
| JESSICA QUINN | ADDRESS ON FILE |
| JESSMINA ARCHBOLD | ADDRESS ON FILE |
| JESUS SAN JUAN TAPIA | ADDRESS ON FILE |
| JESZ, JOHN | ADDRESS ON FILE |
| JET FINANCIAL | 8605 SANTA MONICA BLVD, STE 10985 LOS ANGELES CA 90069-4109 |
| JET PARTNERS | MACARTHUR AIRPORT 101 HERING DR RONKONKOMA NY 11101 |
| JETBLUE AIRWAYS CORPORATION | 27-01 QUEENS PLAZA NORTH LONG ISLAND CITY NY 11101 |
| JETBLUE AIRWAYS CORPORATION | DALLAS LOCKBOX P.O. BOX 842124 DALLAS TX 75284-2124 |
| JETBRAINS | 10 LAKE CENTER DR, #203 MARLTON NJ 08053 |
| JETSETTER.COM | 330 HUDSON ST, FL 2 NEW YORK NY 10013 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS ON FILE |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS ON FILE |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS ON FILE |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS ON FILE |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS ON FILE |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS ON FILE |
| JH IMPORTS (EMPIRE DISTRIBUTORS INC) | COLORADO EMPIRE CO DENVER 5301 PEORIA STREET, SUITE A DENVER CO 80239 |
| JILLIAN B ADEL | ADDRESS ON FILE |
| JIM JONASSEN & ASSOCIATES | 2110 MAIN STREET SUITE 303 SANTA MONICA CA 90405 |
| JLT CONSULTING SERVICES LLC | 39516 GLENN GLADE CHAPEL HILL NC 27517 |
| JMT ELECTRIC | 532 WALTEN WAY WINDSOR CA 95492 |
| JOAN PACIFICO | ADDRESS ON FILE |
| JOANNA GODDARD | ADDRESS ON FILE |
| JOANNE PIO | ADDRESS ON FILE |
| JOBBLE, INC. | 1 LINCOLN ST., FLOOR 24 BOSTON MA 02111 |
| JOBSCORE | 353 SACRAMENTO ST #1816 SAN FRANCISCO CA 94111 |
| JOBTHREAD | 295 GREENWICH ST #235 NEW YORK NY 10007-1049 |
| JOE ROZUM | ADDRESS ON FILE |
| JOEL HOLLAND | ADDRESS ON FILE |
| JOES LIST LLC | 1833 11TH ST, UNIT 5 SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| JOHN CAMPBELL | ADDRESS ON FILE |
| JOHN DANIEL DAVIS | ADDRESS ON FILE |
| JOHN ESTES | ADDRESS ON FILE |
| JOHN H SALZGEBER | ADDRESS ON FILE |
| JOHN HANCOCK LIFE INSURANCE | COMPANY (U.S.A) 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN HANCOCK LIFE INSURANCE CO. (U.S.A) | SILVERADO PARTNERS ADVISORS, LLC 855 BORDEAUX WAY, SUITE 210 NAPA CA 94558 |
| JOHN K WALTERS | ADDRESS ON FILE |
| JOHN LUDLAM | ADDRESS ON FILE |
| JOHN MOELLER | ADDRESS ON FILE |
| JOHN ODOWD | ADDRESS ON FILE |
| JOHN SANDOVAL | ADDRESS ON FILE |
| JOHN SEBASTIANO VINEYARDS, LLC | P.O. BOX 357 LOS OLIVOS CA 93441 |
| JOHN SUTAK INSURANCE | PO BOX 975518 DALLAS TX 75397-5518 |
| JOHNNY AIR CARGO LA | 6904 ROOSEVELT AVE WOODSIDE NY 11377 |
| JOHNNY FOLEYS IRISH | 243 O'FARRELL ST SAN FRANCISCO CA 94102 |
| JOHNNYGREENSEEDS WINES, INC. | 612 22ND ST. SUITE 109B BIRMINGHAM AL 35233 |
| JOHNSON BROTHERS OF NEBRASKA | 9320 J STREET OMAHA NE 68127 |
| JOHNSON BROTHERS OF NORTH CAROLINA | 2233 CAPITAL BOULEVARD RALEIGH NC 27604 |
| JOHNSON, JAMAL O. | ADDRESS ON FILE |
| JOHNSTON, THOMAS | ADDRESS ON FILE |
| JOHNSTON, THOMAS M | ADDRESS ON FILE |
| JOHNSTON, TOMMY | ADDRESS ON FILE |
| JOIN ME IN MIAMI | 151 SE 1ST ST. APT 2809 MIAMI FL 33131 |
| JON JAQUA | ADDRESS ON FILE |
| JONAS NGUYEN | ADDRESS ON FILE |
| JONATHAN KIM | ADDRESS ON FILE |
| JONATHAN LEICHT | ADDRESS ON FILE |
| JONATHAN M THOMPSON | ADDRESS ON FILE |
| JONATHAN MELENDEZ | ADDRESS ON FILE |
| JONES, VONETTA | ADDRESS ON FILE |
| JONES, VONETTA | ADDRESS ON FILE |
| JONI NOE LLC | 1521 1/2 ALLESANDRO STREET LOS ANGELES CA 90026 |
| JORDAN BURNETT | ADDRESS ON FILE |
| JORDAN HO | ADDRESS ON FILE |
| JORDAN TORREY | ADDRESS ON FILE |
| JORDAN WILEY | ADDRESS ON FILE |
| JOSE BALTAZAR | ADDRESS ON FILE |
| JOSE CANALES | ADDRESS ON FILE |
| JOSE MORALES | ADDRESS ON FILE |
| JOSE RAMIREZ | ADDRESS ON FILE |
| JOSELUIS M ROSETE | ADDRESS ON FILE |
| JOSEPH MOWREY | ADDRESS ON FILE |
| JOSEPH P COLLY III | ADDRESS ON FILE |
| JOSH SWEENEY | ADDRESS ON FILE |
| JOSHUA BAKER | ADDRESS ON FILE |
| JOSHUA BAKER | ADDRESS ON FILE |
| JOSHUAH HAMPTON | ADDRESS ON FILE |
| JOY CHOWDHURY | ADDRESS ON FILE |
| JOY ISRAVISVAKUL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOY LIFE, LLC. | 790 BRANNON STREET. FLOOR 2 SAN FRANCISCO CA 94103 |
| JOYFUL HEALTHY EATS, LLC | 3745 GINGER CREEK LANE SPRING TX 77386 |
| JOYMODE.COM | 3700 ROBERTSON BLVD CULVER CITY CA 90232-2319 |
| JPMORGAN CHASE (0902, 2357, 3622) | ATTN JEFF LAZARUS/PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JS COLLECTIVE LLC | 2005 PEQUENO ST AUSTIN TX 78757-3211 |
| JTOWN MUSIC, LLC | 4095 KIRKWOOD ST. GEORGES RD BEAR DE 19701 |
| JUDDS CATERING | 1145 E CHEVY CHASE DR LOS ANGELES CA 91205 |
| JUDITH ESPOSITO | ADDRESS ON FILE |
| JUDITH K ADAMS | ADDRESS ON FILE |
| JUICE & DIRT BEVERAGE COMPANY LLC | 131 AGRICULTURAL AVE #1 REHOBOTH MA 02769-1507 |
| JULIA GREEN LANDAVER | ADDRESS ON FILE |
| JULIA HAVENS | ADDRESS ON FILE |
| JULIA PROTASOVA | ADDRESS ON FILE |
| JULIE CAMBERG | ADDRESS ON FILE |
| JULIE DICKENSON | ADDRESS ON FILE |
| JULIE GABERT | ADDRESS ON FILE |
| JULIE PEARL, APC (PEARL LAW GROUP) | 465 CALIFORNIA STREET, 7TH FLOOR SAN FRANCISCO CA 94104 |
| JULIE PEARL, APC (PEARL LAW GROUP) | 560 MIRAMONTE AVE PALO ALTO CA 94306-1036 |
| JULIE WOLFE (DBA TRU HR SOLUTIONS) | 2913 EL CAMINO REAL 141 TUSTIN CA 92782 |
| JUMBLEBERRY INTERACTIVE GROUP LTD | 171 E. LIBERTY ST. SUITE 310 TORONTO ON M6K 3P6 CANADA |
| JUNE MEDIA INC. | 276 FIFTH AVENUE, SUITE 901 NEW YORK NY 10001 |
| JUSLYN VINEYARDS | 2900 SPRING MOUNTAIN RD ST HELENA CA 94574 |
| JUST LIKE FALLING OFF A BIKE, LLC | 1420 3RD AVE S STE 106 NASHVILLE TN 37210-4135 |
| JUSTFAB | 7865 NATIONAL TPKE LOUISVILLE KY 40214-4807 |
| JUSTFLY.COM | 250 WATER ST, STE 205B SUMMERSIDE PE C1N 1B6 CANADA |
| JUSTIN VINEYARDS & WINERY LLC | 2265 WISTERIA LN. PASO ROBLES CA 93446 |
| K&L GATES LLP | 210 SIXTH AVENUE PITTSBURGH PA 15222 |
| K&L WINE MERCHANTS | 3005 EL CAMINO REAL REDWOOD CITY CA 94061 |
| KACEE ROCHE | ADDRESS ON FILE |
| KAGESTUEN | ADDRESS ON FILE |
| KAI GOURMET | 1310 E GRAND AVE EL SEGUNDO CA 90245 |
| KAIDI MAO | ADDRESS ON FILE |
| KAILEY OCONNOR STRACHAN | ADDRESS ON FILE |
| KAISER CONSULTING, LLC | ADDRESS ON FILE |
| KAISER CONSULTING, LLC | ADDRESS ON FILE |
| KAISER CONSULTING, LLC | ADDRESS ON FILE |
| KAISER PERMANENTE HEALTH PLAN INC | CUSTOMER SERVICE CENTER PO BOX 23448 SAN DIEGO CA 92193-3448 |
| KAITLIN MARONEY | ADDRESS ON FILE |
| KAITLYN WARMAN | ADDRESS ON FILE |
| KALI ALEXANDRIA SEGIEDA | ADDRESS ON FILE |
| KALI DINING | 5722 MELROSE AVE LOS ANGELES CA 90038 |
| KALSEC, INC. | PO BOX 50511 KALAMAZOO MI 49005-0511 |
| KAM PRODUCTIONS INC | 107 WEST 86TH STREET, SUITE 10G NEW YORK NY 10024 |
| KANSAS DEPARTMENT OF REVENUE | BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA KS 66612-1103 |
| KANSAS DEPARTMENT OF REVENUE ALCOHOL | BEVERAGE CONTROL KDOR ALCOHOLIC BEVERAGE CTRL MILLS BLD 109 SW 9TH STREET, 5TH FLOOR PO BOX 3506 TOPEKA KS 66601-3506 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |

| Claim Name | Address Information |
| --- | --- |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66612-1588 |
| KANSAS LIQUOR ENFORCEMENT TAX | 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS LIQUOR ENFORCEMENT TAX | DOR - BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA KS 66612-1103 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| KANSAS SECURITIES COMMISSIONER | COMMISSIONER OF SECURITIES 109 SW 9TH ST. STE 600 TOPEKA KS 66612-1215 |
| KARD FINANCIAL, INC. | PMB 59450 228 PARK AVE S NEW YORK NY 10003-1502 |
| KAREN HAWKINS | ADDRESS ON FILE |
| KARGO GLOBAL, INC. | 826 BROADWAY, 4TH FLOOR NEW YORK NY 10003 |
| KARIN HART | ADDRESS ON FILE |
| KARIN HART | ADDRESS ON FILE |
| KARL STELTER | ADDRESS ON FILE |
| KARTELL | 39 GREENE ST NEW YORK NY 10013-2605 |
| KATELYN EVANS | ADDRESS ON FILE |
| KATHERINE ODELL | ADDRESS ON FILE |
| KATHLEEN FAZIO | ADDRESS ON FILE |
| KATHRYN GEORGE | ADDRESS ON FILE |
| KATHRYN KENNEDY WINERY | 13180 PIERCE RD SARATOGA CA 95070-4212 |
| KATIE DELANEY | ADDRESS ON FILE |
| KATIE KEATING | ADDRESS ON FILE |
| KATIE OWEN | ADDRESS ON FILE |
| KATS PEST SOLUTIONS, INC. | 1445 HUNTINGTON DR., STE. 325 SOUTH PASADENA CA 91030 |
| KATS PEST SOLUTIONS, INC. | P.O. BOX 3321 SOUTH PASADENA CA 91030 |
| KAURI AUSTRALIA (LP) | 616 ST KILDA ROAD ST KILDA VICTORIA 3182 AUSTRALIA |
| KAYAK SOFTWARE CORPORATION | 7 MARKET STREET STAMFORD CT 06902 |
| KAYLA CRUZ | ADDRESS ON FILE |
| KAYS COUNTRY KITCHEN | 127 E CLARK AVE OLD ORCUTT CA 93457 |
| KBF CPAS LLP | 111 SW FIFTH AVE STE 1850 PORTLAND OR 97204 |
| KBF CPAS LLP | 5285 MEADOWS RD STE 420 LAKE OSWEGO OR 97035-3196 |
| KBPR GROUP INC. | 846 S BROADWAY APT 705 LOS ANGELES CA 90014 |
| KC PRESSLEY, LLC | 300 CARGO WAY KEYSTONE HGTS FL 32656-7013 |
| KCS CAFE | 673 BERGEN AVE JERSEY CITY NJ 07304-2645 |
| KDOR - ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KEATING, KATHERINE | ADDRESS ON FILE |
| KEEN.IO | 2722 W BITTERS RD, STE 210 SAN ANTONIO TX 78248-1394 |
| KEEP HOLDINGS, INC. | 261 MADISON AVE. 9TH FLOOR NEW YORK NY 10016 |
| KEGHAN R HURST | ADDRESS ON FILE |
| KEGWORKS | 1460 MILITARY RD, REAR BLDG KENMORE NY 14217 |
| KEITH HADLEY CONSULTING, LTD | 509 BRYANT AVE GLEN ELLYN IL 60137 |
| KEITH YOUNG | ADDRESS ON FILE |
| KEITH YOUNG | ADDRESS ON FILE |
| KELCEY FISHER (KFISH) | ADDRESS ON FILE |
| KELCEY FISHER (KFISH) | ADDRESS ON FILE |
| KELLY DEVLIN | ADDRESS ON FILE |
| KELLY STRACK | ADDRESS ON FILE |
| KELLYS PLACE | ADDRESS ON FILE |
| KELVIN BATISTE | ADDRESS ON FILE |
| KEN & COOK | 19 KENMARE ST NEW YORK NY 10012 |
| KENDALL FARMS | 6851A VAN BELLE RD SUNNYSIDE WA 98944 |

| Claim Name | Address Information |
|---|---|
| KENNEDY, SCOTT | ADDRESS ON FILE |
| KENNEDY, SCOTT J. | ADDRESS ON FILE |
| KENNETH M LAZZARONI | ADDRESS ON FILE |
| KENNETH S LIKITPRAKONG | ADDRESS ON FILE |
| KENNETH S LIKITPRAKONG | ADDRESS ON FILE |
| KENSINGTON GREY AGENCY INC. | 51 KINGS PARK BLVD TORONTO ON M4J 2B9 CANADA |
| KENTUCKY ALCOHOLIC BEVERAGE CONTROL | DEPARTMENT 500 MERO STREET FRANKFORT KY 40601 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601-2103 |
| KENTUCKY LABOR CABINET | 1047 US HWY 127 S STE 4 FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 657 CHAMBERLIN AVENUE FRANKFORT KY 40601 |
| KENTUCKY SECURITIES DIVISION | 1025 CAPITAL CENTER DRIVE3 SUITE 200 FRANKFORT KY 40601 |
| KENTUCKY TREASURER | KENTUCKY DEPT OF FINANCIAL INSTITUTIONS DIVISION OF SECURITIES 1025 CAPITAL CENTER DRIVE, STE 200 FRANKFORT KY 40601 |
| KERI KENNEDY | ADDRESS ON FILE |
| KERMIT LYNCH WINE MERCHANT | 830 CEDAR STREET BERKELEY CA 94710-1822 |
| KESTREL FLIGHT FUND LLC | ADDRESS ON FILE |
| KESTREL FLIGHT FUND LLC | ADDRESS ON FILE |
| KESTREL MERCHANT PARTNERS LLC | 149 MEADOWBROOK ROAD WESTON MA 02493 |
| KEYSTONE COLLECTION GROUP | 546 WENDEL RD IRWIN PA 15642 |
| KH CREATIVE LLC | 139 ELDRIDGE STREET, APT 00 NEW YORK NY 10002 |
| KICK ON VINEYARD, LLC | P.O. BOX 1509 SUMMERLAND CA 93067 |
| KIDPASS, INC. | 335 MADISON AVE., STE 7D NEW YORK NY 10017 |
| KIIP, INC (KIIP20) | KIIP, INC 970 FOLSOM STREET SAN FRANCISCO CA 94107 |
| KIIP, INC (KIIP20) | PO BOX 398962 SAN FRANCISCO CA 94139-8962 |
| KILEY MILLER | ADDRESS ON FILE |
| KILLER SHRIMP | 4211 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| KIM PROFESSIONAL SERVICES | 705 THYME DRIVE BEAR DE 19701 |
| KIMBERLY BUNTING | ADDRESS ON FILE |
| KIMBERLY STONE | ADDRESS ON FILE |
| KIMSEY VINEYARD LLC | 2085 STRATFORD PLACE SANTA BARBARA CA 93108 |
| KIN KHAO | ADDRESS ON FILE |
| KIN KHAO | ADDRESS ON FILE |
| KINDLE UNLIMITED | C/O AMAZON.COM INC 410 TERRY AVE N SEATTLE WA 98109-5210 |
| KINFOLK MAGAZINE | 9450 SW GEMINI DR BEAVERTON OR 97008-7105 |
| KING SOCIAL MANAGEMENT, LLC | 8422 LEEPER DRIVE CHARLOTTE NC 28277 |
| KING, SHAYLA | ADDRESS ON FILE |
| KINGSFORD INC | 3616 W ROSELK CIR HIGHLANDS RANCH CO 80129 |
| KINGSTON TRINDER | ADDRESS ON FILE |
| KINOKUNIYA BOOKSTORES | 1581 WEBSTER ST, STE 165 SAN FRANCISCO CA 94115-3640 |
| KIRCHHOFF STUDIOS LLC | 600 DIMMICK DRIVE LOS ANGELES CA 90065 |
| KIRK & SIMAS, A PROFESSIONAL LAW | CORPORATION 2550 PROFESSIONAL PARKWAY SANTA MARIA CA 93455 |
| KIRK CONSULTING A CALIFORNIA CORPORATION | 8830 MORRO ROAD ATASCADERO CA 93422 |
| KIRKWOOD HOLDINGS, INC | (KIRKWOOD PRINTING COMPANY LLC) 900 MAIN STREET WILMINGTON MA 01887 |
| KISI | 45 MAIN ST BROOKLYN NY 11201 |
| KITS & CO | 4040 HWY 3 EAST SIMCOE ON N3Y 4K4 CANADA |
| KJIEL CARLSON | ADDRESS ON FILE |
| KLATCH COFFEE | 8767 ONYX AVE RANCHO CUCAMONGA CA 91730 |
| KLAVIYO | 125 SUMMER ST, FL 6 BOSTON MA 02111 |

| Claim Name | Address Information |
|---|---|
| KLEINS DELI | PO BOX 1539 SAN MATEO CA 94401 |
| KLIENS DELI | PO BOX 1539 SAN MATEO CA 94401 |
| KLIM TYPE FOUNDRY | 23-B TOTARA RD MIRAMAR, WELLINGTON 6022 NEW ZEALAND |
| KLM | ADDRESS ON FILE |
| KMART | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KMART.COM | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KNA DEVELOPMENTS, LLC | 1320 N. HARPER AVE. 110 WEST HOLLYWOOD CA 90046 |
| KNOTISDESIGN | 308 SW FIRST AVE, STE 400 PORTLAND OR 97204 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD BUENA PARK CA 90620 |
| KNOWLES, LINDSEY B. | ADDRESS ON FILE |
| KNUTSEN, TOM | ADDRESS ON FILE |
| KNUTSEN, TOM | ADDRESS ON FILE |
| KOEPPEL DIRECT | 16200 DALLAS PARKWAY SUITE 270 DALLAS TX 75248 |
| KOGI BBQ | 3434 OVERLAND AVE LOS ANGELES CA 90034 |
| KOMODO LLC | 8809 W. PICO BLVD. LOS ANGELES CA 90035 |
| KONICA MINOLTA | P.O. BOX 31001-0273 PASADENA CA 91110-0273 |
| KONICA MINOLTA BUSINESS SOLUTIONS | ADDRESS ON FILE |
| KONNECTDESIGN | KAREN KNECHT SQUIRES 710 WILSHIRE BLVD, SUITE 404 SANTA MONICA CA 90401 |
| KOOROSH LA WALLPAPER INC. | 3205 LOS FELIZ BLVD 13-209 LOS ANGELES CA 90039 |
| KORU BRANDS | ADDRESS ON FILE |
| KOTABELLA, LLC | 7630 POMELO DRIVE WEST HILLS CA 91304 |
| KOTIS DESIGN | PO BOX 24003 SEATTLE WA 98124-0003 |
| KOVERDA, PETER Y. | ADDRESS ON FILE |
| KRAEMER, MANES, & ASSOCIATES LLC | 600 GRANT ST, SUITE 4875 PITTSBURGH PA 15219 |
| KRAM, NATALIE | ADDRESS ON FILE |
| KRETSCHMAR, STEVEN D | ADDRESS ON FILE |
| KRISTEN LEANNE LLC | 1831 12TH AVE SOUTH 255 NASHVIILLE TN 37203 |
| KRISTEN PASCARELLA | ADDRESS ON FILE |
| KRISTIAN KOTSBAK (LINKING MOBILE) | 568 BROADWAY 11TH FLOOR-FUELED COLLECTIVE NY 10012 |
| KRISTIAN RANKER | ADDRESS ON FILE |
| KRUSHWERKS, LLC | PO BOX 2428 PASO ROBLES CA 93447-2428 |
| KS ALCOHOL BEVERAGE CONTROL | MILLS BUILDING 109 SW 9TH STREET, 5TH FLOOR TOPEKA KS 66601 |
| KS ALCOHOL BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KS KDOR - ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KS MISCELLANEOUS TAX | 120 SE 10TH AVE TOPEKA KS 66612 |
| KUCZYNSKI, PIOTR | ADDRESS ON FILE |
| KUEHNE NAGEL INC | 10 EXCHANGE PLACE, 19TH FLOOR JERSEY CITY NJ 07302 |
| KUULEIALOHA HEINTZELMAN | 4380 FOREST CIRCLE SANTA MARIA CA 93455 |
| KYJS BAKERY | 23 E BROOKHAVEN RD BROOKHAVEN PA 19015 |
| KYLE HUTCHESON | ADDRESS ON FILE |
| KYLER MARTZ | ADDRESS ON FILE |
| KYLIX VINEYARD CALIFORNIA, LP | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| KYLIX VINEYARDS CALIFORNIA L.P. | ATTN MATT TURRENTINE PO BOX 12958 SAN LUIS OBISPO CA 93406 |
| L&D ACQUISITION LLC | 1 LAKE NIAGARA LANE NAPLES NY 14512 |
| L&L HAWAIIAN BBQ | 2138 ALGAROBA ST HONOLULU HI 96826-2714 |
| L&R LAMBEAU VIEW LLC | 1531 BELLEVUE ST. STE. B GREEN BAY WI 54311 |
| LA BITE.COM | 12100 W WASHINGTON BLVD LOS ANGELES CA 90066-5502 |
| LA BODEGA DE PINOSO | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LA CANTINA PIZZOLATO S.R.L. | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO S.R.L. | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO SRL | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO SRL | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO SRL | ADDRESS ON FILE |
| LA CASA DEL REY SA | CASA DEL REY ALZAGA 3972 CHACRAS DE CORIA MENDOZA M5528AKJ ARGENTINA |
| LA CITY CAB, LLC | 7955 SAN FERNANDO RD SUN VALLEY CA 91352 |
| LA CITY PARKING | 201 N LOS ANGELES ST #16 LOS ANGELES CA 90012 |
| LA COFFEE CLUB | 3764 MOTOR AVE LOS ANGELES CA 90034 |
| LA DEPT OF REVENUE | 617 N 3RD ST BATON ROUGE LA 70802 |
| LA FAMIGLIA BOLOGNA, INC | P.O. BOX 10708 NAPA CA 94581 |
| LA MADELINE | 12201 MERIT DR #900 DALLAS TX 75251 |
| LA MARKET | C/O FASHION WEEK 818 S BROADWAY ST, #801 LOS ANGELES CA 90014 |
| LA MEXICA | IDELFONSO GREEN 4, CENTRO SAN JOSE DEL CABO BCS 23400 MEXICO |
| LA PAELLA CATERING LLC | 4118 OSTROM AVENUE LAKEWOOD CA 90713 |
| LA PUERTA DEL SOL INK GLOBAL | 800 SOUTH DOUGLAS ROAD, SUITE 250 CORAL GABLES FL 33134 |
| LA SILK TRADING CO | LA SILK TRADING 360 S. LA BREA AVE. LOS ANGELES CA 90036 |
| LA SOSTA ENOTECA | ADDRESS ON FILE |
| LA SOUND PANELS | 420 IKEA WAY BURBANK CA 91502-1935 |
| LA STRADA PALO | 335 UNIVERSITY AVE PALO ALTO CA 94301 |
| LA WINE AGENCY | 1850 INDUSTRIAL ST, #115 LOS ANGELES CA 90021 |
| LA YELLOW CAB | 2129 W ROSECRANS AVE GARDENA CA 90249 |
| LABEL ART OF CALIFORNIA | 290 27TH STREET OAKLAND CA 94612 |
| LABELS & SPECIALTY PRODUCTS, LLC. | 3915 STERN AVENUE SAINT CHARLES IL 60174 |
| LABORATORY CORP OF AMERICA HOLDINGS | PO BOX 12140 BURLINGTON NC 27216 |
| LACEY KATYRYNIUK | ADDRESS ON FILE |
| LACEY WARD | ADDRESS ON FILE |
| LACZEWSKI, NATALIE A. | ADDRESS ON FILE |
| LADWP | ADDRESS ON FILE |
| LADYSWAGGER, INC. (ANN L FRIEDMAN) | 1522 SARGENT PLACE LOS ANGELES CA 90026 |
| LAFFORT USA , INC | ADDRESS ON FILE |
| LAFITTE CORK & CAPSULE, INC | 45 EXECUTIVE CT. NAPA CA 94558 |
| LANDSBERG - BWSC | ADDRESS ON FILE |
| LANDSBY | 17694 SW ELDER VIEW DR SHERWOOD OR 97140 |
| LANDSTAR GLOBAL LOGISTICS / | LANDSTAR RANGER, INC. 13410 SUTTON PARK DRIVE SOUTH JACKSONVILLE FL 32224 |
| LANDSTAR GLOBAL LOGISTICS / | LANDSTAR RANGER, INC. P.O BOX 784302 PHILADELPHIA PA 19178-4302 |
| LANG BBQ SMOKERS | 12300 US HWY 82 W PO BOX 547 NAHUNTA GA 31553 |
| LANGDON SHIVERICK INC. | 1149 CORONADO TERRACE LOS ANGELES CA 90026 |
| LANGELL PRODUCTS | 6125 GLACIER LN N PLYMOUTH MN 55446-3761 |
| LANGETWINS FAMILY WINERY & VINEYARDS | ADDRESS ON FILE |
| LANGETWINS WINE CO INC | ADDRESS ON FILE |
| LANGETWINS WINERY & VINEYARDS | 1525 E JAHANT RD ACAMPO CA 95220 |
| LANTERNA DISTRIBUTORS, INC. | 7223 AMBASSADOR RD WINDSOR MILL MD 21244-2710 |
| LAPE MANSFIELD NAKASIAN & GIBSON, LLC | 9980 BREWSTER LANE SUITE 150 POWELL OH 43065 |
| LAPORTE, JACQUELINE | ADDRESS ON FILE |
| LAPORTE, JACQUELINE | ADDRESS ON FILE |
| LARK CAKE | 3337 W SUNSET BLVD LOS ANGELES CA 90029 |
| LARRYS VENICE LP (BELLES) | 1697 PACIFIC AVE VENICE CA 90291 |
| LARS RIKSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LARSON FAMILY WINERY | 23355 MILLERICK ROAD SONOMA CA 95476 |
| LAST MILE ENGINEERING | 3325 LINDA MESA WAY NAPA CA 94559 |
| LAST MILE MANAGEMENT | ADDRESS ON FILE |
| LATELIER DU VIN | ADDRESS ON FILE |
| LATER.COM | 353 WATER ST 500 VANCOUVER BC V6B 1B8 CANADA |
| LATHAM & WATKINS LLP | 650 TOWN CENTER DRIVE, 20TH FLR ORANGE COUNTY CA 92626 |
| LAUGHING MAN COFFE | 300 VESEY ST NEW YORK NY 10282 |
| LAURA LEA BRYANT (DBA LLB, LLC) | 788 COTTAGE PARK DR NASHVILLE TN 37207-2617 |
| LAURA NIUBO GIORGETTI | ADDRESS ON FILE |
| LAUREN AYERS | ADDRESS ON FILE |
| LAUREN BECK | ADDRESS ON FILE |
| LAUREN DICKENS | ADDRESS ON FILE |
| LAUREN E BARNETTE | ADDRESS ON FILE |
| LAUREN GIRALDO INC. | C/O ABRAMS ARTISTS AGENCY 3425 WEST OLIVE AVE # 569 BURBANK CA 91505 |
| LAUREN HASSEN | ADDRESS ON FILE |
| LAUREN SINGER | ADDRESS ON FILE |
| LAUREN TAMAKI | ADDRESS ON FILE |
| LAVENDER BLUE RESTAURANT | 3310 W MANCHESTER BLVD INGLEWOOD CA 90305-2322 |
| LAW OFFICE OF BRIAN F SIMAS | 2928 SAN MARCOS AVE STE 202A LOS OLIVOS CA 93441 |
| LAW OFFICE OF BRIAN F SIMAS | PO BOX 706 LOS ALAMOS CA 93440 |
| LAWTON, PETER | ADDRESS ON FILE |
| LAX | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAX AIRPORT LOT | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAX CLUB W. | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAYLINE INSURANCE BROKERS | PO BOX 641264 SAN FRANCISCO CA 94164 |
| LAZY EIGHT | R1 - EPICURIA, NEHRU PLACE NEW DELHI 110019 INDIA |
| LBC MUNDIAL CORPORATION | 14390 CATALINA ST SAN LEANDRO CA 94577-5514 |
| LBMC, LLC | 201 FRANKLIN RD BRENTWOOD TN 37027 |
| LCBO | 43 FREELAND STREET TORONTO ON M5E 1A4 CANADA |
| LE CENTRAL | 453 BUSH ST SAN FRANSISCO CA 94108 |
| LE GRAND COURTAGE | 1281 WESTWOOD BLVD., STE 107 LOS ANGELES CA 90024-4971 |
| LE GRAND OAK NORTH AMERICA, LLC | 5902 LAS POSITAS RD LIVERMORE CA 94551-7804 |
| LE PAIN QUOTIDIEN | 149 5TH AVE, 3RD FL NEW YORK NY 10010 |
| LE PETTIT | 5600 77 CENTER DR #240 CHARLOTTE NC 28217 |
| LEANDRO FORNASIR | ADDRESS ON FILE |
| LEDSON WINERY AND VINEYARDS | PO BOX 653 KENWOOD CA 95452 |
| LEE & ASSOCIATES LOS ANGELES WEST, INC. | 1508 17TH ST SANTA MONICA CA 90404 |
| LEE, JAE | ADDRESS ON FILE |
| LEE, JAE | ADDRESS ON FILE |
| LEE, STEPHEN | ADDRESS ON FILE |
| LEEREDDY, INC | GREENVALE RD 80 GERMINSTON, GAUTENG 01609 SOUTH AFRICA |
| LEG VALET | 1415 LARIMER ST, STE 100 DENVER CO 80202 |
| LEGALLY BRUNETTE INC | 11300 W OLYMPIC BLVD SUITE 620 LOS ANGELES CA 90064 |
| LEGALSHIELD | ONE PRE-PAID WAY ADA OK 74820 |
| LEGALSHIELD | P.O. BOX 2629 ADA OK 74821-2629 |
| LEGALZOOM.COM | 101 NORTH BRAND BLVD, 11TH FL GLENDALE CA 91203 |
| LEHRMAN BEVERAGE LAW, PLLC | 2911 HUNTER MILL ROAD SUITE 303 OAKTON VA 22124 |
| LEMONADE | FIVE CROSBY ST NEW YORK NY 10013 |
| LEMONDE | FIVE CROSBY ST NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| LEN THE PLUMBER, LLC | 1552 RIDGELY STREET BALTIMORE MD 21230 |
| LENOVO GROUP | BLDG #2, NO. 10 COURTYARD XIBEIWANT EAST RD HAIDIAN DISTRICT BEIJING 100094 CHINA |
| LENSRENTAL.COM | 3221 PLAYERS CLUB PKWY MEMPHIS TN 38125-8845 |
| LEOMAR GONZALEZ | ADDRESS ON FILE |
| LEONA FREY | ADDRESS ON FILE |
| LEONARDO ROYAL HOTELDUSSELDORF | ADDRESS ON FILE |
| LEONORA ANNA | ADDRESS ON FILE |
| LES MARCHANDS WINE BAR | 131 ANACAPA ST, STE B SANTA BARBARA CA 93101 |
| LESLIE BURTHEY | ADDRESS ON FILE |
| LESLIE SERRANO | ADDRESS ON FILE |
| LESLIE SHANKMAN ROTH IRA | ADDRESS ON FILE |
| LESSONLY, INC | 1129 E 16TH ST INDIANAPOLIS IN 46202 |
| LETTER PRESS, LLC | 3632 VIA DOLCE MARINA DEL REY CA 90292 |
| LEVIN GROUP LTD | ADDRESS ON FILE |
| LEXISNEXIS | 313 WASHINGTON ST. SUITE 400 NEWTON MA 02458 |
| LIBERTAD SOUL, LLC | 1732 AVIATION BLVD, 323 REDONDO BEACH CA 90278 |
| LIBERTY DIGITAL GROUP EOOD | ADDRESS ON FILE |
| LIBRIZZI, JUDE | ADDRESS ON FILE |
| LICHTENBERGER, COURTNEY | ADDRESS ON FILE |
| LIFE BY MEDIA, INC. | 10616 LORD DERBY DRIVE AUSTIN TX 78748 |
| LIGHTENING LABELS | 2369 S TRENTON WAY, UNIT C DENVER CO 80231 |
| LIGHTSPEED LLC | 3333 WARRENVILLE ROAD, SUITE 400 LISLE IL 60532 |
| LIHOLIHA YACHT CLUB | 871 SUTTER ST SAN FRANSCISCO CA 94109 |
| LIKELY, INC | 790 EARLHAM STREET, APT 2 PASADENA CA 91101 |
| LILEY-WHITE, JESS B. | ADDRESS ON FILE |
| LILY PADULA | ADDRESS ON FILE |
| LIM RUGER & KIM, LLP | 1055 WEST SEVENTH STREET, SUITE 2800 LOS ANGELES CA 90017 |
| LIMESTONE COAST WINES PTY LTD | 15025 RIDDOCH HWY COONAWARRA 5263 AUSTRALIA |
| LIMESTONE COAST WINES PTY LTD | 7089 RIDDOCH HIGHWAY PADTHAWAY 5263 AUSTRALIA |
| LIMESTONE COAST WINES PTY LTD | P.O. BOX 315 COONAWARRA 5263 AUSTRALIA |
| LIMESTONE COAST WINES/ LCW CORP | 7089 RIDDICH HIGHWAY PADTHAWAY SOUTH AUSTRALIA 5271 PMB 290 NARACOORTE 05271 AUSTRALIA |
| LIN, PATRICK | ADDRESS ON FILE |
| LINCOLN BEVERAGE & FINE WINES | 7727 LINCOLN BLVD VENICE CA 90291-2845 |
| LINCOLN TAP HOUSE | 3010 N LINCOLN AVE CHICAGO IL 60657 |
| LINDEN RIDGE VINEYARDS, LLC | 20204 ATKINS ROAD LODI CA 95240 |
| LINDSEY ANDERSEN | ADDRESS ON FILE |
| LINDSEY KNOWLES | ADDRESS ON FILE |
| LINDSEY KNOWLES | ADDRESS ON FILE |
| LINETO | LUTHERSTRASSE 32 ZURICH 8004 SWITZERLAND |
| LINGO | 9330 LBJ FWY, STE 944 DALLAS TX 75243 |
| LINKCONNECTOR CORPORATION | 6501 WESTON PARKWAY SUITE 330 CARY NC 27513 |
| LINKEDIN | 1000 W. MAUDE AVENUE SUNNYVALE CA 94085 |
| LINKSHARE CORP | PO BOX 415613 BOSTON MA 02241-5613 |
| LINQPAD | 26A LAWLEY ST WA |
| LION MOBILE, LLC | PO BOX 270081 AUSTIN TX 78727 |
| LION SECURITY LOCKSMITH | 200 S BARRINGTON AVE LOS ANGELES CA 90049 |
| LIPSKY LOWE LLP | 420 LEXINGTON AVE. SUITE 1830 NEW YORK NY 10170 |

| Claim Name | Address Information |
|---|---|
| LIQUID TRADE SOLUTIONS | PO BOX 5388 NAPA CA 94581 |
| LIQUOR COMMISSION CITY AND COUNTY OF | HONOLULU HONOLULU LIQUOR COMM. PACIFIC PARK PL 711 KAPIOLANI BLVD, SUITE 600 HONOLULU HA 96813 |
| LIQUOR MART INC. | 1750 15TH STREET BOULDER CO 80302 |
| LISTENING METHODS, INC | 5045 PARADISE DRIVE TIBURON CA 94920 |
| LITERARY HUB | 154 WEST 14TH STREET, 12TH FLOOR NEW YORK NY 10011 |
| LITHOGRAPHIX INC. | 12250 S. CRENSHAW BLVD. HAWTHORNE CA 90250 |
| LITMUS | 675 MASSACHUSETTS AVE, 11TH FL CAMBRIDGE MA 02139 |
| LITTLE CAESARS | 2211 WOODWARD AVE DETROIT MI 48201 |
| LITTLE HOBOKEN, LLC | 100 MANHATTAN AVE 1613 UNION CITY NJ 07087 |
| LIVEINTENT INC. | 100 CHURCH STREET 7TH FLOOR NEW YORK NY 10007 |
| LIVEINTENT INC. | 1 WORLD TRADE CTR STE 45A NEW YORK NY 10007-0093 |
| LIVEVOX, INC. | 655 MONTGOMERY STREET, STE 1000 SAN FRANCISCO CA 94111 |
| LIZE-MARIE DREYER | ADDRESS ON FILE |
| LLOYDS OF LONDON | ADDRESS ON FILE |
| LLOYDS OF LONDON | ADDRESS ON FILE |
| LO SPIEDO | ADDRESS ON FILE |
| LOADDELIVERED LOGISTICS, LLC | DBA CAPSTONE LOGISTICS 640 N. LASALLE, SUITE 555 CHICAGO IL 60654 |
| LOCAL LA | 1113 ELECTRIC AVE 4 VENICE CA 90291 |
| LOCANDA VERDE | 377 GREENWICH ST NEW YORK NY 10013 |
| LODI VINTNERS INC | 3750 E. WOODBRIDGE RD. ACAMPO CA 95220 |
| LODI WINEGRAPE COMMISSION | ATTN EXEC DIRECTOR 2545 W TURNER RD LODI CA 95242 |
| LOEWS | 667 MADISON AVE NEW YORK NY 10065-8087 |
| LOEWS SANTA MONICA | 1700 OCEAN AVE SANTA MONICA CA 90401 |
| LOFT GROUP LLC | 3315 COLLINS AVE FAENA HOUSE MIAMI BEACH FL 33140 |
| LOHI LABS | 2980 LARIMER ST DENVER CO 80205 |
| LOLA AMBROSI | ADDRESS ON FILE |
| LOMA DEL RIO VINEYARDS LLC | 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| LOMA DEL RIO VINEYARDS, LLC | 2004 FOX DRIVE SUITE L CHAMPAIGN IL 61820 |
| LOMA DEL RIO VINEYARDS, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| LOMA LARGA VINEYARDS | VALAPARAISO CASILLA 139 SANTIAGO CHILE |
| LONG ADAMS | ADDRESS ON FILE |
| LONG DISTANCE BAKING | 1889 COLORADO AVE. BOISE ID 83706 |
| LONG DISTANCE BAKING | 9129 QUAIL TERRACE WAY ELK GROVE CA 95624 |
| LONGHORN STEAKHOUSE | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| LOPEZ, GABRIELA M. | ADDRESS ON FILE |
| LOREN HAMILTON | ADDRESS ON FILE |
| LORIEN STERN | ADDRESS ON FILE |
| LOS ANGELES COUNTY REGISTRAR- | RECORDER/COUNTY CLERK 12400 IMPERIAL HWY. NORWALK CA 90650 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS ON FILE |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS ON FILE |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS ON FILE |
| LOS ANGELES PHILHARMONIC ASSOC. | ADDRESS ON FILE |
| LOS ANGELES WINE CO | 4935 MCONNEL AVE, UNIT #8 LOS ANGELES CA 90066-9463 |
| LOS FIELDS, INC (F.K.A NATURAL MERCHANTS | ADDRESS ON FILE |
| LOS FIELDS, INC. (F/K/A NATURAL | MERCHANTS, INC.), C/O JAMES F. MCCAULEY, ESQ., RICHARDS, LAYTON & FINGER, P.A. 920 NORTH KING STREET WILMINGTON DE 19801 |
| LOS ROBLES CAFE | 1420 SPRING ST PASO ROBLES CA 93446 |

| Claim Name | Address Information |
|---|---|
| LOT 18 | 729 7TH AVE, 8TH FL NEW YORK NY 10019 |
| LOUISIANA DEPARTMENT OF REVENUE ALCOHOL | AND TOBACCO CONTROL OFFICE 7979 INDEPENDENCE BLVD. BATON ROUGE LA 70806 |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPT OF REVENUE | TAXPAYER SERVICES DIV EXCISE TAX SECTION P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA SECURITIES DIVISION | 8660 UNITED PLAZA BLVD. 2ND FLOOR BATON ROUGE LA 70809 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LOVE AND SALT | 317 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| LOVE& LLC | 25292 ELM CT MISSION VIEJO CA 92691 |
| LOW BRAU | 1050 20TH ST SACREMENTO CA 95811 |
| LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 |
| LOWES | 1000 LOWE'S BLVD MOORESVILLE NC 28117 |
| LPL FIN CORP (0075) | ATTN CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| LUCAS AND LEWELLEN VINEYARDS INC | 1645 COPENHAGEN DR. SOLVANG CA 93463 |
| LUCID SOFTWARE INC. | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN UT 84905-3914 |
| LUCIDCHART LLC | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN UT 84905 |
| LUCKY PEACH LLC | 128 LAFAYETTE STREET, SUITE 3B/302 NEW YORK NY 10013 |
| LUCKY PEACH LLC | C/O MOMOFUKU 60 E. 11TH ST., 5TH FLOOR NEW YORK NY 10003 |
| LUCKY STRIKE | 16350 VENTURA BLVD, STE D PMB 815 ENCINO CA 91436 |
| LUCKYORANGE (VARIABLE) | 8665 W 96TH ST, STE 100 OVERLAND PARK KS 66212 |
| LUKE CHOICE | 634 E 14TH ST 1 NEW YORK NY 10009 |
| LUKE WESSMAN | ADDRESS ON FILE |
| LULAFIT INC. | 730 NORTH FRANKLIN STREET, STE 450 CHICAGO IL 60654 |
| LULULEMON | 1818 CORNWALL AVE VANCOUVER BC V6J 1C7 CANADA |
| LUMI INC | 3828 S SANTA FE AVE VERNON CA 90058 |
| LUNA RED | 1023 CHORRO ST LUIS OBISPO CA 93401 |
| LURE FISHBAR | 1601 COLLINS AVE MIAMI BEACH FL 33129 |
| LUXURY LINK | 2307 WEST BROWARD BLVD., STE 400 FORT LAUDERDALE FL 33312 |
| LYDIA JEAN MONSON | ADDRESS ON FILE |
| LYFE KITCHEN | 270 E ONTARIO ST CHICAGO IL 60611 |
| LYFT, INC. | 185 BERRY ST. STE 5000 SAN FRANCISCO CA 94107 |
| LYNDSEY GEIGER | ADDRESS ON FILE |
| LYNLEE POSTON | ADDRESS ON FILE |
| LYNNE DAVIS (IMC, INC.) | 1500 ROSECRANS AVENUE, 500 MANHATTAN BEACH CA 90266 |
| LYTLE, DARRYL | ADDRESS ON FILE |
| M CAFE | 7119 MELROSE AVE HOLLYWOOD CA 90046 |
| M POWER ENTERPRISES | 1779 HAULTAIN STREET VICTORIA, BC CA V8R2L1 |
| M STREET KITCHEN | 2000 MAIN ST SANTA MONICA CA 90405 |
| M.A. SILVA CORKS USA LLC | 3433 WESTWIND BLVD SANTA ROSA CA 95403 |
| MA ABCC | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |
| MA CHER | 1518 ABBOT KINNEY BLVD VENICE CA 90291 |
| MA CHER (USA) INC | 1518 ABBOT KINNEY VENICE CA 90291 |
| MA DEPT OF REVENUE | 1 FEDERAL ST BUILDING 103-2 SPRINGFIELD MA 01105 |
| MA. OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION 10 PARK PLAZA STE 5170 BOSTON MA 02116 |
| MAARGEL PARTNERS LLC DBA NECTAVE | 6700 CABALLERO BLVD. BUENA PARK CA 90620 |
| MACARONI KID, LLC | PO BOX 22 BRIDGEHAMPTON NY 11932 |
| MACAW | ADDRESS ON FILE |
| MACKENZIE K WEHRLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACLEOD, SOPHIA | ADDRESS ON FILE |
| MACLEOD, SOPHIA S. | ADDRESS ON FILE |
| MACY NEDELKA | ADDRESS ON FILE |
| MACYS EAST | 151 W 34TH ST NEW YORK NY 10001 |
| MADELINE HIXON | ADDRESS ON FILE |
| MADELINE SENSIBILE | ADDRESS ON FILE |
| MADEO RISTORANTE | 8490 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| MADERA | 2825 SAND HILL RD MENLO PARK CA 94025 |
| MADISON BERTINI | ADDRESS ON FILE |
| MADISON GRACE | ADDRESS ON FILE |
| MADISON MESSER | ADDRESS ON FILE |
| MADISON SCHOTT | ADDRESS ON FILE |
| MADISON TRUST CO CUSTODIAN | ADDRESS ON FILE |
| MADISON TRUST CO, CUSTODIAN | ADDRESS ON FILE |
| MADLAND TOYOTA LIFT INC. | BWSC 4485 BUCK OWENS BLVD BAKERSFIELD CA 93308 |
| MADRIVO MEDIA, LLC. | 10300 W CHARLESTON BLVD STE 13-196 LAS VEGAS NV 89135 |
| MADRIVO MEDIA, LLC. | PMB 196 10300 W CHARLESTON BLVD STE 13 LAS VEGAS NV 89135-5008 |
| MAERSK CUSTOMS SERVICES USA INC | 180 PARK AVENUE FLORHAM PARK NJ 07932 |
| MAGAZINESDIRECT.COM | 28059 US HWY 19 N, STE 102 CLEARWATER FL 33761 |
| MAGELLAN WINE IMPORTS | 10730 CHERRINGTON ST HGHLNDS RANCH CO 80126-7531 |
| MAGGIORES | 1420 CYPRESS CREEK RD, STE 1000 CEDAR PARK TX 78613 |
| MAGPLUS INC. | ACCOUNTS RECEIVABLE PO BOX 8500 WINTER PARK FL 32798500 |
| MAIA KNIGHT (DBA GOOSH GOOSH, LLC) | 750 N. SAN VICENTE BLVD. EAST TOWER, SUITE 1100 WEST HOLLYWOOD CA 90069 |
| MAIL CONNEXION, LLC. | 6709 LA TIJERA BLVD LOS ANGELES CA 90045 |
| MAILCHIMP | 675 PONCE DE LEON AVE NE SUITE 5000 ATLANTA GA 30308 |
| MAIN STREET DONUTS | 141 MAIN ST MATAWAN NJ 07747 |
| MAIN STREET DONUTS | 705 MAIN ST BELMAR NJ 07719 |
| MAINE BUREAU CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333-0054 |
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA ME 04333-0008 |
| MAINE OFFICE OF SECURITIES | OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINE REVENUE SERVICES | PO BOX 9107 AUGUSTA ME 04332-9107 |
| MAINE SEC OF STATE | 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| MAINLAND POKE | 4311, 8318 1/2 W 3RD ST LOS ANGELES CA 90048 |
| MAISON DU COLOMBIER BEAUNE | ADDRESS ON FILE |
| MAISON KAYSER | ADDRESS ON FILE |
| MAISON RAYMOND | ADDRESS ON FILE |
| MAITRE, ARTHUR | ADDRESS ON FILE |
| MAJOR LEAGUE SOFTBALL, INC. | 621 E WALNUT AVE BURBANK CA 91501 |
| MAJOR ROCKET LLC | 19495 BISCAYNE BLVD STE 300 MIAMI FL 33180 |
| MAKAYLA MCAFEE (DBA FASHIONABLY KAY) | 156 GREENBRIAR DR AURORA OH 44202 |
| MAKER COLLABORATIVE LLC | 1024 MAPLE STREET 5 SANTA MONICA CA 90405 |
| MALA CLOSURE SYSTEMS, INC | 1304 SCOTT STREET, SUITE B PETALUMA CA 94954 |
| MALIBU CONFERENCE CENTER, INC | 327 S. LATIGO CANYON RD. MALIBU CA 90265 |
| MALKAMITU WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MAMAN TRIBECA LLC | 211 WEST BROADWAY NEW YORK NY 10013 |
| MAMAN TRIBECA LLC | 237 CENTRE STREET, 3RD FLOOR NEW YORK NY 10013 |
| MAMNOON RESTAURANT | 1508 MELROSE AVE SEATTLE WA 98122 |
| MANAGED BY Q LA LLC | 161 AVENUE OF ANMERICAS 2ND FLR NEW YORK NY 10013 |
| MANAGED BY Q LA LLC | 161 AVENUE OF THE AMERICAS, 2ND FLR NEW YORK NY 10013 |
| MANAGER OF FINANCE | PO BOX 660859 DALLAS TX 75266-0859 |
| MANBROSE TO GO | 4550 ASTON MILLS RD ASTON PA 19014 |
| MANHATTAN BEACH POST | 1142 MANHATTAN AVE MANHATTAN BEACH CA 90266 |
| MANHATTAN BREAD & BAGEL | 1812 N SPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| MANHATTAN INN | 632 MANHATAN AVE BROOKLYN NY 11222 |
| MANHATTAN WINE | 606A W 28TH ST NEW YORK NY 10001 |
| MANIFESTO LLC | 28 N BROADWAY MILWAUKEE WI 53202-5001 |
| MANISCALCO & ASSOC, INC. | 350 WEST 42ND ST 10C NEW YORK NY 10036 |
| MANNA FROM HEAVEN | 16748 E SMOKY HILL RD. UNIT 9C-215 CENTENNIAL CO 80015 |
| MANNA RANCH INC | PO BOX 287 ACAMPO CA 95220 |
| MANOLIN RESTAURANT | 3621 STONE WAY N SEATTLE WA 98103 |
| MANSI SHAH | ADDRESS ON FILE |
| MANUELA ARBELAEZ | ADDRESS ON FILE |
| MANUFACTUR | 411 S. MAIN STREET, SUITE 422 LOS ANGELES CA 90013 |
| MANWHORE PODCAST | 21 ELDERT STREET BROOKLYN NY 11207 |
| MAPLE COOKIE WESTCHESTER LLC | (PINOTS PALETTE) 25 HARBOR POINT RD STAMFORD CT 06902 |
| MARCANTILE DINING | 1701 WYNKOOP ST, #155 DENVER CO 80202 |
| MARCO POLO DAVAO CAFE | PO BOX 81540 CM RECTO ST DAVAO CITY 8000 PHILIPPINES |
| MARCOS PIZZERIA- CLV | 5248 MONROE ST TOLEDO OH 43623 |
| MARGARITA VINEYARDS, LLC | 22720 EL CAMINO REAL SANTA MARGARITA CA 93453 |
| MARGEAUX WALTER STUDIO | ADDRESS ON FILE |
| MARGEAUX WALTER STUDIO LLC | PO BOX 255 JOSHUA TREE CA 92252-0255 |
| MARI W COYLE | ADDRESS ON FILE |
| MARIANNE ESTATE | VALLEY ROAD - OFF R44 STELLENBOSCH, 7600 SOUTH AFRICA |
| MARICONI, MATTHEW | ADDRESS ON FILE |
| MARICONI, MATTHEW | ADDRESS ON FILE |
| MARINA ONE HOUR CLEANERS | 4025 LINCOLN BLVD MARINA DEL REY CA 90202 |
| MARINAS CAFE | 154 MANSION AVE STATAN ISLAND NY 10308 |
| MARINE STREET CAFE | 2201 HIGLAND AVE MANHATTAN BEACH CA 90266 |
| MARISA CARLSON | ADDRESS ON FILE |
| MARISA DURAN | ADDRESS ON FILE |
| MARISSA P CAMPEAU | ADDRESS ON FILE |
| MARITIME WINE TRADING COLLECTIVE | PMB 430 4200 PARK BLVD OAKLAND CA 94602-1312 |
| MARK C WHITE | ADDRESS ON FILE |
| MARK FRIEND | ADDRESS ON FILE |
| MARK L VIDITO | ADDRESS ON FILE |
| MARK RANFT | ADDRESS ON FILE |
| MARK SHANNON | ADDRESS ON FILE |
| MARK SHANNON | ADDRESS ON FILE |
| MARK T THOMAS | ADDRESS ON FILE |
| MARKESHA S COLLINS | ADDRESS ON FILE |
| MARKETPLACE SELECTIONS INC | ADDRESS ON FILE |
| MARKETPLACE SELECTIONS, INC. | ADDRESS ON FILE |
| MARKETPLACE SELECTIONS, INC. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARKETT, INC. | 1600 MAIN STREET VENICE CA 90291 |
| MARKS, CHRISTOPHER E. | ADDRESS ON FILE |
| MARLOW & SONS | 81 BROADWAY BROOKLYN NY 11249 |
| MARMALADE CAFE | 6800 OWENSMOUTH AVE, STE 350 CANOGA PARK CA 91303-4251 |
| MARMOL RADZINER PREFAB LLC | 12210 NEBRASKA AVE LOS ANGELES CA 90025 |
| MARNIE GOLDBERG | ADDRESS ON FILE |
| MARRA, JESSICA | ADDRESS ON FILE |
| MARREN, MICHAEL | ADDRESS ON FILE |
| MARRIAGE & MARTINIS LLC | 18 FALLSWOOD LN MANALAPAN NJ 07726 |
| MARRIOTT | 10400 FERNWOOD RD BETHESDA MD 20817 |
| MARSCO INVESTMENT CORP (0287) | ATTN KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MARSHALLS | 1 WORCESTER RD FRAMINGHAM MA 01701 |
| MARTA | 2424 PIEDMONT RD NE ATLANTA GA 30324 |
| MARTIN LANG | ADDRESS ON FILE |
| MARTINEZ, FREDDY | ADDRESS ON FILE |
| MARUGAME MONZO | ADDRESS ON FILE |
| MARY E WOOD | ADDRESS ON FILE |
| MARY P THOMPSON | ADDRESS ON FILE |
| MARY VANSCOYK | ADDRESS ON FILE |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION 500 NORTH CALVERT ST BALTIMORE MD 21202 |
| MARYLAND DEPT OF LABOR, | LICENSING AND REGULATION DIVISION OF LABOR AND INDUSTRY 1100 N EUTAW LAW, RM 600 BALTIMORE MD 21201 |
| MARYLAND FIELD ENFORCEMENT DIVISION | STATE OFFICE BLDG. 301 W PRESTON STREET BALTIMORE MD 21201-2384 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MASON AMELIA, LLC | 24165 IH-10 W, STE 217-169 SAN ANTONIO TX 78257 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS SECURITIES DIVISION | MCCORMACK BUILDING ONE ASHBURTON PLACE 17TH FLOOR BOSTON MA 02108 |
| MASSANOIS, LLC | 14 HARWOOD COURT, SUITE 224 SCARSDALE NY 10583 |
| MASSIMO NOJA | ADDRESS ON FILE |
| MASTERCARD | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERCARD INTERNATIONAL INC | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERS DONUTS | 1725 S VICTORIA AVE, STE A VENTURA CA 93003-6561 |
| MATA CONSTRUCTION | 5016 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| MATCHBOOK LABS, INC | 601 4TH STREET 207 SAN FRANSISCO CA 94107 |
| MATISON SIEREN-CARD | 1530 N. DETROIT ST., APT 210 LOS ANGELES CA 90046 |
| MATT THELEN | ADDRESS ON FILE |
| MATTHEW A. THELEN | ADDRESS ON FILE |
| MATTHEW F FISHER | ADDRESS ON FILE |
| MATTHEW L WALKER | ADDRESS ON FILE |
| MATTHEW MURPHY | ADDRESS ON FILE |
| MATTHEW PREDAINA | ADDRESS ON FILE |
| MATTHEW THELEN | ADDRESS ON FILE |
| MATTHIAS, BROOKE | ADDRESS ON FILE |
| MATTHIASSON | PO BOX 11106 OAKLAND CA 94611 |
| MATTIES TAVERN | 2350 RAILWAY AVE LOS OLIVOS CA 93441 |
| MATTONLYMOORE, LLC | 426 WHITFIELD RD ACCORD NY 12404 |

| Claim Name | Address Information |
| --- | --- |
| MATTSON, CHRIS | ADDRESS ON FILE |
| MATTSON, CHRISTOPHER | ADDRESS ON FILE |
| MAVERICK | 26520 AGOURA RD, 1ST FL CALABASAS CA 91302 |
| MAX MCGUIRE | ADDRESS ON FILE |
| MAXBOUNTY ULC | (WIRE) 201- 815 TAYLOR CREEK DRIVE ORLU00E9ANS ON K1C 1T1 CANADA |
| MAYA DAY AND NIGHTCLUB | 7333 E INDIAN PLZ SCOTTSDALE AZ 85251 |
| MAYER, MEGAN D. | ADDRESS ON FILE |
| MB VOGELZANG VINEYARDS LLC | PO BOX 91240 SANTA BARBARA CA 93190 |
| MBMG INC | 1300 E MAIN STREET 207 ALHAMBRA CA 91801 |
| MCCARTHY, KEVIN | ADDRESS ON FILE |
| MCCARTNEY ASPEN PROFESSIONAL | 421 ASPEN AIRPORT BUSINESS CTR, STE G ASPEN CO 81611 |
| MCCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON TX 77027 |
| MCCORMICK, ANDREW | ADDRESS ON FILE |
| MCCREARY, DEX | ADDRESS ON FILE |
| MCCREARY, DEXTER | ADDRESS ON FILE |
| MCCUE SUSSMANE ZAPFEL COHEN & YOUBI P.C. | 500 FIFTH AVENUE, SUITE 3020 NEW YORK NY 10110 |
| MCDONALDS | 110 N CARPENTER ST, STE 300 CHICAGO IL 60607-4106 |
| MCFARLANE FAMILY TRUST | ADDRESS ON FILE |
| MCFARLANE, GEOFFREY | ADDRESS ON FILE |
| MCFARLANE, GEOFFREY | ADDRESS ON FILE |
| MCGREGOR, ANASTASIA | ADDRESS ON FILE |
| MCGREGOR, ANASTASIA Z. | ADDRESS ON FILE |
| MCGUIRE, JAMES SOCTT | ADDRESS ON FILE |
| MCINTRYE VINEYARD, INC | 40410 ARROYO SECO ROAD SOLEDAD CA 93960 |
| MCKENZIE CREST INC. | 2095 LAURA STREET, UNIT E SPRINGFIELD OR 97477 |
| MCMASTER-CARR SUPPLY COMPANY | 600 N. COUNTY LINE RD. ELMHURST IL 60126 |
| MCNEIL WINES INC | 1139 WILLOW AVE NAPA CA 94559-2101 |
| MCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON TX 77027 |
| MD - WORCESTER COUNTY LIQUOR | CONTROL BOARD WORCESTER COUNTY GOVERNMENT 1 WEST MARKET STREET SNOW HILL MD 21863 |
| MD COMPTROLLER | 60 WEST STREET SUITE 102 ANNAPOLIS VA 21401 |
| MDR DOUBLETREE | 13480 MAXELLA AVE MARINA DEL REY CA 90292-5620 |
| ME BUREAU OF ALC BEVERAGES | AND LOTTERY OP 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME DIVISION OF LIQUOR LICENSING | 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| ME SO HUNGRY | 130 NORTHWOOD DR SOUTH SAN FRANCISCO CA 94080 |
| MED WINES | ADDRESS ON FILE |
| MEDIA DESIGN GROUP | 12300 WILSHIRE BLVD., SUITE 200 LOS ANGELES CA 90025 |
| MEDIA MOBILIZE, INC. | 300 3RD STREET, SUITE 919 SAN FRANCISCO CA 94107 |
| MEDIA RESOURCE GROUP, LLC | PO BOX 335 BEDFORD HILLS NY 10507-0335 |
| MEDIANT COMMUNICATIONS, INC. | 400 REGENCY FOREST DR SUITE 200 CARY NC 27518 |
| MEDIASILO, INC. | 5340 ALLA RD. SUITE 109 LOS ANGELES CA 90066 |
| MEDOCINO FARMS | 4175 CAMPUS DR IRVINE CA 92612-2618 |
| MEDWINES, S. L. | ADDRESS ON FILE |
| MEGAN E LEWIN | ADDRESS ON FILE |
| MEGAN F WACHTER | ADDRESS ON FILE |
| MEGAN KOREN | ADDRESS ON FILE |
| MEGAN MAYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MEL ROSE TALENT | 1559 MERRY AVENUE BRONX NY 10461 |
| MEL STEWART | ADDRESS ON FILE |
| MELANIE SAMUELS | ADDRESS ON FILE |
| MELE-LWA SCHNEIDER | ADDRESS ON FILE |
| MELISSA GORGA | ADDRESS ON FILE |
| MELISSA HEWETT | ADDRESS ON FILE |
| MELISSA JOFFE | ADDRESS ON FILE |
| MELODIE PISCIOTTI | ADDRESS ON FILE |
| MELVIN, VERAN | ADDRESS ON FILE |
| MELVIN, VERAN R. | ADDRESS ON FILE |
| MEMENTOSTRIP INC. | 761 MABURY RD, STE 40 SAN JOSE CA 95133 |
| MEND TECH, INC. | 4505 GLENCOE AVE MARINA DEL REY CA 90292 |
| MENDOCINO FARMS | 4175 CAMPUS DR IRVINE CA 92612-2618 |
| MENDOCINO WINE CO | ADDRESS ON FILE |
| MENDOCINO WINE CO | ADDRESS ON FILE |
| MENDOCINO WINE GROUP LLC | ADDRESS ON FILE |
| MENOTTIS | 56 WINDWARD AVE VENICE CA 90291 |
| MERCADO SU MESA | 123 S BLOSSER RD SANTA MARIA CA 93458-4255 |
| MERCER KITCHEN | 99 PRINCE ST NEW YORK NY 10012 |
| MERCHANT COST CONSULTING, LLC | 754 E BROADWAY APT 3 SOUTH BOSTON MA 02127-5738 |
| MERCHANT E-SOLUTIONS | P.O BOX 13005 SPOKANE WA 99213-3305 |
| MERCHANT FINANCIAL CORPORATION | 1411 BROADWAY 22ND FLOOR NEW YORK NY 10018 |
| MEREDITH CHAMBERLAIN | ADDRESS ON FILE |
| MERENGUE BAKERY | 417 S MYRTLE AVE MONROVIA CA 91016-2811 |
| MERICKA, LINDSEY | ADDRESS ON FILE |
| MERRICK, ARON C. | ADDRESS ON FILE |
| MERRILL PROPERTIES, LLC | P.O. BOX 789 TEMPLETON CA 93465 |
| MESA VERDE VINEYARDS, LLC | PO BOX 385 SANTA YNEZ CA 93460 |
| MESSE DUSSELDORF | ADDRESS ON FILE |
| MESSINA, RICHARD | ADDRESS ON FILE |
| META PLATFORMS, INC | ADDRESS ON FILE |
| META PLATFORMS, INC, FACEBOOK, INC | ADDRESS ON FILE |
| META PLATFORMS, INC. | ADDRESS ON FILE |
| METALEAP CREATIVE | 5256 PEACHTREE RD. STE 125 ATLANTA GA 30341 |
| METRIC THEORY LLC | 1517 BLAKE ST STE 250 DENVER CO 80202-5943 |
| METRIC THEORY LLC | 755 SANSOME ST STE 200 SAN FRANCISCO CA 94111 |
| METRIC THEORY LLC | PO BOX 748544 LOS ANGELES CA 90074 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 2 BROADWAY NEW YORK NY 10004 |
| MEUNDIES | 3650 HOLDREGE AVE LOS ANGELES CA 90016-4304 |
| MEYERCO LLC | 7730 SOUTH CLAIBORNE AVENUE NEW ORLEANS LA 70125 |
| MG SERVICES | 4875 VOLUNTEER RD DAVIE FL 33330 |
| MHW TURQUOISE LIFE/VIE VITE | 122 W 27TH ST, 10TH FL NEW YORK NY 10001 |
| MI DEPT OF LICENSING | & REGULATORY AFFAIRS 611 W. OTTAWA P.O. BOX 30004 LANSING MI 48909 |
| MI STATE OF MICHIGAN | 124 W MICHIGAN AVENUE LANSING MI 48933 |
| MIA MAYWEATHER | ADDRESS ON FILE |
| MIA SAINE | ADDRESS ON FILE |
| MICAH ROSENBERG | ADDRESS ON FILE |
| MICHAEL ANTONIA | ADDRESS ON FILE |
| MICHAEL D STEELE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL DAVID WINERY | 4580 WEST HIGHWAY 12 LODI CA 95242 |
| MICHAEL DAVIS CONSTRUCTION | PO BOX 265 PISMO BEACH CA 93448-0265 |
| MICHAEL DUSI TRUCKING, INC. | 3230 RIVERSIDE ROAD SUITE 220 PASO ROBLES CA 93446 |
| MICHAEL DUSI TRUCKING, INC. | 4305 SECOND WIND WAY PASO ROBLES CA 93446 |
| MICHAEL DUSI TRUCKING, INC. | ALLIED AFFILIATED FUNDING L.P P.O BOX 676649 DALLAS TX 75267-6649 |
| MICHAEL DUSI TRUCKING, INC. | PO BOX 847406 LOS ANGELES CA 90084-7406 |
| MICHAEL E DEEHAN | ADDRESS ON FILE |
| MICHAEL GREENLEE | ADDRESS ON FILE |
| MICHAEL HAMEL | ADDRESS ON FILE |
| MICHAEL HIRSHON | ADDRESS ON FILE |
| MICHAEL KRAMP | ADDRESS ON FILE |
| MICHAEL PLATT | ADDRESS ON FILE |
| MICHAEL STONE | ADDRESS ON FILE |
| MICHAEL W REED | ADDRESS ON FILE |
| MICHAEL ZIMAN | ADDRESS ON FILE |
| MICHAEL ZIMAN | ADDRESS ON FILE |
| MICHAELS | ADDRESS ON FILE |
| MICHELE JALIENE SCHMUCK | ADDRESS ON FILE |
| MICHELLE BAKULA | ADDRESS ON FILE |
| MICHIGAN CORPORATIONS, SECURITIES | & COMMETCIAL LICENSING 2501 WOODLAKE CIRCLE OKEMOS MI 48864 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |
| MICHIGAN LIQUOR CONTROL COMMISON | CONSTITUTION HALL 525 W ALLEGEN ST, 2ND FL LANSING MI 48933 |
| MICHIGAN LIQUOR CONTROL COMMISSION | MICHIGAN LIQUOR CONTROL COMMISSION P.O. BOX 30005 LANSING MI 48909 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | VICTOR OFFICE CTR 201 N WASHINGTON SQ LANSING MI 48913 |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MICROSOFT BING | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | MICROSOFT ONLINE, INC 6100 NEIL ROAD RENO NV 89511 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MID-IOWA SOLID WASTE EQUIPMENT | 5105 NW BEAVER DR JOHNSTON IA 50131 |
| MIDDLE DISTRICT OF PENNSYLVANIA | HARRISBURG FEDERAL BLDG AND COURTHOUSE 228 WALNUT ST, STE 220 PO BOX 11754 HARRISBURG PA 17108-1754 |
| MIDDLE DISTRICT OF PENNSYLVANIA | HERMAN T SCHNEEBELI FEDERAL BLDG 240 W THIRD ST, STE 316 WILLIAMSPORT PA 17701-6465 |
| MIDDLE DISTRICT OF PENNSYLVANIA | WILLIAM J NEALON FED. BLDG & COURTHOUSE 235 N WASHINGTON AVE, STE 311 SCRANTON PA 18503 |
| MIDDLETON FAMILY WINES LLC | PO BOX 240 HOQUIAM WA 98550-0240 |
| MIDDLETOWN PIZZA AND GRILL | 20 S PENNEL RD MEDIA PA 19063-5715 |
| MIGROS M CORNAVIN | ADDRESS ON FILE |
| MIGUEL SOTO | ADDRESS ON FILE |
| MIGUEL SOTO | ADDRESS ON FILE |
| MIKADO | 410 METROPLEX DR NASHVILLE TN 37211 |
| MIKE ALMAGUER TRUCKING INC. | 219 STANSBURY DRIVE SANTA MARIA CA 93458 |
| MIKE ALMAGUER TRUCKING INC. | PO BOX 8129 SANTA MARIA CA 93458 |
| MIKES KITCHEN | 298 MAIN RD JOHANNESBURG, GAUTENG 2191 SOUTH AFRICA |
| MILE HIGH MAIDS | 2253 DOWNING ST DENVER CO 80205 |
| MILES | 75 E. SANTA CLARA STREET, STE 05-137 SAN JOSE CA 95113 |
| MILES | CONNECTIQ LABS, INC. 4064 RIVERMARK PKWY SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|---|---|
| MILITARY SPOUSE LIVING AND THE | SPENDERELLA 5311 SOUTHBROOM DRIVE. EVANS GA 30809 |
| MILLENIUM BILTMORE | 506 S GRAND AVE LOS ANGELES CA 90071 |
| MILLER & WISHENGRAD, INC. | 1648 10TH STREET SANTA MONICA CA 90404 |
| MILLER FAMILY WINE CO LLC | ADDRESS ON FILE |
| MILLER FAMILY WINE COMPANY | 132 E. CARRILLO ST SANTA BARBARA CA 93101 |
| MILLER FAMILY WINE COMPANY, LLC | ADDRESS ON FILE |
| MILLER WINE WORKS, LLC | 67 MAIN STREET PO BOX 1386 SUTTER CREEK CA 95685 |
| MILLER, ERIC | ADDRESS ON FILE |
| MILLER, KAITLIN | ADDRESS ON FILE |
| MILO & OLIVE MILLING | 2723 WILSHIRE BLVD SANTA MONICA CA 90403 |
| MILTON FLAMENCO | ADDRESS ON FILE |
| MILTONS DISTRIBUTING CO., INC | 305 FORBES BLVD. MANSFIELD MA 02048-1805 |
| MIMEO.COM, INC. | PO BOX 654018 DALLAS TX 75265 |
| MIMPO GLOBAL LOGISTICS, S.L. | ADDRESS ON FILE |
| MINDBODYGREEN LLC | 45 MAIN ST., STE 422 BROOKLYN NY 11201 |
| MINDSCAPE | 1A/6 WHYANDRA CLOSE MOUNT SHERIDAN QUEENSLAND 4868 AUSTRALIA |
| MINERS ACE HARDWARE | 1056 W GRAND AVE GROVER BEACH CA 93433-2197 |
| MINNESOTA DEPARTMENT OF PUBLIC SAFETY | ALCOHOL & GAMBLING ENFORCEMENT DIVISION 445 MINNESOTA STREET SAINT PAUL MN 55101 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MIRAFLORES WINERY | 2120 FOUR SPRINGS TRAIL PLACERVILLE CA 95667 |
| MISHEEL ERDENETSOGT | 907 S. KENNMORE AVE LOS ANGELES CA 90006 |
| MISSION BAR AND GRIL | 724 HUNTING AVE BOSTON MA 02115 |
| MISSION CHINESE FOOD | LUNG SHAN 2234 MISSION ST SAN FRANCISCO CA 94110 |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI SECRETARY OF STATE | SECURITIES DIVISION PO BOX 136 JACKSON MS 39205 |
| MISSISSIPPI SECURITIES DIVISION | 125 S. CONGRESS STREET JACKSON MS 39201 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS 421 E DUNKLIN ST PO BOX 59 JEFFERSON CITY MO 65102-0059 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI DIRECTOR OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERRSON CITY MO 65101 |
| MISSOURI DIVISION OF ALCOHOL | AND TOBACCO CONTROL 7545 S LINDBERGH BLVD SUITE 150 ST. LOUIS MO 63125 |
| MISSOURI DIVISION OF ALCOHOL AND | TOBACCO CONTROL 1738 E ELM, LOWER LVL JEFFERRSON CITY MO 65101 |
| MISSPTV | 2217 STANTON STREET FAYETTEVILLE NC 28304 |
| MISSREMIASHTEN, LLC | C/O WEINTRAUB TOBIN 10250 CONSTELLATION BLVD., STE 2900 LOS ANGELES CA 90067 |
| MITCHELL SILBERBERG & KNUPP, LLC | 2049 CENTURY PARK EAST 18TH FLOOR LOS ANGELES CA 90067 |
| MITSUWA HAMADA-YA | ADDRESS ON FILE |
| MIXMAX, INC | 512 2ND ST, 1ST FL SAN FRANCISCO CA 94107-4136 |
| MIXPANEL, INC. | 1 FRONT ST, 28TH FL SAN FRANCISCO CA 94111 |
| MIYAKO HOTEL LOS ANGELES | 328 E FIRST ST LOS ANGELES CA 90012 |
| MIZRAHI KROUB LLP | 200 VESEY ST 24TH FLOOR NEW YORK NY 11201 |
| MN DEPT OF REVENUE | 600 ROBERT ST N ST PAUL MN 55101 |
| MOBILE BOTTLING SOURCE LLC | 12282 BLUEBIRD CANYON PL. LAS VEGAS NV 89138 |
| MOBILE BOTTLING SOURCE LLC | 611 GREEN SAGE WAY KIRKLAND LAS VEGAS NV 89138 |

| Claim Name | Address Information |
|---|---|
| MOBILE BOTTLING SOURCE LLC | 705 1ST STREET S KIRKLAND WA 98033 |
| MOBUSI USA, INC. | 600 WILSHIRE BLVD. SUITE 500 LOS ANGELES CA 90017 |
| MOD DISPLAYS | 273 E MARKET ST HARRISONBURG VA 22801 |
| MODERN DEVELOPMENT COMPANY | 3333 WEST COAST HWY, 4TH FLOOR NEW PORT BEACH CA 92663 |
| MODERN GROUP LTD. | 2051 DURHAM ROAD BRISTOL PA 19007 |
| MODERN HANDLING | 2501 DURHAM RD BRISTOL PA 19007 |
| MODERN TALENT, INC | 2110 LYNDALE AVE S STE A MINNEAPOLIS MN 55405 |
| MOHAN, PAIGE B. | ADDRESS ON FILE |
| MOIOLA, RICHARD S. | ADDRESS ON FILE |
| MOMMY DEAREST, INC. | 13045 PACIFIC PROMENADE 118 LOS ANGELES CA 90094 |
| MOMMY NEAREST, INC. | 545 MADISON AVE, STE 600 NEW YORK NY 10022 |
| MONAHAN LAW OFFICE | 4712 ADMIRALTY WAY 349 MARINA DEL REY CA 90292 |
| MONARCH STUDIOS LLC (MONVERA | GLASS DECOR) 1414 HARBOUR WAY SOUTH, SUITE 1400 RICHMOND CA 94804 |
| MONDALE FORONDA | ADDRESS ON FILE |
| MONDRIAN SKY BAR | 8440 SUNSET BLVD LOS ANGELES CA 90069 |
| MONETS DELI | 47 LANDER ST NEWBURGH NY 12550-5078 |
| MONICA MARIN-SPICHER | ADDRESS ON FILE |
| MONKEY BUSINESS LLC (FE DESIGN) | 327 E 2ND ST 222 LOS ANGELES CA 90012 |
| MONOPRICE | 11701 6TH ST RANCHO CUCAMONGA CA 91730 |
| MONTANA COMMISSIONER OF SECURITIES & | INSURANCE 840 HELENA AVE. HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | LIQUOR CONTROL DIVISION PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 HELENA MT 59624-1728 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG 125 N ROBERTS, 3RD FL HELENA MT 59601 |
| MONTANA LIQUOR LICENSE BUREAU | MONTANA DEPARTMENT OF REVENUE PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION 555 FULLER AVE HELENA MT 59601-3394 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION PO BOX 200151 HELENA MT 59620-0151 |
| MONTANA STATE AUDITOR, SECURITIES COMM. | STATE AUDITORS OFFICE SECURITIES DEPT 840 HELENA AVENUE HELENA MT 59601 |
| MONTGOMERY COUNTY ALCOHOL BEVERAGE | SERVICES 201 EDISON PARK DRIVE GAITHERSBURG MD 20878 |
| MOO INC PRINTING | 25 FAIRMOUNT AVE E PROVIDENCE RI 02914-1701 |
| MORFIAS RIBS & PIES | 4077 LINCOLN BLVD MARINA DEL REY CA 90292 |
| MORGAN STANLEY & CO. (0015, 0050) | ATTN MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MORGANS HOTEL | 237 MADISON AVE NEW YORK NY 10016 |
| MORIMOTO | 4564 MACK RD SACREMENTO CA 95823 |
| MORLEY, TYLER C. | ADDRESS ON FILE |
| MORNING BREW INC | 85 BROAD STREET, 9TH FLOOR NEW YORK NY 10004 |
| MORRIS MEDIAWORKS | 1019 CARRINGTON PL CHARLOTTESVILLE VA 22901-1866 |
| MORRIS, ASHLEY | ADDRESS ON FILE |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | CO-COUNSEL TO DIP LENDER; ATTN: C.S. MILLER ESQ., D.C. ABBOTT ESQ. P.O. BOX 1347 WILMINGTON DE 19899 |
| MOTHER ROAD MOBILE CANNING, LLC | 1823 COMMERCIAL STREET NE, SUITE C ALBUQUERQUE NM 87102 |
| MOTHERLY, INC. | PO BOX 7734 MENLO PARK CA 94026 |
| MOTIV8 (TRIBUNEGG) | 2501 S.STATE HWY. 121 BUSINESS LEWISVILLE TX 75067 |
| MOTIV8 (TRIBUNEGG) | PO BOX 740860 LOS ANGELES CA 90074 |
| MOTIVATORS INC | 123 FROST ST, STE 204 WESTBURY NY 11590-5027 |
| MOTIVE MARKETING GROUP, INC. | 10142 BATTLE POINT DRIVE NE BAINBRIDGE ISLAND WA 98110 |
| MOUNT RILEY | MALTHOUSE ROAD, STATE HIGHWAY 1 RIVERLANDS 7274 NEW ZEALAND |
| MOUNT RILEY WINES LIMITED | P.O. BOX 102061 NORTH SHORE MAIL CENTRE AUCKLAND NEW ZEALAND |
| MOUNTAINWORLD PRODUCTIONS, LLC | 1250 BERGEN PARKWAY, STE. B-220 EVERGREEN CO 80439 |

| Claim Name | Address Information |
|---|---|
| MOUTON NOIR WINES, LLC | 193 MIDWOOD STREET BROOKLYN NY 11225 |
| MOVIE BITCHES LLC | ANDREW GALDI 10375 WILSHIRE BLVD. 9B LOS ANGELES CA 90024 |
| MOVIEPASS, INC. | 135 MADISON AVENUE NEW YORK NY 10016 |
| MOVING STAIRS INC | 415 ONDERDONK AVE RIDGEWOOD NY 11385-1304 |
| MOXIE COMMUNICATIONS GROUP INC. | 2 SOUTH BEACHCROFT ROAD SHORT HILLS NJ 07078 |
| MOZ | 1752 NW MARKET ST, #4073 SEATTLE WA 98107 |
| MOZZA | 1927 ZONAL AVE LOS ANGELES CA 90033 |
| MR & MRS FOX | ADDRESS ON FILE |
| MR CONSTRUCTION INC. | 507 GLENROCK AVE 100 LOS ANGELES CA 90024 |
| MR. KATE, INC. | 350 FIFTH AVENUE, 38TH FLOOR NEW YORK NY 10118 |
| MRKT AT THE RESERVE | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES CA 90094-7002 |
| MT DEPT OF REVENUE | 125 N ROBERTS ST HELENA MT 59601 |
| MTA | 2 BROADWAY NEW YORK NY 10004 |
| MTC AGENCY LLC | 1152 CLEVELAND HALL BLVD OLD HICKORY TN 37138 |
| MTRL, INC. | 3435 OCEAN PARK BLVD 107-53 SANTA MONICA CA 90405 |
| MTRL, INC. | 35 W. 85TH ST. 4A NEW YORK NY 10024 |
| MUJI.COM | 250 W 39TH ST, STE 202 NEW YORK NY 10018 |
| MULTI-COLOR SONOMA | PO BOX 31001-1311 PASADENA CA 91110-1311 |
| MULTIFORMSG | 1024 KYAN LN CARROLLTON TX 75006-1524 |
| MULTIPLIER CAPITAL II, LP | ADDRESS ON FILE |
| MULTIPLIER CAPITAL II, LP | ADDRESS ON FILE |
| MULTIPLIER CAPITAL II, LP | ADDRESS ON FILE |
| MULTITABLE LLC. | 2255 W DESERT COVE AVE, STE E PHOENIX AZ 85029 |
| MUNDO MEDIA | 120 E BEAVER CREEK RD, STE 200 RICHMOND HILL ON L4B 4V1 CANADA |
| MURRAY, AVALON | ADDRESS ON FILE |
| MUSEUM HOTEL | TEKELLI MAHALLESI NO 1 UCHISAR 50240 TURKEY |
| MUSIC & MEMORY | 160 FIRST ST MINEOLA NY 11501 |
| MUTUAL MOBILE, INC. | 701 TILLERY ST STE 12 AUSTIN TX 78702-3751 |
| MY BROTHERS BAR & GRILL | 2376 15TH ST DENVER CO 80202 |
| MY PRINTER | 2240 SAN DIEGO AVE, SUITE E OLD TOWN, SAN DIEGO CA 92110 |
| MY WINES & SPIRITS PRIVATE LTD. | GROUND FL, KH.NO.20/2/21/2, RZ-93J TELEPHONE EXCHANGE RD SAMALKHA, SOUTHWEST DELHI NEW DELHI, DELHI 110037 INDIA |
| MYFONTS | 600 UNICORN PARK DR WOBURN MA 01801 |
| MYGET.ORG | BOOKHOLLOW CENTRAL III 2950 N LOOP W HOUSTON TX 77092 |
| MYPIZZA.COM | ADDRESS ON FILE |
| MYREGISTRY.COM | ATTN: KATHLEEN LINDSAY 2050 CENTER AVENUE, SUITE 100 FORT LEE NJ 07024 |
| MYUGE | 163 CAMINO DRIVE NAPA CA 94558 |
| MYUGE - BWSC | MYUGE 163 CAMINO DORADO NAPA CA 94558 |
| N.C. DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 1001 MAIL SERVICE CTR RALEIGH NC 27699-1001 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NAF DIGITAL INC | 210 W. ILLINOIS STREET 1ST FLOOR CHICAGO IL 60654 |
| NAKEDWINES.COM | 135 GASSER DR, STE A NAPA CA 94559 |
| NAMESLESS NETWORK INC. | 5 DEVOE ST. 2ND FLOOR BROOKLYN NY 11211 |
| NANBU BIJIN CO., LTD | ADDRESS ON FILE |
| NANCY JOHNSON | ADDRESS ON FILE |
| NANIGANS | 60 STATE STREET, 12TH FLOOR BOSTON MA 02109 |
| NANTUCKET WINE FESTIVAL, LLC. | 39 COMMONWEALTH AVE. 11 CHESTNUT HILL MA 02467 |
| NANTUCKET WINE FESTIVAL, LLC. | 480 PLEASANT STREET, SUITE B210 WATERTOWN MA 02472 |
| NAPA INTERNET SERVICES | 947 LINCOLN AVE NAPA CA 94558 |

| Claim Name | Address Information |
|---|---|
| NAPA VALLEY LA MEX | 955 KAISER RD NAPA CA 94558 |
| NAPA WINE COMPANY | 7830-40 ST HELENA HWY OAKVILLE CA 94572 |
| NAPANET | 947 LINCOLN AVE NAPA CA 94558 |
| NAPPI DISTRIBUTORS | ATTN SALES DIRECTOR 615 MAIN ST GORHAM ME 04038 |
| NARRATIVE ADS LLC | 2923 BRADLEY ST STE 200 PASADENA CA 91107 |
| NASTIA LIUKIN ENTERPRISES | 4204 BOULDER DRIVE PARKER TX 75002 |
| NATALIA HERNANDEZ | ADDRESS ON FILE |
| NATALIE HANDS STUDIO | 111 NE 6TH AVE 321 PORTLAND OR 97232 |
| NATALIE LACZEWSKI | ADDRESS ON FILE |
| NATALIE SERRANO | ADDRESS ON FILE |
| NATANNA PTY LTD | VALLEY ROAD R44 KLAPMUTS SOUTH AFRICA |
| NATASHA FISCHER | ADDRESS ON FILE |
| NATHANIEL ANTONIO | ADDRESS ON FILE |
| NATIONAL DATA CONTRACTOR | 9355 113TH ST SEMINOLE FL 33775-6950 |
| NATIONAL DISTRIBUTING COMPANY, INC. | ATTN CHIEF EXECUTIVE OFFICER 1 NATIONAL DR SW ATLANTA GA 30336 |
| NATIONAL DISTRIBUTING COMPANY, INC. | ATTN H ALAN ROSENBERG ESQ, GEN COUNSEL 1 NATIONAL DR ATLANTA GA 30336 |
| NATIONAL DISTRIBUTORS, INC. | 116 WALLACE AVE SOUTH PORTLAND ME 04106 |
| NATIONAL LIFT FLEET LEASING & SALES | 201 N. RICE AVE UNIT G OXNARD CA 93030 |
| NATIONAL PURCHASING PARTNERS LLC | 1100 OLIVE WAY SUITE 1030 SEATTLE WA 98101 |
| NATIONAL REGISTERED AGENTS, INC | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| NATIONAL UNION FIRE INSURANCE | ADDRESS ON FILE |
| NATIONAL UNION FIRE INSURANCE CO. | ADDRESS ON FILE |
| NATIONAL UNION FIRE INSURANCE CO. | ADDRESS ON FILE |
| NATIONAL UNION FIRE INSURANCE COMPANY | ADDRESS ON FILE |
| NATIONWIDE | ONE NATIONWIDE PLZ COLUMBUS OH 43215-2220 |
| NATL FIN SVCS. (0226) | ATTN SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NATTISHA FERRELL RAY | ADDRESS ON FILE |
| NATURAL CAFE SANTA MARIA | 2407 S BROADWAY SANTA MARIA CA 93454 |
| NATURAL INTELLIGENCE LTD. | 6 TOZERET HAURETZ TEL-AVIV ISRAEL |
| NATURAL MERCHANTS INC. | ADDRESS ON FILE |
| NATURAL MERCHANTS INC. | ADDRESS ON FILE |
| NATURAL MERCHANTS LLC | 2001 FOOTHILL BLVD SUITE C-2 GRANTS PASS OR 97526 |
| NATURAL MERCHANTS, INC. | ADDRESS ON FILE |
| NATUREBOX | 100 EMERALD ESTATES CT EMERALD HILLS CA 94062-4027 |
| NAZ S OZCAN | ADDRESS ON FILE |
| NBCN INC. /CDS (5008) | ATTN DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NBCUNIVERSAL LLC | 30 ROCKERFELLER PLAZA NEW YORK NY 10112 |
| NC DEPT OF REVENUE | ASHEVILLE BUILDING 1500 PINECROFT RD #300 GREENSBORO NC 27407 |
| ND OFC OF STATE TAX COMM | 600 E BOULEVARD AVE DEPT. 127 BISMARCK ND 58505 |
| ND SECURITIES DEPARTMENT | 600 EAST BOULEVARD AVENUE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| NE DEPT OF REVENUE | 1313 FARNAM ST #10TH OMAHA NE 68102 |
| NE LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN NE 68509-5046 |
| NEBRASKA BUREAU OF SECURITIES | 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF BANKING AND | FINANCE SECURITIES REGISTRATION PO BOX 95006 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BLDG 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF LABOR | 1330 N ST LINCOLN NE 68508-1907 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN NE 68509-5046 |
| NEBRASKA LIQUOR CONTROL COMMISSION | NEBRASKA LIQUOR CONTROL COMMISSION 301 CENTENNIAL MALL SOUTH 1ST FLOOR PO BOX 95046 LINCOLN NE 68509-5046 |
| NEED 2 KNOW CORP | 115 W. 18TH STREET, 2ND FL NEW YORK NY 10011 |
| NEED 2 KNOW, LLC | 200 BROADWAY, 5TH FLOOR NEW YORK NY 10038 |
| NEGOCIADO DE IMPUESTO AL CONSUMO | OFICINA CENTRAL, DEPARTAMENTO DE HACIENDA, EDIFICIO INTENDENTE RAMIREZ PASEO COVADONGA, PISO 3 VIEJO SAN JUAN PR 00901 |
| NEHEMIAH WESTMORELAND | 1076 W. 30TH ST. APT 5 LOS ANGELES CA 90007 |
| NELSON CHAN | ADDRESS ON FILE |
| NEON ROSE, INC | 5158 BRISTOL ROAD SAN DIEGO CA 92116 |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR FOOR LONG ISLAND CITY NY 11101 |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR LONG ISLAND CITY NY 11101 |
| NEST LABS | 3400 HILLVIEW AVE PALO ALTO CA 94304-1346 |
| NETFLIX | 100 WINCHESTER CIR LOS GATOS CA 95032-1815 |
| NETSUITE | 2300 ORACLE WAY AUSTIN TX 78741 |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 1830 E COLLEGE PKWY STE 100 CARSON CITY NV 89706 |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 3300 W SAHARA AVE STE 425 LAS VEGAS NV 89102 |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| NEVADA DEPARTMENT OF TAXATION | 4600 KIETZKE LANE, BUILDING L, SUITE 235 RENO NV 89502 |
| NEVADA DEPARTMENT OF TAXATION | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS, NV 89119 |
| NEVADA DEPARTMENT OF TAXATION | STATE OF NEVADA AR PAYMENTS P.O. BOX 52685 PHOENIX AZ 85072 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION -SALES/USE | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 3340 W SAHARA AVE LAS VEGAS NV 89102-6013 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | OFFICE OF THE LABOR COMMISSIONER 1818 COLLEGE PARKWAY STE 102 LAS VEGAS NV 89706 |
| NEVADA SECRETARY OF STATE | 555 E WASHINGTON AVE SUITE 5200 LAS VEGAS NV 89101 |
| NEW BENEFITS | 14240 PROTON ROAD DALLAS TX 75244 |
| NEW HAMPSHIRE BUREAU OF SECURITIES | REGULATIONS N.H DEPARTMENT OF STATE 107 N MAIN STREET 204 CONCORD NH 03301-4989 |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE STATE LIQUOR COMMISSION | HEADQUARTERS, WAREHOUSING, STORE OPS OF ENFORCEMENT, LICENSING & EDUCATION, 50 STORRS STREET CONCORD NH 03301 |
| NEW JERSEY BUREAU OF SECURITIES | 153 HALSEY STREET 6TH FLOOR NEWARK NJ 07102 |
| NEW JERSEY DEPARTMENT OF LABOR AND | WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 929 TRENTON NJ 08646-0929 |
| NEW JERSEY DEPARTMENT OF LAW & PUBLIC | SAFETY, DIVISION OF CONSUMER AFFAIRS 124 HALSEY ST NEWARK NJ 07102 |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC | SAFETY DIV OF ALCOHOLIC BEVERAGE CTRL DIVISION OF ALCOHOLIC BEVERAGE CONTROL P.O. BOX 087 TRENTON NJ 08625-0087 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA 3RD FL TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE PO BOX 389 TRENTON NJ 08625-0389 |

| Claim Name | Address Information |
|---|---|
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST, 5TH FL TRENTON NJ 08625 |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY TRENTON NJ 08611 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER CORPORATION BUSINESS TAX PO BOX 257 TRENTON NJ 08646 |
| NEW JERSEY SALES & USE TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY TRENTON NJ 08695 |
| NEW MEXICO DEPT OF LABOR | 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF LABOR | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO REGULATION & LICENSING | DEPARTMENT 5500 SAN ANTONIO DR NE ALBUQUERQUE NM 87109 |
| NEW MEXICO REVENUE & TAXATION DEPARTMENT | PO BOX 25127 SANTA FE NM 87504-5127 |
| NEW MEXICO SECUIRITIES DIVISION | 2550 CERRILLOS RD 3RD FLOOR SANTE FE NM 87505 |
| NEW MEXICO SECURITIES DIVISION | PO BOX 25101 SANTA FE NM 87504 |
| NEW MEXICO TAXATION AND REVENUE | 1100 S ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW WAVE INTERNATIONAL CARGO, INC-BWSC | 6800 SANTA FE DR UNIT A HODGKINS IL 60525 |
| NEW WEST CATERING | PO BOX 596 BUELLTON CA 93427 |
| NEW YORK CITY DEPARTMENT OF FINANCE | 375 PEARL ST, 27TH FL NEW YORK NY 10038 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK INVESTOR PROTECTION BUREAU | 120 BROADWAY 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK MEDIA LLC | 75 VARICK STREET 4TH FLOOR NEW YORK NY 10013 |
| NEW YORK MTA TAX | NYS CORPORATION TAX PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NEW YORK STATE DEPARTMENT OF LAW | NEW YORK STATE INVESTOR PROTECTION BUREAU 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION CONSUMER ASSISTANCE UNIT 99 WASHINGTON AVE ALBANY NY 12231 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 163 W 125TH STREET NEW YORK NY 10027 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 535 WASHINGTON STREET, SUITE 303 BUFFALO NY 14203 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 80 SOUTH SWAN STREET, SUITE 900 ALBANY NY 12210 |
| NEW YORK STATE SALES TAX | PO BOX 4127 BINGHAMTON NY 13802-4127 |
| NEW YORK STATE SALES TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY NJ 08695 |
| NEW YORK TIMES DIGITAL | 620 8TH AVE, FRNT 1 NEW YORK NY 10018-1618 |
| NEWEGG.COM | 17560 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| NEWMARK KNIGHT FRANK | 515 S FLOWER ST STE 3510 LOS ANGELES CA 90071-2203 |
| NEWMARK KNIGHT FRANK | 700 S. FLOWER ST. STE 2500 LOS ANGELES CA 90017 |
| NEWPORT MANSIONS WINE & FOOD FESTIVAL | C/O WISE UP EVENTS 39 COMMONWEALTH AVE 11 NEWTON MA 02467 |
| NEWPORT TRIAL GROUP, A PROFESSIONAL CORP | 4100 NEWPORT PLACE DRIVE SUITE 800 NEWPORT BEACH CA 92660 |
| NEWSMAX MEDIA, INC. | 750 PARK OF COMMERCE DRIVE SUITE 100 BOCA RATON FL 33487 |
| NEWSPAPER AFFILIATE NETWORK | 916 1/2 24TH STREET SUITE 1 SACRAMENTO CA 95816 |

| Claim Name | Address Information |
| --- | --- |
| NEXT DAY SIGNS | 5442 W 86TH ST INDIANAPOLIS IN 46268 |
| NEXTCAP LLC (CORNERSTONE | WINE SUPPLY, INC.) 705 N. STATE ST 517 UKIAH CA 95482 |
| NEXTERRA WINE CO. | 9016 MURPHY ROAD WOODRIDGE IL 60517 |
| NFI LP (NFI LOGISTICS LLC) | 1515 BURNT MILL RD CHERRY HILL NJ 08003 |
| NFI LP (NFI LOGISTICS LLC) | P.O. BOX 417736 BOSTON MA 02241-7736 |
| NG-CONFERENCE.ORG | 555 S MAIN ST SALT LAKE CITY UT 84111 |
| NH LIQUOR COMMISSION | 50 STORRS ST CONCORD NH 03301 |
| NICE REPLY | ADDRESS ON FILE |
| NICHEZ | 1058 DELAWARE ST.100 DENVER CO 80204 |
| NICHOLAS CALCOTT | ADDRESS ON FILE |
| NICHOLAS F GREBEN | ADDRESS ON FILE |
| NICHOLS, RANDY | ADDRESS ON FILE |
| NICHOLSON, DAVID L. | ADDRESS ON FILE |
| NICKCO | 16721 MILLIKAN AVE IRVINE CA 92606 |
| NICKEL & NICKLE VINEYARDS | 1350 ACACIA DRIVE P.O BOX 327 OAKVILLE CA 94532 |
| NICKEL & NICKLE VINEYARDS | P.O. BOX 7 OAKVILLE CA 94562 |
| NICOLA J PILKINGTON | ADDRESS ON FILE |
| NICOLE HUGANIR | ADDRESS ON FILE |
| NICOLE M. BARLETT FUNERAL HOME | & CREMATIONS INC. 4406 GERMANTOWN AVENUE PHILADELPHIA PA 19140 |
| NICOLE MARTINEAU | ADDRESS ON FILE |
| NICOLE MICHAELS | ADDRESS ON FILE |
| NICOLE PRECIE | ADDRESS ON FILE |
| NICOSIA S.P.A. | ADDRESS ON FILE |
| NIGHT MARKET | 75 VARICK ST NEW YORK NY 10013 |
| NIICE LTD | 330 FIFTH AVE NEW YORK NY 10001 |
| NIKE STORE | 1 SW BOWERMAN DR BEAVERTON OR 97005-6453 |
| NIKKI SPAHN | ADDRESS ON FILE |
| NISHA VORA | ADDRESS ON FILE |
| NISHANT MANI | ADDRESS ON FILE |
| NJ DIVISION OF TAXATION | PO BOX 666 TRENTON NJ 08646-0666 |
| NJT NWK-INT AIR | 1 PENN PLAZA E NEWARK NJ 07105 |
| NM TAXATION AND REVENUE DEPT | 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NNA SERVICES, LLC. | 9350 DE SOTO AVE CHATSWORTH CA 91311 |
| NOAH NISENKIER | ADDRESS ON FILE |
| NOAHS BAGELS | 555 ZANG ST, STE 300 LAKEWOOD CO 80228 |
| NOBIS HOTEL | ADDRESS ON FILE |
| NOBODYS DARLING, INC | 1744 W BALMORAL AVE CHICAGO IL 60640 |
| NOCRUMBSLEFT, LLC | 1929 W ROSCOE STREET CHICAGO IL 60657 |
| NOLAN RANCH LLC | 58 11ST STREET HERMOSA BEACH CA 90254 |
| NOMO SOHO | 9 CROSBY ST NEW YORK NY 10013 |
| NORDSTROMS | 1617 6TH AVE SEATTLE WA 98101 |
| NORTH AMERICAN SHIPPERS ASSOCIATION | 1600 ST. GEORGES AVENUE RAHWAY NJ 07065 |
| NORTH BERKELEY WINE | 1601 MARTIN LUTHER KING JR. WAY BERKELEY CA 94709 |
| NORTH CAROLINA ALCOHOLIC | BEVERAGE CONTROL COMMISSION 400 EAST TRYON ROAD RALEIGH NC 27610 |
| NORTH CAROLINA DEPARTMENT OF | REVENUE (NCDOR) PO BOX 25000 RALEIGH NC 27640-0650 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA SECURITIES DIVISION | 2 SOUTH SALISBURY ST RALEIGH NC 27601-2903 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA DEPT OF LABOR | 600 E BLVD AVE DEPT 406 BISMARCK ND 58505-0340 |
| NORTH DAKOTA OFFICE OF STATE TAX | COMMISSIONER 600 E. BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505 |
| NORTH DAKOTA SECURITIES DEPARTMENT | 600 E BOULEVARD AVE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| NORTH DAKOTA TAX COMMISIONER | 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| NORTH END CAFE | 2000 ELMWOOD AVE LAFAYETTE IN 47904 |
| NORTH RIM INVESTMENTS | 105 FIELDSON DR MILLEDGEVILLE GA 31061 |
| NORTH RIM INVESTMENTS LLC | 105 FIELDSON DR MILLEDGEVILLE GA 31061 |
| NORTHERN DISTRICT OF CALIFORNIA | FEDERAL COURTHOUSE 1301 CLAY ST OAKLAND CA 94612 |
| NORTHERN DISTRICT OF CALIFORNIA | FEDERAL COURTHOUSE 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| NORTHERN DISTRICT OF CALIFORNIA | HERITAGE BANK BLDG 150 ALMADEN BLVD STE 900 SAN JOSE CA 95113 |
| NORTHERN MARIANA ISLANDS ATTORNEY GEN | ADMINISTRATION BLDG PO BOX 10007 SAIPAN MP 96950-8907 |
| NORTHERN TST CO, THE (2669) | ATTN ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| NORTHGATE | 1201 N MAGNOLIA AVE ANAHEIM CA 92801 |
| NORTHWEST DISTRIBUTION | 1745 OXFORD ST SE, #150 SALEM OR 97302 |
| NOTNEUTRAL.COM | 639 N LARCHMONT BLVD SUITE 101 LOS ANGELES CA 90004 |
| NOUVELLE NOIR, INC. | 2743 WOODSTOCK RD LOS ANGELES CA 90046 |
| NOVOTEL- AMSTERDAM | ADDRESS ON FILE |
| NP-EDU SERVICES | NATIONAL PARK COLLEGE 101 COLLEGE DR HOT SPRINGS AK 71913 |
| NPM | 1999 HARRISON ST, STE 1150 OAKLAND CA 94612 |
| NRAI SERVICES LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| NU LAW PROFESSIONAL EDU (NORTHWESTERN) | 375 E CHICAGO AVE CHICAGO IL 60611-3069 |
| NUSSEN, ERICA | ADDRESS ON FILE |
| NUSSEN, ERICA | ADDRESS ON FILE |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS ON FILE |
| NUVIEW IRA FBO JOHN SEABERN (#9912339) | ADDRESS ON FILE |
| NV DEPT OF TAXATION | 700 E WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NW WINE COMPANY | 20980 NE NEIDERBERGER ROAD DUNDEE OR 97115 |
| NY LIQUOR AUTHORITY | 163 W 125TH ST NEW YORK NY 10027 |
| NY NYS SALES TAX PROCESSING | HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NYC DATENITE CORP | 55 W. 25TH ST. APT 34B NEW YORK NY 10010 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3922 NEW YORK NY 10008-3922 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008-3933 |
| NYC TAXI | 33 BEAVER ST NEW YORK NY 10004 |
| NYS CORPORATION TAX | PO BOX 15200 ALBANY NY 12212-5200 |
| NYS DEPARTMENT OF STATE | STATE RECORDS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE, STE 600 ALBANY NY 12231-0001 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | P.O. BOX 15163 ALBANY NY 12212-5163 |
| NYS TAX FINANC | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYS UNEMPLOYMENT INSURANCE | BLDG#12, W.A HARRIMAN CAMPUS ALBANY NY 12226 |
| NYSE AMERICAN LLC | 74 TRINITY PLACE NEW YORK NY 10006 |
| NYSE GROUP, INC. | 5660 NEW NORTHSIDE DRIVE, 3RD FLOOR C/O TAX DEPT ATLANTA GA 30328 |
| NYSIF DISABLTY INSURANCE | 199 CHURCH ST NEW YORK NY 10007 |
| OAK BARRELS | 2805 S 7TH SUNSHINE STRIP HARLINGEN TX 78550 |
| OAK RIDGE WINERY, LLC | 6100 E VICTOR RD LODI CA 95240 |
| OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD UNIT F RICHMOND CA 94804 |
| OAKLEY & BRUGMAN INC | 8644 WILSHIRE BLVD UNIT 204 BEVERLY HILLS CA 90211 |
| OAKTREE IMPORTS INC | 711 MORENO ROAD SANTA BARBARA CA 93150 |
| OAKTREE IMPORTS INC | PO BOX 5504 SANTA BARBARA CA 93150 |

| Claim Name | Address Information |
|---|---|
| OAKTREE IMPORTS, INC. | 711 MORENO ROAD SANTA BARBARA CA 93103 |
| OB MEDIA U.S. | 1425 N. CHEROKEE AVE 93009 LOS ANGELES CA 90093-9993 |
| OCCUPATIONAL SAFETY & HEALTH ADMIN. | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| OCONNELL, WILLIAM | ADDRESS ON FILE |
| OCTAGON, INC | 800 CONNECTICUT AVE NORWALK CT 06854 |
| OENOTRI NAPA | 1425 FIRST STREET NAPA CA 94559 |
| OFFERPOP CORPORATION | 36 EAST 31ST STREET 8TH FLOOR NEW YORK NY 10016 |
| OFFICE 365 | 1451 S ELM-EUGENE ST GREENSBORO NC 27406 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE MAX | 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE NATION | 500 CENTRAL AVENUE WINNETKA IL 60093 |
| OFFICE OF ATTORNEY GENERAL | DIVISION OF SECURITIES 200 SAINT PAUL PLACE BALTIMORE MD 21202-2020 |
| OFFICE OF FINANCE | P.O. BOX 30716 LOS ANGELES CA 90030-0716 |
| OFFICE OF SANTA BARBARA COUNTY CLERK | SANTA BARBARA COUNTY RECORDER P.O. BOX 159 SANTA BARBARA CA 93102 |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. ALEX PADILLA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. PEDRO A. CORTES 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | OFFICE OF SECRETARY OF STATE OF LOUISIANA PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY OF STATE OF | CALIFORNIA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE OF | CONNECTICUT ATTN: CAPITOL OFFICE PO BOX 150470 HARTFORD CT 06115-0470 |
| OFFICE OF SECRETARY OF STATE OF | DISTRICT OF COLUMBIA 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE OF | MASSACHUSETTS MCCORMACK BLDG 1 ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| OFFICE OF SECRETARY OF STATE OF | MINNESOTA 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE OF | MISSISSIPPI 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SECRETARY OF STATE OF | NEW HAMPSHIRE STATE HOUSE ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE OF | NEW JERSEY LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SECRETARY OF STATE OF | NEW MEXICO NEW MEXICO CAPITOL ANNEX N 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SECRETARY OF STATE OF | NORTH CAROLINA PO BOX 29622 RALEIGH NC 27626 |
| OFFICE OF SECRETARY OF STATE OF | NORTH DAKOTA 600 E BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE OF | PENNSYLVANIA 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE OF | PUERTO RICO (PDP) CALLE SAN JOSE SAN JUAN PR 00902 |
| OFFICE OF SECRETARY OF STATE OF | RHODE ISLAND 82 SMITH ST STATE HOUSE, ROOM 218 PROVIDENCE RI 02903-1120 |
| OFFICE OF SECRETARY OF STATE OF | SOUTH CAROLINA 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| OFFICE OF SECRETARY OF STATE OF | SOUTH DAKOTA 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE OF | TENNESSEE FIRST FL, STATE CAPITOL NASHVILLE TN 37243 |
| OFFICE OF SECRETARY OF STATE OF | U.S. VIRGIN ISLANDS (I) LIEUTENANT GOVERNOR -E 1131 KING ST, STE 101 CHRISTIANSTED ST. CROIX VI 820 |
| OFFICE OF SECRETARY OF STATE OF | WASHINGTON PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE OF | WEST VIRGINIA BLDG 1, STE-157K 1900 KANAWHA BLVD, E CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE OF | WISCONSIN PO BOX 7848 MADISON WI 53707 |
| OFFICE OF SECRETARY OF STATE OF ALABAMA | PO BOX 5616 MONTGOMERY AL 36130 |
| OFFICE OF SECRETARY OF STATE OF ALASKA | LIEUTENANT GOVERNOR -E PO BOX 110015 JUNEAU AK 99811 |
| OFFICE OF SECRETARY OF STATE OF AMERICAN | SAMOA LT GOVERNOR -E OFFICE OF THE GOVERNOR 3RD FL, UTULEI PAGO PAGO AS 96799 |
| OFFICE OF SECRETARY OF STATE OF ARIZONA | 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OFFICE OF SECRETARY OF STATE OF ARKANSAS | STATE CAPITOL, STE 256 500 WOODLANE ST LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE OF COLORADO | 1700 BROADWAY, STE 200 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE OF | TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |

| Claim Name | Address Information |
|---|---|
| DELAWARE | TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE OF FLORIDA | R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SECRETARY OF STATE OF GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE OF GUAM | LIEUTENANT GOVERNOR -E PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SECRETARY OF STATE OF HAWAII | LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE OF IDAHO | PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SECRETARY OF STATE OF ILLINOIS | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE OF INDIANA | 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE OF IOWA | LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE OF KANSAS | MEMORIAL HALL – 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE OF KENTUCKY | 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE OF MAINE | 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE OF MARYLAND | 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE OF MISSOURI | 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE OF MONTANA | PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE OF NEBRASKA | PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE OF NEVADA | NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE OF NEW YORK | ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SECRETARY OF STATE OF OHIO | 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE OF OKLAHOMA | 2300 N LINCOLN BLVD STE 101 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SECRETARY OF STATE OF OREGON | 900 COURT ST NE CAPITOL ROOM 136 SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE OF TEXAS | 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SECRETARY OF STATE OF UTAH | UTAH STATE CAPITOL COMPLEX, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SECRETARY OF STATE OF VERMONT | 128 STATE ST MONTPELIER VT 05633 |
| OFFICE OF SECRETARY OF STATE OF VIRGINIA | PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE OF WYOMING | 2020 CAREY AVE STE 600 & 700 CHEYENNE WY 82002 |
| OFFICE OF TAX AND REVENUE | PO BOX 96166 WASHINGTON DC 20090-6166 |
| OFFICE OF THE ALCOHOLIC BEVERAGE | CONTROL COMM, OFFICE ALCOHOLIC BEVERAGE CTRL COMM, CARVEL STATE BLD 820 N FRENCH ST, 3RD FL WILMINGTON DE 19801 |
| OFFICE OF THE ILLINOIS SECRETARY | OF STATE SECURITIES DEPARTMENT 421 E. CAPITOL AVENUE, 2ND FLOOR SPRINGFIELD IL 62701 |
| OFFICESUPPLY.COM | 302 INDUSTRIAL DR COLUMBUS WI 53925-1018 |
| OFFSOURCING, INC. | 8605 SANTA MONICA BLVD, #30540 LOS ANGELES CA 90069 |
| OH DEPT OF LIQUOR CONTROL | 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| OH DEPT OF TAXATION | 30 E BROAD ST #22 COLUMBUS OH 43215 |
| OH DIVISION OF SECURITIES | OHIO DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHANA PACKAGING | 21078 CABOT BLVD HAYWARD CA 94545 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | PO BOX 1618 COLUMBUS OH 43216-1618 |
| OHIO DEPARTMENT OF COMMERCE | 77 S HIGH ST, 20TH FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF COMMERCE | DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 23RD FLOOR COLUMBUS OH 43215-6123 |

| Claim Name | Address Information |
|---|---|
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DIVISION OF LIQUOR CONTROL | 6666 TUSSING RD REYNOLDSBURG OH 43068 |
| OHIO DIVISION OF SECURITIES | 77 SOUTH HIGH STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO TREASURER OF STATE | 30 E BROAD ST, 9TH FL COLUMBUS OH 43215 |
| OJAI RESORT FRONT DESK | 905 COUNTRY CLUB RD OJAI CA 93023 |
| OK STATE TAX DEPARTMENT | 300 N BROADWAY AVE OKLAHOMA OK 73102 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 3613 NW 56TH ST, STE 240 OKLAHOMA CITY OK 73112 |
| OKLAHOMA DEPT OF LABOR | 3017 N STILES SUITE 100 OKLAHOMA CITY OK 73105 |
| OKLAHOMA SECURITIES COMMISSION | 204 N ROBINSON AVE SUITE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA SECURITIES DEPARTMENT | 204 NORTH ROBINSON AVENUE, STE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON 5TH FLOOR TULSA OK 74127 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OLARK | 427 N TATNALL ST, #63602 WILMINGTON DE 19801 |
| OLD BRIDGE CELLARS | 703 JEFFERSON STREET NAPA CA 94559 |
| OLDE WORLD | 4636 STARE RTE 39 MILLERSBURG OH 44654 |
| OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| OLIVIA BACON | ADDRESS ON FILE |
| OLSZEWSKI, KEVIN | ADDRESS ON FILE |
| OMEGA CINEMA PROPS, INC. | 1515 E 15TH ST LOS ANGELES CA 90021 |
| ON ASSIGNMENT, INC. | (CREATIVE CIRCLE, LLC) P.O. BOX 74008799 CHICAGO IL 60674-8799 |
| ONE HOPE WINE | PO BOX 1117 NEWPORT BEACH CA 92659 |
| ONE MONTHS RENT INC. | 3824 S. SANTA FE AVE 5 VERNON CA 90058 |
| ONE NETWORK ENTERPRISES, INC. | 4055 VALLEY VIEW LANE, STE 1000 DALLAS TX 75244 |
| ONE PERCENT FOR THE PLANET | 47 MAPLE STREET, STE 103 BURLINGTON VT 05401 |
| ONE POINT LOGISTICS, INC. | 159 4TH AVE. NORTH, 7TH FLOOR NASHVILLE TN 37219 |
| ONE VINE | 2006 2ND AVE SAN DIEGO CA 92101-2016 |
| ONE87 WINE AND COCKTAILS, LLC | 265 LOMBARD ROAD, SUITE A AMERICAN CANYON CA 94503 |
| ONEIDA LTD. | 200 S CIVIC CENTER DR COLUMBUS OH 43215 |
| ONEILL BEVERAGES CO. LLC | (ONEILL VINTNERS & DISTILLERS) 8418 S. LAC JAC AVENUE PARLIER CA 93648 |
| OO TORO | 1569 FAIRWAY DR, #126B & C WALNUT CA 91789 |
| OP CAFE | 1350 16TH ST FORT LEE NJ 07024 |
| OPEDSAPCE, INC (DAILY PNUT) | 1008 MASSACHUSETTS AVE. SUITE 502 CAMBRIDGE MA 02138 |
| OPPENHEIMER & CO. INC. (0571) | ATTN COLIN SANDY OR PROXY MGR 85 BRD ST, 4TH FL NEW YORK NY 10004 |
| OPT-INTELLIGENCE INC | 37 W 37TH ST. 5TH FLOOR NEW YORK NY 10018 |
| OPTIMAL FUSION, INC. | 7162 BEVERLY BLVD 580 LOS ANGELES CA 90036 |
| OPTIMIZELY INC. | 119 FIFTH AVE, 7TH FL NEW YORK NY 10003 |
| OPTIMOVE INC. | 217 WEST 21 ST., 2ND FLOOR NEW YORK NY 10011 |
| OPTIMOVE INC. | 185 MADISON AVE FL 12 NEW YORK NY 10016-4325 |
| OPTIZMO TECHNOLOGIES, LLC | 401 CONGRESS AVENUE SUITE 1540 AUSTIN TX 78701 |
| OPUS SEARCH, INC. | 111 WEST WACKER DRIVE UNIT 5204 CHICAGO IL 60601 |
| ORACLE AMERICA INC, SII NETSUITE INC | C/O BUCHALTER PC ATTN SHAWN M CHRISTIANSON, ESQ 425 MARKET ST, STE 2900 SAN FRANCISCO CA 94105 |
| ORACLE AMERICA, INC. | ADDRESS ON FILE |
| ORACLE AMERICA, INC. | ADDRESS ON FILE |
| ORACLE AMERICA, INC. | ADDRESS ON FILE |
| ORACLE AMERICA, INC. (NETSUITE) | 2955 CAMPUS DRIVE SUITE 100 SAN MATEO CA 94403-2511 |

| Claim Name | Address Information |
|---|---|
| ORACLE AMERICA, INC. (NETSUITE) | BANK OF AMERICA LOCKBOX SERVICES 15612 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ORCHARD SUPPLY | 6450 VIA DEL ORO SAN JOE CA 95119 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST SUTIE 1045 PORTLAND OR 97232 |
| OREGON DEPARTMENT OF JUSTICE | FINANCIAL FRAUD CONSUMER PROTECTION SECTION 1162 COURT ST NE SALEM OR 97301-4096 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| OREGON DIVISION OF FINANCIAL REGULATION | PO BOX 14480 SALEM OR 97309-0405 |
| OREGON LIQUOR CONTROL COMMISSION | 9079 SE MCLOUGHLIN BLVD PORTLAND OR 97222 |
| OREGON PRECISION INDUSTRIES, INC. | (PAKTECH) 1680 IRVING RD EUGENE OR 97402 |
| OREGON WINE SERVICES & STORAGE | 2803 NE ORCHARD AVE MCMINNVILLE OR 97128 |
| OREGON WINE SERVICES & STORAGE - CLUB W | 2803 NE ORCHARD AVE MCMINNVILLE OR 97128 |
| ORGANIC BOTTLE DECORATING COMPANY LLC | (ZION PACKAGING) 575 ALCOA CIRCLE, SUITE B CORONA CA 92880 |
| ORGANIC TRADE ASSOCIATION | 444 N. CAPITOL STREET, NW 445A WASHINGTON DC 20001 |
| ORGANIMI, INC. | 187 KING ST S, STE 205 WATERLOO ON N2J 1R1 CANADA |
| ORGANIZE IT | 2079 25 MILE ROAD SHELBY TOWNSHIP SHELBY TOWNSHIP MI 48316 |
| ORIENTAL TRADING CO | 5455 S 90TH ST OMAHA NE 68127 |
| ORIGIN GLOBAL DISTRIBUTION INC. | ROUTE CANTONEL 65 VETROZ 1963 SWITZERLAND |
| ORIGINAL ROADHOUSE GRILL | 3061 RIVERSIDE DR LOS ANGELES CA 90039 |
| ORION GLOBAL MANAGED SERVICES LTD. | 20-22 WENLOCK ROAD LONDON, UNITED KINGDOM N1 7TA |
| ORKIN | 1400 MARIETTA BLV NW, STE A ATLANTA GA 30318 |
| ORSI TRANSPORT, INC | 3700 CHRISTY LANE UKIAH CA 95482 |
| ORTIZ, LEISHLA J. | ADDRESS ON FILE |
| OSCAR OROZCO | ADDRESS ON FILE |
| OSCARS CERVETECA | ADDRESS ON FILE |
| OTG | 353 PARK AVE S NEW YORK NY 10010 |
| OTHER WORLD COMPUTING | 8 GALAXY WAY WOODSTOCK IL 60098-5900 |
| OUTBRAIN.COM | 111 W 19TH ST FL 3 NEW YORK NY 10011-4115 |
| OUTFRONT | 3535 WALNUT ST DENVER CO 80205 |
| OUTFRONT MEDIA | P.O. BOX 33074 NEWARK NJ 07188 |
| OVERHISER, RYAN | ADDRESS ON FILE |
| OVERSTOCK.COM | 799 W COLISEUM WAY MIDVALE UT 84047-4867 |
| OX & SON | 697 VAUGHN S FRONTAGE RD GREAT FALLS MT 59404-6204 |
| OXFORD ROAD | 6430 SUNSET BLVD SUITE 400 LOS ANGELES CA 90028 |
| OXFORD ROAD | 6725 W SUNSET BLVD, SUITE 350 LOS ANGELES CA 90028 |
| OZUMO | 161 STEUART ST SAN FRANSCISCO CA 94105 |
| P.F. CHANGS | 8377 E HARTFORD, 2ND FL SCOTTSDALE AZ 85255 |
| PA DEPARTMENT OF REVENUE | PO BOX 280946 HARRISBURG PA 17110 |
| PA DEPT OF REVENUE | 1846 BROOKWOOD ST HARRISBURG PA 17104 |
| PA SCDU | PA DEPT OF HUMAN SERVICES ADMIN OFFICE PO BOX 2675 HARRIBURG PA 17120 |
| PA. OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 |
| PACHULSKI STANG ZIEHL & JONES LLP | COUNSEL TO BANC OF CALIFORNIA; ATTN: R.- M PACHULSKI ESQ., & M.B. LITVAK ESQ.; 10100 SANTA MONICA BLVD., 13TH FLR LOS ANGELES CA 90067 |
| PACIFIC ALARM SYSTEMS | 4444 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| PACIFIC COAST TRANSPORTATION, INC | PO BOX 1799 ATASCADERO CA 93423 |
| PACIFIC CONTINENTAL INSURANCE CO | C/O VERNON E LEVERTY 832 WILLOW ST RENO NV 89502 |
| PACIFIC CONTINENTAL INSURANCE CO. | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC SALES | 24120 GARNIER ST TORRANCE CA 90505 |
| PACIFIC WINE DISTRIBUTORS | 15751 TAPIA STREET IRWINDALE CA 91706 |
| PACWEST BANCORP | ADDRESS ON FILE |
| PADDLENET | ADDRESS ON FILE |
| PAGER DUTY | 600 TOWNSEND ST, STE 200 SAN FRANSCISCO CA 94103-4959 |
| PAICHE | 4237 SW CORBETT AVE PORTLAND OR 97239 |
| PAICHE MARINA DEL | 13488 MAXELLA AVE MARINA DEL REY CA 90292 |
| PAIGE MOHAN | ADDRESS ON FILE |
| PAIGE PETERSON | 13703 RECUERDO DR DEL MAR CA 92014 |
| PAKSOURCE, INC. | 8460 ELDER CREEK ROAD SACRAMENTO CA 95828 |
| PAL AIR | ST JOHNS INTERNATIONAL AIRPORT RCAF RD, HANGER #4 ST JOHNS NL A1A 5B5 CANADA |
| PALADIN MARKETING RESOURCES | 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| PALETTE MEDIA | 245 EAST 93RD STREET SUITE 21C NEW YORK NY 10128 |
| PALIHOUSE | 1044 TIVERTON AVE LOS ANGELES CA 90024 |
| PALLAVI PATIL | ADDRESS ON FILE |
| PALM BAY INTERNATIONAL | 48 HARBOR PARK DRIVE N PORT WASHINGTON NY 11050 |
| PALMINA LLC | 1520 E CHESTNUT COURT LOMPOC CA 93436 |
| PALOMA WORKS PBC | 126 GRAHAM AVE., 1B BROOKLYN NY 11206 |
| PANDA EXPRESS | 1683 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| PANDORA MEDIA, INC. | 25601 NETWORK PLACE CHICAGO IL 60673-1256 |
| PANERA BREAD | 3630 S GEYER RD, STE 400 SAINT LOUIS MO 63127-1234 |
| PANIC.COM | 315 SW 11TH AVE, 4TH FL PORTLAND OR 97205 |
| PANINI CAFE | 503 RIVER AVE LAKEWOOD NJ 08701 |
| PANJIAR, ROHAN | ADDRESS ON FILE |
| PANTONE LLC | 590 COMMERCE BLVD CARLSTADT NJ 07072-3098 |
| PAPA NAPOLI ITALIAN | 325 E BETTERAVIA RD, STE B9 SANTA MARIA CA 93454 |
| PAPER CHASE PRINTING, INC. | 3014 WORTHEN AVE, BLDG E LOS ANGELES CA 90039 |
| PAPER MART | PO BOX 296 EAST HANOVER NJ 07936-0296 |
| PAPERTRAIL, INC | 1425 BROADWAY, STE 20-4242 SEATTLE WA 98122 |
| PARADIES | 2849 PACES FERRY RD, OVRELOOK 1, STE 400 ATLANTA GA 30339 |
| PARADISE VINEYARDS, LLC | 3000 SEARS POINT ROAD SONOMA CA 95476 |
| PARAGON INSURANCE HOLDINGS, LLC | 45 NOD ROAD, SUITE 1 AVON CT 06001 |
| PARALLELS | 110 110TH AVEV NE, #410 BELLEVUE WA 98004 |
| PARIS WINE COMPANY | ADDRESS ON FILE |
| PARKER COOLEY | ADDRESS ON FILE |
| PARKER MANAGEMENT LLC | 3437 CASCADE TER WEST LINN OR 97068-9269 |
| PARKING NETWORKS | 901 PONCE DE LEON BLVD STE 508 CORAL GABLES FL 33134-3059 |
| PARRA ELECTRIC INC | 421 SMITHBRIDGE ROAD GLEN MILLS PA 19342 |
| PARTNERUP PERKS, LLC. | 2340 MILTON RD. CLEVELAND OH 44118 |
| PARTY CITY | 1 CELEBRATION SQ WOODCLIFF LK NJ 07677-8402 |
| PARTY UNLIMITED | 13320 S FIGUEROA ST LOS ANGELES CA 90061 |
| PARTY UNLIMTED | 13320 S FIGUEROA ST LOS ANGELES CA 90061 |
| PASO ROBLES WINE SERVICES | PO BOX 1181 SANTA BARBARA CA 93102 |
| PASSPORT HEALTH LOS ANGELES | 5455 WILSHIRE BLVD, STE 1807 LOS ANGELES CA 90036 |
| PASTERNAK WINE IMPORTS | 500 MAMARONECK AVE, STE 402 HARRISON NY 10528-1611 |
| PATAGOINIA DIRECT INC. | 259 W SANTA CLARA ST VENTURA CA 93001 |
| PATEL, DYLAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATEL, KUNAL | ADDRESS ON FILE |
| PATEL, KUNAL | ADDRESS ON FILE |
| PATHMATA NETWORKS INC (DASH HUDSON) | 300 5112 PRINCE STREET HALIFAX, NOVA SCOTIA B3J 1L3 CANADA |
| PATHMATA NETWORKS INC (DASH HUDSON) | HELEN HEATH- THE YARD 33 NASSAU AVE. SUITE 30 BROOKLYN NY 11222 |
| PATRICIA GRITZ | ADDRESS ON FILE |
| PATRICK CHIMENTI | ADDRESS ON FILE |
| PATRICK CHIMENTI | ADDRESS ON FILE |
| PATRICK CHIMENTI | ADDRESS ON FILE |
| PATRICK CONCEPTION | ADDRESS ON FILE |
| PATRICK HENRY CREATIVE PROMOTIONS, INC | 1177 W LOOP S STE 800 HOUSTON TX 77027 |
| PATRICK LIN | ADDRESS ON FILE |
| PATRICK M FALLE LIVING TRUST | ADDRESS ON FILE |
| PATTERSON, DEYJA C. | ADDRESS ON FILE |
| PATZ & HALL WINE COMPANY, INC | 21200 EIGHTH ST. EAST SONOMA CA 95476 |
| PAUL C. BUFF | ADDRESS ON FILE |
| PAUL DIVIRGLIO | ADDRESS ON FILE |
| PAUL JENSON | ADDRESS ON FILE |
| PAUL MARTINS ELS | ADDRESS ON FILE |
| PAUL S PHILLIPS | ADDRESS ON FILE |
| PAUL W HODGE | ADDRESS ON FILE |
| PAULA CARVAJAL | ADDRESS ON FILE |
| PAULAS OLD TOWN BURGER | 3621 SAGUNTO ST SANTA YNEZ CA 93460 |
| PAULSEN VINEYARDS | 5143 TELSA RD LIVERMORE CA 94550 |
| PAVI WINES, LLC | 1360 MAIN ST HELENA CA 94574 |
| PAVILIONS | 250 E PARKCENTER BLVD BOISE ID 83706 |
| PAYGRID | ADDRESS ON FILE |
| PAYLOCITY | 3850 N. WILKE RD. ARLINGTON HEIGHTS IL 60004 |
| PAYLOCITY CORPOR TAX | 1400 AMERICAN LN SCHAUMBURG IL 60173 |
| PAYPAL | 2211 N FIRST ST SAN JOSE CA 95131 |
| PEACH STATE INTEGRATED TECHNOLOGIES | 3005 BUSINESS PARK DRIVE NORCROSS GA 30071 |
| PEACH STATE INTEGRATED TECHNOLOGIES | 7960 SOLUTION CTR. CHICAGO IL 60677-7009 |
| PEACHDISH INC. | 3528 BROWNS MILL RD. ATLANTA GA 30354 |
| PEARACHUTE INC. | 1564 N DAMEN 303 CHICAGO IL 60614 |
| PEARL AND ASH | 220 BOWERY NEW YORK NY 10012 |
| PEARL IMMIGRATION LLC | 465 CALIFORNIA ST. FL 7 SAN FRANCISCO CA 94104 |
| PEDRO MARTINEZ | ADDRESS ON FILE |
| PEDRONCELLI MOBILE BOTTLING | (SELECT MOBILE BOTTLERS) 14 HALL CT. NAPA CA 94558 |
| PEDRONCELLI MOBILE BOTTLING | (SELECT MOBILE BOTTLERS) 18775 CARRIGER ROAD SONOMA CA 95476 |
| PEERFLY, INC. | 15202 NW 147TH DRIVE, 1200-330 ALACHUA FL 32615 |
| PEERSPACE, INC | PMB 96966 548 MARKET ST SAN FRANCISCO CA 94104-5401 |
| PEETS COFFEE | 1400 PARK AVE EMERYVILLE CA 94608-3520 |
| PEGASUS TECHNOLOGIES, LLC | 1215 W. BALTIMORE PIKE, SUITE 11 MEDIA PA 19063 |
| PEKELHARRING | ADDRESS ON FILE |
| PELTIER GLASSWORKS INC | 3500 DRY CREEK ROAD 12 PASO ROBLES CA 93446 |
| PENGUIN RANDOM HOUSE, LLC. | (TRYAUDIOBOOKS) 1745 BROADWAY NEW YORK NY 10019 |
| PENN CORPORATE RELOCATION SERVICES | 1515 W. MABLE STREET ANAHEIM CA 92802 |
| PENNSYLVANIA DEPARTMENT OF BANKING | AND SECURITIES MARKET SQUARE PLAZA 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPARTMENT OF HUMAN | SERVICES PA MEDICAID PROGRAM 801 MARKET STREET PHILADELPHIA PA 19107 |

| Claim Name | Address Information |
| --- | --- |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE ORGANIZATION P.O. BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIAS UNEMPLOYMENT COMPENSATION 1171 S CAMERON ST ROOM 324 HARRISBURG PA 17104-2501 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | UNITED STATES PLAZA SUITE 1500 30 S 17TH ST PHILADELPHIA PA 19103-4007 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA LIQUOR CONTROL | 2034 W STATE ST NEW CASTLE PA 16101 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | OFFICE OF CHIEF COUNSEL PENNSYLVANIA LIQUOR CONTROL BOARD 401 NORTHWEST OFFICE BUILDING HARRISBURG PA 17124-0001 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 1200 K STREET NW WASHINGTON DC 20005 |
| PENSKE | 2675 MORGANTOWN RD READING PA 19607 |
| PEOPLES POPS USA LLC | 630 FLUSHING AVE BROOKLYN NY 11206 |
| PEOPLES WINE REVOLUTION | 115 DELANCY ST NEW YORK NY 10002 |
| PERCUN, ERNEST R. | ADDRESS ON FILE |
| PERCY SELECTIONS, LLC | 899 GREEN STREET 206 SAN FRANCISCO CA 94133 |
| PEREYRA-ROJAS, MILAGROS | ADDRESS ON FILE |
| PEREZ, ESTHER | ADDRESS ON FILE |
| PERFECT AUDIENCE | 140 S DEARBORN ST CHICAGO IL 60603 |
| PERFECT DELIVERY LOGISTIC SERVICES, INC | 38821 ALTURA ST FREMONT CA 94536 |
| PERKINS COIE | ATTN: CLIENT ACCOUNTING 1201 3RD AVE STE 4800 SEATTLE WA 98101-3099 |
| PERSHING (0443) | ATTN JOSEPH LAVARA OR PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSHING SQUARE | 90 E 42ND ST (ATPARK AVE) NEW YORK NY 10017 |
| PETCO | 10850 VIA FRENTERA SAN DIEGO CA 92127 |
| PETER BAGI | ADDRESS ON FILE |
| PETER CHIMENTI | ADDRESS ON FILE |
| PETER KOVERDA | ADDRESS ON FILE |
| PETER KOVERDA | ADDRESS ON FILE |
| PETER L LAWTON | ADDRESS ON FILE |
| PETER S CONTI | ADDRESS ON FILE |
| PETER Y KOVERDA | ADDRESS ON FILE |
| PETERS BROTHERS TRANSPORT INC | 37 W. PENN ST. LENHARTSVILLE PA 19534 |

| Claim Name | Address Information |
| --- | --- |
| PETERSEN VILLAGE INN (THE LANDSBY) | 1576 MISSION DR SOLVANG CA 93463 |
| PETERSON DESIGN & CONSTRUCTION | PO BOX 12402 SAN LUIS OBISPO CA 93406 |
| PETES COFFEE | 1400 PARK AVE EMERYVILLE CA 94608-3520 |
| PETIT ERMITAGE | 8822 CYNTHIA ST WEST HOLLYWOOD CA 90069 |
| PETRAS, DIANA JO D. | ADDRESS ON FILE |
| PEYTON BAXTER LLC | 109 CENTER PARK LN OAK RIDGE TN 37830 |
| PFLUG PACKAGING AND FULFILLMENT | 17500 SHIDELER PARKWAY LATHROP CA 95330 |
| PHASE 2 CELLARS LLC | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| PHASE ONE | ADDRESS ON FILE |
| PHELPS, DENNIS | ADDRESS ON FILE |
| PHENIX WINE DISTRIBUTORS | 135 AVIATION WAY STE 11B WATSONVILLE CA 95076 |
| PHILADELPHIA AIRPORT | 8500 ESSINGTON AVE PHILADELPHIA PA 19153 |
| PHILADELPHIA EAGLES - BROAD & PATTISON | NOVACARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES LLC | ADDRESS ON FILE |
| PHILADELPHIA MAGAZINE | 601 WALNUT STREET 200 EAST PHILADELPHIA PA 19106 |
| PHILIP CISNEROS | ADDRESS ON FILE |
| PHILL CAP (8460) | ATTN PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PHILLY AIR AUBONPAIN 2 | 393 BEACON ST BOSTON MA 02116-1057 |
| PHILLY PRETZEL FACTORY | 1525 FORD RD BENSALEM PA 19020 |
| PHOEBE TILLEM | ADDRESS ON FILE |
| PHONEBOOTHS INC. | PMB 124 119 W 72ND ST NEW YORK NY 10023-3201 |
| PHORAGE | 3300 OVERLAND AVE LOS ANGELES CA 90034 |
| PHX PITA JUNGLE | 7318 E SHEA BLVD, STE 106 SCOTTSDALE AZ 85260 |
| PI FIN CORP/CDS (5075) | ATTN ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PICA PICA CAFE | 401 VALENCIA ST SAN FRANSISCO CA 94103 |
| PICATCHA INC. (ADSNATIVE) | 832 SANSOME ST. FOURTH FLOOR SAN FRANCISCO CA 94111 |
| PICCOLO CAFE | 440 KENT AVE APT 11F BROOKLYN NY 11249-5930 |
| PICNIC WINE COMPANY, LLC | 5200 WILD HORSE VALLEY RD NAPA CA 94558 |
| PIER 1 | 100 PIER 1 PL FORT WORTH TX 76102-2600 |
| PIERCE, JELISA | ADDRESS ON FILE |
| PIG BEACH | 480 UNION ST BROOKLYN NY 11231 |
| PIGGOTT, BENJAMIN | ADDRESS ON FILE |
| PIKNIC | 3 ROCKAWAY ST SYDNEY, NSW AUSTRALIA |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | 500 CAPITOL MALL, STE 1800 SACRAMENTO CA 95814 |
| PILOT RESEARCH AND DEVELOPMENT INC. | 816 BANCROFT WAY BERKELEY CA 94710 |
| PILOT RESEARCH AND DEVELOPMENT, INC. | ATTN CO-FOUNDER & CEO 816 BANCROFT WAY BERKELEY CA 94710 |
| PINATAS | 9701 PAN AMERICAN DR, STE 100 EL PASO TX 79927 |
| PINCHME | 611 BROADWAY SUITE 308 NEW YORK NY 10012 |
| PINNACLE COMMUNICATION SERVICES, INC | 730 FAIRMONT AVENUE GLENDALE CA 91203 |
| PINNACLE CONTRACTING CORPORATION | 21800 BURBANK BLVD 210 WOODLAND HILLS CA 91367 |
| PINNACLE VINEYARDS, LLC. | 17772 17TH ST STE 107 TUSTIN CA 92780-1944 |
| PINSIGHT MEDIA INC. (PINSM3) | 1100 MAIN ST. SUITE 1500 KANSAS CITY MO 64105 |
| PINTEREST INC. | PO BOX 74008066 CHICAGO IL 60674-8066 |
| PIOTR GREGORCZYK PHOTOGRAPHY | ADDRESS ON FILE |
| PIOTR KUCZYNSKI | ADDRESS ON FILE |
| PIP IMPORTS AND DOMESTICS, LLC | 103 OLD FORGE XING DEVON PA 19333 |
| PISCO MEDIA GROUP LLC | DBA THE SOCIABLE SOCIETY 4500 PARK GRANADA SUITE 202 CALABASAS CA 91302 |
| PIT FIRE ARTISAN PIZZA | 2018 WESTWOOD BLVD LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| PIVOT INTERIORS INC | 3355 SCOTT BLVD, STE 110 SANTA CLARA CA 95054 |
| PIVOTAL PUBLIC RELATIONS, LLC | 544 SOUTH SAN VICENTE BOULEVARD LOS ANGELES CA 90048 |
| PIVOTAL SOFTWARE INC. | 875 HOWARD ST, 5TH FL SAN FRANSCISCO CA 94103 |
| PIZZA HUT | 7100 CORPORATE DR PLANO TX 75024 |
| PIZZA PEDDLER | 127 W CENTRA ST, STE 6 NATICK MA 07160 |
| PIZZA REPUBLICA | 890 14TH ST DENVER CO 80202 |
| PLANOLY | 3636 EXECUTIVE CENTER DR, STE 150 AUSTIN TX 78731 |
| PLANTRONICS-DIRECT LLC | C/O POLY 345 ENCINAL ST SANTA CRUZ CA 95060 |
| PLASTIC CARD | 45 NYZHNEYURKIVSKA ST KIEV UKRAINE |
| PLASTICBAGSONSALES.COM INC | (APLASTICBAG.COM) 4023 TRAILCREEK RD RIVERSIDE CA 92505 |
| PLATEPASS | 1150 N ALMA SCHOOL RD MESA AZ 85201 |
| PLAYA PROVISIONS | 119 CULVER BLVD PLAYA DEL REY CA 90293 |
| PLEWES, DARREN | ADDRESS ON FILE |
| PLS TRANSPORTATION | 8117 W MANCHESTER AVE PLAYA DEL REY CA 90293-8211 |
| PLURALSIGHT | DEPT CH 19719 PALATINE IL 60055-9719 |
| PLUS VENTURES | 1000 RTE 9 N, STE 102 WOODBRIDGE NJ 07995 |
| PLUSMEDIA, LLC | 100 MILL PLAIN ROAD 4TH FLOOR DANBURY CT 06811 |
| PNC BANK, NATL ASSOC (2616) | ATTN EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PODCASTONE | SALES LLC 335 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| PODS | 13835 FEATHER SOUND DR, 4TH FL CLEARWATER FL 33762-3302 |
| PODTRAC, INC. | 711 N FAYETTE STREET ALEXANDRIA VA 22314 |
| PODTRAC, INC. | PO BOX 30576 ALEXANDRIA VA 22310 |
| POINTER CREATIVE INC | 62 YORK ST OTTAWA ON K1N 5T1 CANADA |
| POKE BISTRO | 3375 IOWA AVE, STE K RIVERSIDE CA 92507 |
| POKE POKE | 9911 BRODIE LN, STE 800 AUSTIN TX 78748 |
| POND5 | 350 FIFTH AVE, 21ST FL NEW YORK NY 10118 |
| PONTE FIRM LLC | 264 BROOME ST. APT 3 NEW YORK NY 10002 |
| PORSHE FLOYD | 9919 SEPULVEDA BLVD APT 19 MISSION HILLS CA 91345 |
| PORTICO HILLS VINEYARD LLC | 17772 17TH ST STE 107 TUSTIN CA 92780-1944 |
| PORTILLOS | 2001 SPRING RD, STE 400 OAK BROOK IL 60523-1903 |
| POSHGLAM,LLC | 4272 LOCH HIGHLAND PKWAY ROSWELL GA 30075 |
| POST NET | 143 UNION BLVD, STE 600 LAKEWOOD CO 80228 |
| POSTBUNNY INC | 173 STARR ST. 3F BROOKLYN NY 11237 |
| POSTIANO COAST BY ALDO LA | 212 WALNUT ST, 2ND FL PHILADELPHIA PA 19106 |
| POSTIE, INC. | 371 ROSE AVENUE VENICE CA 90291 |
| POSTMATES INC | 690 5TH STREET SAN FRANCISCO CA 94107 |
| POWELL ELECTRIC | 5625 WASHINGTON BLVD LOS ANGELES CA 90016 |
| PR NEWSWIRE ASSOCIATION, LLC | G PO BOX 5897 NEW YORK NY 10087-5897 |
| PRABAL GURUNG, LLC | PRABAL GURONG, LLC 247 W 37TH ST., STE 1501 NEW YORK NY 10018 |
| PRACTICAL MEDIA INC. | 3120 PARTRIDGE AVE OAKLAND CA 94605 |
| PRECEPT WINE BRANDS | 1910 FAIRVEW AVE E, STE 400 SEATTLE WA 98102 |
| PRECISION CAD | 719 SOUTH LOS ANGELES STREET SUITE 376 LOS ANGELES CA 90014 |
| PRECISION PRODUCTS GROUP, INC. | (AARDVARK THE ORIGINAL PAPER STRAW) P.O. BOX 80400 FORT WAYNE IN 46898-0400 |
| PRECISION ROLLER | 2102 W QUAL AVE, STE 1 PHOENIX AZ 85027 |
| PREDAINA, MATT | ADDRESS ON FILE |
| PREMIUM VINS SOURCING | ADDRESS ON FILE |
| PREMIUMBEAT.COM | 4398 BOUL SAINT-LAURENT, STE 103 MONTREAL QC H2W 1Z5 CANADA |
| PRET A MANGER | 350 5TH AVE, 18TH FL NEW YORK NY 10118-0110 |

| Claim Name | Address Information |
|---|---|
| PRICELINE.COM | 800 CONNECTICUT AVE NORWALK CT 06854-1625 |
| PRIDESTAFF, INC. | 7535 N PALM AVE 101 FRESNO CA 93711 |
| PRIMAL ESSENCE | 1351 MAULHARDT AVE. OXNARD CA 93030 |
| PRIME ALERT SECURITY SERVICES INC. | ADDRESS ON FILE |
| PRIME ALERT SECURITY SERVICES INC. | ADDRESS ON FILE |
| PRIME RANK MEDIA, INC. (VISIBLE FACTORS) | 7083 HOLLYWOOD BLVD, 1ST FLOOR LOS ANGELES CA 90028 |
| PRIME TRUST | 330 S RAMPART, STE 260 SUMMERLIN NV 89145 |
| PRIME WINE & SPIRITS WA | 7848 S 202ND STREET KENT WA 98032 |
| PRINCIPAL LIFE INSURANCE COMPANY | SBD GRAND ISLAND P.O BOX 10372 DES MOINES IA 50306-0372 |
| PRINTGLOBE | 2512 S IH 35, STE 100 AUSTIN TX 78704 |
| PRINTKEG | 2201 BOUNDARY ST, STE 108 BEAUFORT SC 29902 |
| PRINTMOZ | 42149 ZEVO DR TEMECULA CA 92590 |
| PRIORITY COMMUNICATIONS | 5151 RUSSO ST CULVER CITY CA 90230 |
| PRIORITY TALENT AGENCY, LLC. | 1738 EAST KRAMER STREET MESA AZ 85203 |
| PRIORITY WINE PASS | 1481 CENTER ST NAPA CA 94559 |
| PRISCILLA CANDIFF | ADDRESS ON FILE |
| PRISON BREAK VINTNERS | PO BOX 765 LOS OLIVOS CA 93441 |
| PROBULK S.P.A. | AV APOQUINDO 5583 OLAS CONDES SANTIAGO CHILE |
| PROBULK SPA | RUT: 76.409.032-2 AV APOQUINDO 5583, OFICINA 91, LAS CONDES SANTIAGO CHILE |
| PROCK, BROOKE | ADDRESS ON FILE |
| PRODEGE, LLC (SWAGBUCKS) | 100 NORTH SEPULVEDA BLVD FLOOR 8 EL SEGUNDO CA 900245 |
| PRODEGE, LLC (SWAGBUCKS) | 100 N. PACIFIC COAST HIGHWAY, 8TH FLOOR EL SEGUNDO CA 90245 |
| PRODEGE, LLC (SWAGBUCKS) | DEPT LA 24252 PASADENA CA 91185-4252 |
| PRODUKTION INC. | 307 7TH AVENUE, RM 1204 NEW YORK NY 10001 |
| PROJECT CRUSH ACQUISITION CORP LLC | STALKING HORSE/PURCHASER ATTN MARK T. LYNN, CEO 927 SANTE FE AVENUE LOS ANGELES CA 90021 |
| PROMEVO, LLC | PMB 17298 500 WESTOVER DR SANFORD NC 27330-8941 |
| PROMO SHOP INC. | 5420 MCCONNEL AVE LOS ANGELES CA 90066 |
| PROMOTIONAL WAREHOUSE | 4648 - 99 ST EDMONTON AB T6E 5H5 CANADA |
| PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 |
| PROSPECT BRANDS | 1207 VINE ST STE B HEALDSBURG CA 95448-4839 |
| PROSPECT BRANDS | 816 S ELM ST GREENSBORO NC 27406-1332 |
| PROTEK CARGO, INC. | 115 GATEWAY RD E NAPA CA 94558-7588 |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA ARGENTINA |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA CP 5509 ARGENTINA |
| PROVIVA SRL | CALLE BALDINI 16197 AGRELO, LUJAN DE CUYO MENDOZA 5509 ARGENTINA |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB) 1666 K STREET NW WASHINGTON DC 20006 |
| PUBLIC STORAGE | 701 WESTERN AVE GLENDALE CA 91201-2349 |
| PUERTO RICO DEPARTMENT DE ASUNTOS | DEL CONSUMIDOR BOX 41059 MINILLAS STATION SAN JUAN PR 00940-1059 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PULLEY, DALTON P. | ADDRESS ON FILE |
| PUNCHDOWN CELLARS | ATELIER-COPAIN, LLC 1160B HOPPER AVE SANTA ROSA CA 95403 |
| PUNIT SINGLA | ADDRESS ON FILE |
| PURE JOY HOME LLC | 133 RHODA AVE FAIRFEILD CT 06824 |
| PUREWOW | WOW MEDIA PRODUCTS, INC 1261 BROADWAY SUITE 604 NEW YORK NY 10001 |
| PURSUE MANAGEMENT LIMITED DBA CENTUS | ADDRESS ON FILE |
| PWR WINES | 1311 PINE ST CALISTOGA CA 94515 |
| QUAIL DISTRIBUTING, INC. | 7735 SOUTH 134TH STREET, STE. 103 OMAHA NE 68138 |

| Claim Name | Address Information |
|---|---|
| QUALAROO, INC. | 929 COLORADO AVE SANTA MONICA CA 90401 |
| QUALITY CABLE INSTALLATIONS | 1796 TIPPERARY LANE NEWBURY PARK CA 91320 |
| QUALITY EDIT LLC | 2357 GREENFIELD AVENUE LOS ANGELES CA 90064 |
| QUALITY INN AND SUITES | C/O CHOICE HOTELS INTERNATIONAL INC 10750 COLUMBIA PIKE SILVER SPRING MD 20901 |
| QUANTCAST CORPORATION | 201 THIRD STREET, 2ND FLOOR SAN FRANCISCO CA 94103 |
| QUENCH FINE WINES OF ARIZONA | 4201 N. 45TH AVE. PHOENIX AZ 85031 |
| QUENCH FINE WINES OF ARIZONA | 4201 N. 45TH AVE. PHOENIX AZ 85031-2109 |
| QUENCH FINE WINES OF ARIZONA | 4250 E SUPERIOR AVE PHOENIX AZ 85040-1733 |
| QUEST GRAPHICS | 2423 NORTHLINE INDUSTRIAL DR. MARYLAND HEIGHTS MO 63043 |
| QUEST GROUPS LLC | 755 W FRONT ST SUITE 200 BOISE ID 83702 |
| QUESTRADE INC./CDS (5084) | ATTN AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| QUILL CORPORATION | 100 SCHELTER RD LINCOLNSHIRE IL 60069 |
| QUINN & CO OF NY LTD | 520 EIGHTH AVENUE NEW YORK NY 10018 |
| QUINTA DA PLANSEL | ADDRESS ON FILE |
| QUINTA DA PLANSEL XDA | ADDRESS ON FILE |
| QUIZWORKS | 68 NETAJI SUBHAS RD KOLKATA, W BENGAL 700001 INDIA |
| QX WAREHOUSE INC. | 2300 CORDELIA ROADD, SUITE B FAIRFIELD CA 94534 |
| R & G SCHATZ FARMS | 22150 N KENNEFICK RD ACAMPO CA 95220-9242 |
| R.B. DWYER COMPANY, INC. | 2891 E. MIRALOMA AVE ANAHEIM CA 92806 |
| RABBLE WINE COMPANY, TOOTH & NAIL WINERY | 3090 ANDERSON DR PASO ROBLES CA 93446 |
| RAC DESIGN BUILD | 3048 NORTH COOLIDGE AVE LOS ANGELES CA 90039 |
| RACELA LLC | 120 E 8TH ST, STE 100 LOS ANGELES CA 90014 |
| RACHEL FOX | ADDRESS ON FILE |
| RACHEL FROST | ADDRESS ON FILE |
| RACHEL LINDSAY | ADDRESS ON FILE |
| RACHEL M SOBEL | ADDRESS ON FILE |
| RACHEL MANY | ADDRESS ON FILE |
| RACHEL MANY | ADDRESS ON FILE |
| RACHEL PIETRON ERICKSEN | ADDRESS ON FILE |
| RACHEL STELTER | ADDRESS ON FILE |
| RACHEL STELTER | ADDRESS ON FILE |
| RACK & RIDDLE CUSTOM WINE SERVICES | 499 MOORE LANE PO BOX 2400 HEALDSBURG CA 95448 |
| RACKS & SHELVING | 529 C STREET HAWYARD CA 94541 |
| RACKSPACE CLOUD | 1 FANATICAL PL SAN ANTONIO TX 78218 |
| RADISSON HOTELS | 1601 UTICA AVE S ST LOUIS PARK MN 55416-3400 |
| RADIUS GLOBAL MARKET RESEARCH | 120 FIFTH AVENUE NEW YORK NY 10011 |
| RAFFAEUS ASQUER | ADDRESS ON FILE |
| RAFLR LIMITED | ADDRESS ON FILE |
| RAGHAV KUMAR | ADDRESS ON FILE |
| RAGHAV KUMAR | ADDRESS ON FILE |
| RAINFOREST QA, INC. | 600 BATTERY ST. 2ND FLOOR SAN FRANCISCO CA 94111 |
| RAKUTEN MARKETING, LLC | 215 PARK AVE SOUTH 9TH FL NEW YORK NY 10003 |
| RALPHS | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RAMOS, ADRIANA | ADDRESS ON FILE |
| RAMSEUR, ELIZABETH | ADDRESS ON FILE |
| RANCH MARKET TOO | 6498 WASHINGTON ST YOUNTVILLE CA 94599 |
| RANCHO ARROYO PERDIDO LLC | 4753 W MONTEREY ST CHANDLER AZ 85226 |
| RAND WORLDWIDE | 11201 DOLFIELD BLVD, STE 112 OWINGS MILLS MD 21117 |

| Claim Name | Address Information |
|---|---|
| RAND WORLDWIDE | 28127 NETWORK PLACE CHICAGO IL 60673-1281 |
| RANDSTAD | PO BOX 894217 LOS ANGELES CA 90189-4217 |
| RANDY ARNOLD ENTERPRISES, INC | 720 ARCTIC AVENUE SANTA MARIA CA 93454 |
| RANDY NICHOLS | ADDRESS ON FILE |
| RAPP, TAYLOR | ADDRESS ON FILE |
| RAPT CLOTHING INC. | 219 W 7TH ST UNIT 1001 LOS ANGELES CA 90014-1953 |
| RAPT CLOTHING INC. | ARA MINASSIAN 249 N BRAND BLVD, 509 GLENDALE CA 91203 |
| RAPT CLOTHING INC. | ARA MINASSIAN 7189 N FIGUEROA ST. LOS ANGELES CA 90042 |
| RARE CAT WINE | PO BOX 801 RUTHERFORD CA 94573 |
| RATLIFF, KEN E | ADDRESS ON FILE |
| RATLIFF, KENNETH E. | ADDRESS ON FILE |
| RAUL SALINAS | ADDRESS ON FILE |
| RAUSSER BROS TRUCKING, INC | PO BOX 638 GALT CA 95632 |
| RAVA RANCHES, INC. | PO BOX 1600 KING CITY CA 93930 |
| RAVI VORA | ADDRESS ON FILE |
| RAYGUN | 1601 5TH AVE, STE 110 SEATTLE WA 98101 |
| RAYLENE A HOBBS | ADDRESS ON FILE |
| RAYMOND JAMES & ASSOCS, INC. (0725) | ATTN ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RAYVON BERRY-YOUNG | ADDRESS ON FILE |
| RB PAINTING COMPANY, INC. | 4245 MADISON AVE. CULVER CITY CA 90232 |
| RB WINE ASSOCIATES LLC | D/B/A RACK & RIDDLE CUSTOM WINE SERVICES 499 MOORE LANE HEALDSBURG CA 95448 |
| RBC CAPITAL MKTS CORP (0235) | ATTN STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATTN PROXY MGR 2 BLOOR ST E 2300 TORONTO ON M4W 1A8 CANADA |
| REACHDYNAMICS, LLC. | 7370 MANCHESTER RD. SUITE 205 SAINT LOUIS MO 63143 |
| REACT2MEDIA INC | 35 WEST 36TH STREET, STE 4-E NEW YORK NY 10018 |
| READY REFRESH BY NESTLE | 100 KERO RD CARLSTADT NJ 07072 |
| REAL FOOD MARKETING, LLC | 711 W. CAMINO REAL SUITE 204 ARCADIA CA 91007 |
| REAL TIME STAFFING SERVICES | D/B/A SELECT STAFFING |
| REAMER FARMS INC | PO BOX 267 CLARKSBURG CA 95612 |
| REASONOVER, RICHARD | ADDRESS ON FILE |
| REBECCA BRAND | ADDRESS ON FILE |
| REBRANDLY | ADDRESS ON FILE |
| RECRUITERBOX.COM | 911 E PIKE ST, STE 333 SEATTLE WA 98122 |
| RED CEDAR VINEYARDS COMPANY | PO BOX 240 HOQUIAM WA 98550-0240 |
| RED DOOR INTERACTIVE | 560 CARLSBAD VILLAGE DR STE 200 CARLSBAD CA 92008 |
| RED GATE ART | ADDRESS ON FILE |
| RED HILL GENERAL STORE | 1035 SYLVATUS HWY HILLSVILLE VA 24343 |
| RED LOBSTER | 450 S ORANVE AVE, STE 800 ORLANDO FL 32801 |
| RED ROBIN | 10000 E GEDDES AVE STE 500 ENGLEWOOD CO 80112-3722 |
| RED ROCKS | 611 WARREN ST BROOKLYN NY 11217 |
| RED SUN ENTERTAINMENT, LLC. | 300 CORPORATE POINTE, SUITE 465 CULVER CITY CA 90230 |
| RED TRICYCLE | 46 VARDA LANDING SAUSALITO CA 94965 |
| REDD WOOD | 6755 WASHINGTON ST YOUNTVILLE CA 94599 |
| REDDIT, INC. | 548 MARKET STREET 16093 SAN FRANCISCO CA 94104-5401 |
| REDDIT, INC. | PO BOX 204387 DALLAS TX 75320 |
| REDWOOD PENSIONS, LLC | 1459 18TH ST. 283 SAN FRANCISCO CA 94107 |
| REDWOOD PENSIONS, LLC | P.O. BOX 3409 WALNUT CREEK CA 94598-3409 |
| REED, JEFFREY J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REED, KAITLYN | ADDRESS ON FILE |
| REEF RAIN ARIA | 300 AMBERJACK PL MELBOURNE BCH FL 32951-2906 |
| REEVES, HEATHER RENEE | ADDRESS ON FILE |
| REFINERY HOTEL | 63 W 38TH ST NEW YORK NY 10018 |
| REGAL WINE | 133 AVIATION BLVD, #100 SANTA ROSA CA 95403 |
| REGUS | P.O.BOX 842456 DALLAS TX 75284-2456 |
| REI | 6750 S 228TH ST KENT WA 98032 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET, SUITE 1500 PHILADELPHIA PA 19103-7090 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| RENEW PACKAGING SOLUTIONS | 11385 SUNRISE PARK DRIVE, SUITE 100 RANCHO CORDOVA CA 95742 |
| REPUBLIC BUSINESS CREDIT | 900 CAMP ST STE 301 NEW ORLEANS LA 70130-3984 |
| REPUBLIC NAT'L DISTRIBUTING CO. LLC | ADDRESS ON FILE |
| REPUBLIC NAT'L DISTRIBUTING CO. LLC | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING CO. LLC | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING CO. LLC | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| RESEARCH NOW GROUP, INC. (RESEARCH NOW) | 5800 TENNYSON PARKWAY, SUITE 600 PLANO TX 75024 |
| RESERVATIONS.COM | 85 BROAD ST, 29-106 NEW YORK NY 10004 |
| RESPONSYS | 110 GRUNDY LN, STE 300 BRUNO CA 94066 |
| RESSLER, DON | ADDRESS ON FILE |
| RESTAURANT SUPPLY, LLC. | 24 MURPHY ST WETHERSFIELD CT 06109 |
| RESTAURANT.COM, INC. | 1500 WEST SHURE DRIVE ARLINGTON HEIGHTS IL 60004 |
| RESTORATION HARDWARE | 15 KOACH ROAD SUITE J CORTE MADERA CA 94925 |
| RETAIL CONVERGENCE.COM, LP (RUE LA LA) | 20 CHANNEL CENTER, 3RD FLOOR BOSTON MA 02210 |
| RETARGETER LLC | 1198 65TH ST, STE 250 EMERYVILLE CA 94608 |
| REV.COM | 1717 W 68TH ST, STE 310 AUSTIN TX 78703 |
| REVEL WINE | PO BOX 11106 OAKLAND CA 94611 |
| REVENUE UNIVERSE, LLC | 10126 ENCHANTED OAK DR. GOLDEN OAK FL 32836 |
| REVERSE WINE SNOB LLC | 4526 SAVANNA TRL CHASKA MN 55318-5008 |
| REWARDBEE | 3585 W. BEECHWOOD AVE. FRESNO CA 93711 |
| REX DIRECT NET, INC. | 100 SPRINGDALE RD. A3 253 CHERRY HILL NJ 08003 |
| REYES GARCIA, OTILIA | ADDRESS ON FILE |
| REYES, OTILIA | ADDRESS ON FILE |
| RF LIMITED | ADDRESS ON FILE |
| RHODE ISLAND DEPARTMENT OF BUSINESS | REGULATION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | CENTER GENERAL COMPLEX 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHOMBUS ADS | 434 W 33RD ST., FL 12 NEW YORK NY 10001 |
| RHYTHMONE, LLC | 3600 136TH PL SE SUITE 400 BELLEVUE WA 98006 |
| RICE WINE VENTURES LLC | C/O COOL JAPAN FUND INC 17F ROPPONGI HILLS MORI TWR 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6117 JAPAN |
| RICHARD MESSINA | ADDRESS ON FILE |
| RICHARD MOIOLA | ADDRESS ON FILE |
| RICHARD VERGEZ | ADDRESS ON FILE |
| RICK TEIXEIRA WELDING INC. | 502 N. SCOTT DR. SANTA MARIA CA 93454 |
| RIGHTCROWD EUROPE NV | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIGHTSIGNATURE | 7406 HOLLISTER AVE GOLETA CA 93117-2583 |
| RIPEN LLC. | 21 ROSZEL ROAD SUITE 100 PRINCETON NJ 08540 |
| RIPPEY WINE COMPANY LLC | 72 CATANIN LANE NAPA CA 94558 |
| RISCH, ADAM | ADDRESS ON FILE |
| RISELOVEGLOW | 9520 LUCERNE AVE. APT 2 CULVER CITY CA 90232 |
| RITE AID | 1200 INTREPID AVE, 2ND FL PHILADELPHIA PA 19112 |
| RITUAL COFFEE ROASTERS | 1050 HOWARD ST SAN FRANSCISCO CA 94103 |
| RITZ ONE HR CLEANERS | 10433 NATIONAL BLVD, STE 7 LOS ANGELES CA 90034-4681 |
| RIVERA, BRITTANY | ADDRESS ON FILE |
| RJ METRICS | 1339 CHESTNUT STREET SUITE 1500 PHILADEPHIA PA 19107 |
| RNDC - DC | 4235 SHERIFF RD NE WASHINGTON DC 20019 |
| RNDC FL - REPUBLIC NATIONAL | DISTRIBUTING LLC 441 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| RNDC MICHIGAN | 17550 ALLEN RD BROWNSTOWN CHARTER TWP MI 48193 |
| ROAMING HUNGER | 8228 W SUNSET BLVD, STE B WEST HOLLYWOOD CA 90046 |
| ROBERT AND THERESE BURNS | ADDRESS ON FILE |
| ROBERT C TALLEY | ADDRESS ON FILE |
| ROBERT E TURNAGE | ADDRESS ON FILE |
| ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HERNANDEZ | ADDRESS ON FILE |
| ROBERT J SCHUHAM | ADDRESS ON FILE |
| ROBERT L LIEFF | ADDRESS ON FILE |
| ROBERT SINSKEY VINEYARDS | 6320 SILVERADO TRIAL NAPA CA 94558 |
| ROBERT STAVIS | ADDRESS ON FILE |
| ROBERT TALLMAN NICHOLS REV TR | ADDRESS ON FILE |
| ROBERTAS | 261 MOORE ST BROOKLYN NY 11206 |
| ROBERTO GUZMAN | ADDRESS ON FILE |
| ROBERTS, DYLAN P. | ADDRESS ON FILE |
| ROBINHOOD SECS, LLC (6769) | ATTN MEHDI TAIFI 500 COLONIAL CTR PKWY 100 LAKE MARY FL 32746 |
| ROBINSON, KELLY | ADDRESS ON FILE |
| ROCKIN BAKKEN PIZZA CO | 4855 NEWTON ST DENVER CO 80221 |
| ROCKY MOUNTAIN FINE WINES, LLC. | 13941 JACKSON STREET THORNTON CO 80602 |
| RODDEY, KATHERINE K. | ADDRESS ON FILE |
| RODNEY THILL JR | ADDRESS ON FILE |
| RODOLFO BARAJAS | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ | ADDRESS ON FILE |
| ROKT CORP | ATTN: ACCOUNTS 175 VARICK STREET, LEVEL 10 NEW YORK NY 10014 |
| ROLAND EIBL | ADDRESS ON FILE |
| ROLEN GROUP, LLC | 2159 FIRST AVENUE 2E NEW YORK NY 10029 |
| ROLLING STONE | 800 WORLD WAY LOS ANGELES CA 90045 |
| ROLON-COLON, JEAN KARLO | ADDRESS ON FILE |
| ROLON-CRUZ, DIANA | ADDRESS ON FILE |
| ROOFTER MAN PLUMBING | 7949 AJAY DR A SUN VALLEY CA 91352 |
| ROONEYS IRISH PUB | 241 S BROADWAY OLD TOWN ORCUTT CA 93455 |
| ROOTER MAN PLUMBING | 7949 AJAY DR A SUN VALLEY CA 91352 |
| ROOTSTOCK PARTNERS, LLC | 1112 MONTANA AVE SUITE 116 SANTA MONICA CA 90403 |
| ROSCO FLEVO | ADDRESS ON FILE |
| ROSENBERG, MICAH | ADDRESS ON FILE |
| ROSENSON WINE CREATIONS INC. | 22900 VENTURA BL., SUITE 200 WOODLAND HILLS CA 91364 |

| Claim Name | Address Information |
|---|---|
| ROSENSTEIN HENRY, LLC | ADDRESS ON FILE |
| ROSENSTEIN HENRY, LLC | ADDRESS ON FILE |
| ROSENTHAL & ROSENTHAL INC. | C/O OTTERBOURG P.C. ATTN RICHARD GERARD HADDAD 230 PARK AVE NEW YORK NY 10169 |
| ROSENTHAL WINE MERCHANT CA LTD. | 56-43 58TH STREET MASPETH NY 11378 |
| ROSEWOOD SANDS HILL | 2825 SAND HILL RD MENLO PARK CA 94025 |
| ROSEWOOD SANDS HILL MENLO PARK | 2825 SAND HILL RD MENLO PARK CA 94025 |
| ROSSETTI | ADDRESS ON FILE |
| ROTARY CLUB OF SANTA MONICA | C/O HILTON SANTA MONICA HOTEL & SUITES 1707 4TH ST SANTA MONICA CA 90401 |
| ROTARY DIGITAL, LLC | 736 S WHITE HORSE PIKE 102 AUDUBON NJ 08106 |
| ROUND TABLE PIZZA | 9720 WILSHIRE BLVD, STE 500 BEVERLY HILLS CA 90212 |
| ROY MORALY | ADDRESS ON FILE |
| ROYAL BRAUN, LLC | 7510 W. SUNSET BLVD. 1406 LOS ANGELES CA 90046 |
| ROYAL COPEHAGEN INN | 1579 MISSION DR SOLVANG CA 93463 |
| ROYAL DESIGN GROUP | ADDRESS ON FILE |
| RP & ASSOCIATES, INC. | 2205 PACIFIC COAST HIGHWAY HERMOSA BEACH CA 90254 |
| RPM PARKING | 1701 W NORTHWEST HWY, STE 100 GRAPEVINE TX 76051 |
| RR DONNELLY LOGISTICS SERVICES | WORLDWIDE, INC PO BOX 932721 CLEVELAND OH 44193 |
| RUBBERSTAMPS NET | 320 LECLAIRE ST DAVENPORT IA 52801 |
| RUBICON TALENT, LLC | 69 PINE GROVE SUMMIT NJ 07902 |
| RUFINA HERNANDEZ | ADDRESS ON FILE |
| RUNCKEL, ALISHA | ADDRESS ON FILE |
| RUSH STREET | 630 22ND ST SANTA MONICA CA 90402-3122 |
| RUSH WINES | 2516 COMMERCE SQUARE WEST WEST IRONDALE BIRMINGHAM AL 35210 |
| RUSSIAN RIVER BREWING | 725 4TH ST SANTA ROSA CA 95404 |
| RUSTIC INN | 4331 ANGLERS AVE FORT LAUDERDALE FL 33312 |
| RUTTS CATERING | 11707 WASHINGTON PL LOS ANGELES CA 90066 |
| RWI LOGISTICS LLC | 8 PLUM STREET WILDER KY 41076 |
| RWI LOGISTICS LLC | P.O. BOX 638717 CINCINNATI OH 45263 |
| RYAN D HOLT | ADDRESS ON FILE |
| RYAN OVERHISER | ADDRESS ON FILE |
| RYME | PO BOX 11106 OAKLAND CA 94611 |
| RYME & VERSE | PO BOX 80 HEALDSBURG CA 95448 |
| S F COUNTY CLERK | CITY HALL 1 DR CARLTON B GOODLETT PL, RM 168 SAN FRANSISCO CA 94102 |
| S.A. OF WINES & BOUTIQUE INC. | SUNNY ACRES, CASTRIES P.O. BOX CP5430 ST. LUCIA |
| S.A.S. HELICHROM | ADDRESS ON FILE |
| SAAV APPLIANCE INSTALLERS | SAUL QUINTERO SAMANO 14628 POLK STREET SYLMAR CA 91342 |
| SABRA FISH GRILL | 633 TOWN CENTER DR OXNARD CA 93036 |
| SAFEWAY | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAFEWAY STORE | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAHRA S BRANDT | ADDRESS ON FILE |
| SAILTHRU INC | 160 VARICK ST. 12TH FLOOR NEW YORK NY 10013 |
| SAKE VENTURES LLC | C/O COOL JAPAN FUND INC 17F ROPPONGI HILLS MORI TWR 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6117 JAPAN |
| SALAAL INVESTMENT NO. 1 LP | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| SALCEDO, LESLIE T. | ADDRESS ON FILE |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC 1621 N 34TH ST SEATTLE WA 98103 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC P.O. BOX 203141 DALLAS TX 75320-3141 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC THE LANDMARK ONE MARKET STREET SUITE 300 SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| SALINA LOPEZ | ADDRESS ON FILE |
| SALINA WASHINGTON | ADDRESS ON FILE |
| SALINAS LAND COMPANY | PO BOX 686 KING CITY CA 93930 |
| SALT & PEPPER GIFTS, INC. | 6040 CENTER DRIVE, SUITE 520 LOS ANGELES CA 90045 |
| SALT AIR | 50 WILMINGTON AVE REHOBOTH BEACH DE 19971 |
| SALT HOUSE, LLC | 135 N 11TH ST, STE 3J BROOKLYN NY 11249 |
| SALT MARINA DEL REY | 13534 BAILI WAY MARINA DEL REY CA 90202 |
| SALTS CURE | 7494 SANTA MONICA BLVD WEST HOLLYWOOD CA 90046 |
| SALTWORKS, INC. | 16240 WOODINVLILLE REDMOND ROAD NE WOODINVILLE WA 98072 |
| SAMANTHA ARNSTADT | ADDRESS ON FILE |
| SAMANTHA GWAZDAUSKAS | ADDRESS ON FILE |
| SAMANTHA HOECHERL DESIGNS LLC | 2455 HAMPTON BRIDGE RD DELRAY BEACH FL 11222 |
| SAMANTHA J LEVIN | ADDRESS ON FILE |
| SAMANTHA MCCUE | ADDRESS ON FILE |
| SAMANTHA SPIWAK | ADDRESS ON FILE |
| SAMANTHA ZINK (DBA ZINK TALENT) | ADDRESS ON FILE |
| SAMANTHA ZINK (DBA ZINK TALENT) | ADDRESS ON FILE |
| SAMANTHA ZINK (DBA ZINK TALENT) | ADDRESS ON FILE |
| SAMPLES.COM, LLC | 925 B. STREET 5TH FLOOR SAN DIEGO CA 92101 |
| SAMSUNG ELECTRONICS AMERICA, INC. | 85 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| SAMSUNG ELECTRONICS AMERICA, INC. | REMITTANCE 8482 COLLECTION CENTER DR CHICAGO IL 60693-0084 |
| SAMUEL JOSHUA ELKIN | ADDRESS ON FILE |
| SAMYS CAMERA, INC | 12636 BEATRICE ST LOS ANGELES CA 90066 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET SAN FRANCISCO CA 94103 |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN ISIDRO, S.C.C.L.M – BODEGAS LATUE | ADDRESS ON FILE |
| SAN ISIDRO, SCCCLM | ADDRESS ON FILE |
| SAN ISIDRO, SCCCLM | ADDRESS ON FILE |
| SAN LUIS PAPER | 625 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN LUIS PAPER & JANITORIAL | 625 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN MARCO COFFEE | 3120 LATROBE DR, STE 280 CHARLOTEE NC 28211 |
| SANCHEZ, SONIA | ADDRESS ON FILE |
| SANDHI WINES | PO BOX 11106 OAKLAND CA 94611 |
| SANFORD BRANDS | C/O NEWELL BRANDS INC 6655 PEACHTREE DUNWOODY RD ATLANTA GA 30328-1606 |
| SANG PARK | 1312 N CURSON AVE. 13 LOS ANGELES CA 90046 |
| SANTA BARBARA ADVENTURE COMPANY | 32 EAST HALEY ST. SANTA BARBARA CA 93101 |
| SANTA BARBARA ADVENTURE COMPANY | 32 EAST HALEY ST. SANTA BARBARA CA 93101-2316 |
| SANTA BARBARA COUNTY CLERK RECORDER | PO BOX 159 SANTA BARBARA CA 93102 |
| SANTA BARBARA HIGHLANDS VINEYARD | C/O VITCOMP INC. ATTN: LINO BOZZANO 405 TRAFFIC WAY, UNIT A ARROYO GRANDE CA 93420 |
| SANTA BARBARA HIGHLANDS VINEYARD, INC. | LAETITIA VINEYARD & WINERY, INC 1150 PALM STREET SAN LUIS OBISPO CA 93401 |
| SANTA BARBARA HIGHLANDS VINEYARD, INC. | LAETITIA VINEYARD & WINERY, INC 453 LAETITIA VINEYARD DRIVE ARROYO GRANDE CA 93420 |
| SANTA BARBARA NEWS-PRESS | PO BOX 1359/ DE LA GUERRA PLAZA SANTA BARBARA CA 93102-1359 |
| SANTA MARIA JETTY | 135 FOSTER RD SANTA MARIA CA 93455 |
| SANTA MARIA RADISSON | 3455 SKYWAY DR SANTA MARIA CA 93455 |
| SANTA MONICA CHAMBER | 3019 OCEAN PARK BLVD, #332 SANTA MONICA CA 90405 |
| SANTA MONICA EXPRESS | 1150 W OLYMPIC BLVD, STE 150 LOS ANGELES CA 90064-1831 |
| SANTA MONICA PARKING | 1685 MAIN ST SANTA MONICA CA 90401 |

| Claim Name | Address Information |
|---|---|
| SANTA YNEZ BARREL RECYCLING | 8053 CAMP CHAFFEE RD. VENTURA CA 93001 |
| SANTA YNEZ VACATION RENT | 3669 SAGUNTO ST, #101 SANTA YNEZ CA 93460 |
| SANTA YNEZ VINEYARDS LLC | 4 EMBARCADERO CENTER, SUITE 3620 SAN FRANCISCO CA 94111 |
| SARA A LIBERATORE | ADDRESS ON FILE |
| SARA FONTAINE | ADDRESS ON FILE |
| SARA FORD | ADDRESS ON FILE |
| SARA LAPIERRE | ADDRESS ON FILE |
| SARAH AKBARY | ADDRESS ON FILE |
| SARAH BECKER | ADDRESS ON FILE |
| SARAH C HARRISON | ADDRESS ON FILE |
| SARAH C YUNG | ADDRESS ON FILE |
| SARAH CHRISTIAN | ADDRESS ON FILE |
| SARAH GARGAGLIANO PHILLPS | ADDRESS ON FILE |
| SARAH JOY BLOG | ADDRESS ON FILE |
| SARAH MCDONALD | ADDRESS ON FILE |
| SARAH MCNEIL | ADDRESS ON FILE |
| SARAH R STORM-WILSON | ADDRESS ON FILE |
| SARAH SCHUTZ | ADDRESS ON FILE |
| SARAH SIMMS | ADDRESS ON FILE |
| SARAIYA LEGAL COUNSEL | 2591 DALLAS PARKWAY SUITE 300 FRISCO TX 75034 |
| SARK METHOD | ADDRESS ON FILE |
| SARL CHATEAU BEAUBOIS | ADDRESS ON FILE |
| SARL CHATEAU BEAUBOIS | ADDRESS ON FILE |
| SARL CHATEAU BEAUBOIS | ADDRESS ON FILE |
| SARL CHATEAU BEAUBOIS | ADDRESS ON FILE |
| SARL DANIEL PETIT ET FILS | ADDRESS ON FILE |
| SARL FAMILLE CHAUDIERE | ADDRESS ON FILE |
| SARL RAYMOND VFI | ADDRESS ON FILE |
| SAS ALB WINE INTERNATIONAL | ADDRESS ON FILE |
| SAS BOISSET EFFERVESCENCE | ADDRESS ON FILE |
| SAS RAYMOND VFI | ADDRESS ON FILE |
| SATELLITE OFFICE INC | 3717 N. RAVENSWOOD AVE, STE 238 CHICAGO IL 60613 |
| SATURDAYS SURF NEW YORK | 31 CROSBY ST NEW YORK NY 10013-2367 |
| SAWYER PERRY | ADDRESS ON FILE |
| SAXCO INTERNATIONAL | 15849 N LOMBARD ST. BLDG. 4, UNIT 200 PORTLAND OR 97203 |
| SAXON PAROLE | 316 BOWERY NEW YORK NY 10012 |
| SAY TECHNOLOGIES LLC | 85 WILLOW ROAD MENLO PARK CA 94025 |
| SAZAN LLC | 402A WEST PALM VALLEY BLVD 343 ROUND ROCK TX 78664 |
| SBARROS | 3645 N HIGHT ST COLUMBUS OH 43214 |
| SC DEPARTMENT OF REVENUE | PO BOX 100153 COLUMBIA SC 29202 |
| SCA VINOVALIE | ZA LES PORTES DU TARN SAINT SULPICE 81370 |
| SCHEDULEONCE, LLC | 340 S LEMON AVE, #5585 WALNUT CA 91789 |
| SCHEICH, ADAM M. | ADDRESS ON FILE |
| SCHEID VINEYARDS, INC | 305 HILLTOWN ROAD SALINAS CA 93908 |
| SCHNEIDER NATIONAL CARRIERS, INC. | (SCHNEIDER TRANSPORTATION MANAGEMENT) PO BOX 2545 GREEN BAY WI 54306 |
| SCHOLIUM PROJECT LLC | PO BOX 11106 OAKLAND CA 94611 |
| SCHOTT, MADISON | ADDRESS ON FILE |
| SCHOTT, MADISON | ADDRESS ON FILE |
| SCOPA | 191 7TH AVE NEW YORK NY 10011 |

| Claim Name | Address Information |
|---|---|
| SCOTIA CAPITAL /CDS (5011) | ATTN EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTT BOWMAN | ADDRESS ON FILE |
| SCOTT LABORATORIES, INC | PO BOX 398198 SAN FRANCISCO CA 94139-8198 |
| SCOTT M HEMMING | ADDRESS ON FILE |
| SCOTTIE TATE | ADDRESS ON FILE |
| SCRIBE WINERY | PO BOX 11106 OAKLAND CA 94611 |
| SD DEPT OF REVENUE | 1520 HAINES AVE #3 RAPID CITY SD 57701 |
| SD DEPT OF REVENUE | 221 MALL DR STE 103 RAPID CITY SD 57701-7867 |
| SDS ELECTRIC & PLUMBING | 1200 S BRAND BLVD 167 GLENDALE CA 91204 |
| SDS ELECTRIC & PLUMBING | 506 W BROADWAY, UNIT 222 GLENDALE CA 91204 |
| SEA GREEN CAFE | 15 EMILLIO JACINTO EXT DONA VICENTA SUBD DAVAO DEL SUR DAVAO CITY PHILIPPINES |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SEASHELL CELLARS LLC | 1 WATERSIDE TERRACE ENGLEWOOD CO 80113 |
| SEBASTIAN LENA | ADDRESS ON FILE |
| SECCO SQUARED LLC | 450 FASHION AVE STE 709 NEW YORK NY 10123-0711 |
| SECRETARY OF STATE- INDIANA | INDIANA SECURITIES DIVISION 302 WEST WASHINGTON STREET, ROOM E111 INDIANAPOLIS IN 46204 |
| SECRETARY OF TREASURY OF PUERTO RICO | COMMISSIONER OF FINANCIAL INSTITUTIONS PO BOX 11855 SAN JUAN PR 00910-3855 |
| SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE ATTN: MICHELE WEIN LAYNE, REGIONAL DIR LOS ANGELES CA 90071 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE ATTN: G. JEFFREY BOUJOUKOS, REG. DIR PHILADELPHIA PA 19103 |
| SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE ATTN: JINA CHOI, REGIONAL DIR SAN FRANCISCO CA 94104 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY METRICS | 1275 W 1600 N OREM UT 84057 |
| SECURITY SIGNAL DEVICES | ADDRESS ON FILE |
| SEDA ABREEZA | ADDRESS ON FILE |
| SEE ANNA JANE LLC | 955 VERNON AVE WINNETKA IL 60093 |
| SEELYE, STEPHEN | ADDRESS ON FILE |
| SEELYE, STEVE | ADDRESS ON FILE |
| SEGUIN MOREAU NAPA COOPERAGE, INC. | (FINE NORTHERN OAK) 151 CAMINO DORADO NAPA CA 94558 |
| SEISMIC AUDIO | 4180 E RAINES RD MEMPHIS TN 38118 |
| SELECT MANAGEMENT GROUP, LLC | 345 N MAPLE DR STE 101 BEVERLY HILLS CA 90210-5154 |
| SELECT STAFFING | 3820 STATE STREET SANTA BARBARA CA 93105 |
| SELECT STAFFING | 1845 SATELLITE BLVD STE 300 DULUTH GA 30097-6286 |
| SENGEN LLC | 1130 CREEKSIDE PKWY, #110381 NAPLES FL 34108 |
| SENOR GS | 343 CULVER BLVD PLAYA DEL REY CA 90293 |
| SENORITA BONITAS | 6000 ENTERPRISE PKWY SOLON OH 44139 |
| SENTIENT SOLUTIONS LIMITED (SCOREBUDDY) | ADDRESS ON FILE |
| SEOMOZ | PMB 4073 1752 NW MARKET ST SEATTLE WA 98107-5264 |
| SEPHORA | 525 MARKET ST, 32ND FL SAN FRANSCISCO CA 94105 |
| SERI-LEVI, EITAN | ADDRESS ON FILE |
| SERVICE INNOVATIONS, INC | PO BOX 1649 MURPHYS CA 95247 |
| SESAC , INC | 55 MUSIC SQUARE EAST NASHVILLE TN 03203 |
| SESSANTA | 229 W 60TH ST NEW YORK NY 10023 |
| SEVEN HILLS WINERY LLC | 212 NORTH 3RD AVE WALLA WALLA WA 99362 |
| SEVENFIFTY TECHNOLOGIES, INC. | 27 WEST 20TH STREET SUITE 900 NEW YORK NY 10011 |
| SF TAX COLLECTOR | 1 DR. CARLTON B GOODLETT PL SAN FRANCISCO CA 94102 |

| Claim Name | Address Information |
|---|---|
| SF UNCORKD | 1977 OFARRELL ST SAN MATEO CA 94403-1392 |
| SHAADI.COM | 2B (2) II GORUND FL, FILM CENTER BLDG 68 TAREDO RD MUMBAI 400 034 INDIA |
| SHADE HOTEL RESTAURA | 655 N HARBOR DR REDONDO BEACH CA 90277 |
| SHAKED LAW GROUP, P.C. | 14 HARWOOD COURT, STE 415 SCARSDALE NY 10583 |
| SHALHOOB MEAT CO. INC. | 220 GRAY AVE SANTA BARBARA CA 93101-1871 |
| SHALIMAR RESTAURANT | 1335 OAK TREE RD ISELIN NJ 08830 |
| SHAND, VANESSA B. | ADDRESS ON FILE |
| SHANICE ALISHA | ADDRESS ON FILE |
| SHANNON FALLACE | ADDRESS ON FILE |
| SHARE LOCAL MEDIA INC. | 40 EXCHANGE PLACE, STE 900 NEW YORK NY 10005 |
| SHARE LOCAL MEDIA INC. | 45 BOND STREET 5TH FLOOR NEW YORK NY 10012 |
| SHAREASALE.COM, INC. | 15 W. HUBBARD, SUITE 500 CHICAGO IL 60654 |
| SHARIE SMITH | ADDRESS ON FILE |
| SHARK PIG | ADDRESS ON FILE |
| SHARK PIG, LLC | ADDRESS ON FILE |
| SHAWN HIGGINS | ADDRESS ON FILE |
| SHAWNDRA BRYANT | ADDRESS ON FILE |
| SHAWNS PUMPKIN PATCH | 11650 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |
| SHAYLA KING | ADDRESS ON FILE |
| SHAYLA KING | ADDRESS ON FILE |
| SHAYLA MARIE KING | ADDRESS ON FILE |
| SHEETZ | 5700 6TH AVE ALTOONA PA 16602-1199 |
| SHEFINDS | 33 RIVERSIDE DR. SUITE 5E NEW YORK NY 10023 |
| SHEILA SCZEPANIK | ADDRESS ON FILE |
| SHELBY DISTRIBUTORS LLC | D/B/A EAGLE BEVERAGE ATTN CATHIW WILLIAMSON 1011 BROADWATER DR GREAT FALLS MT 59405 |
| SHELDON HILLS VINEYARDS, LLC | 20204 ATKINS ROAD LODI CA 95240 |
| SHELL OIL | 2164 S BROADWAY SANTA MARIA CA 93454 |
| SHELLBACK TAVERN | 116 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| SHELTER POINT LIFE | PO BOX 9340 GARDEN CITY NY 11530 |
| SHEPHER RANCH, LLC. | 16027 VENTURA BLVD, 400 ENCINO CA 91436 |
| SHEPHER RANCH, LLC. | 24232 LONG VALLEY RD. HIDDEN HILLS CA 91302 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE STREET, 43RD FLOOR LOS ANGELES CA 90071-1422 |
| SHERATON | 1111 WESTCHESTAR AVE WHITE PLAINS NY 10604-3525 |
| SHERMANS TRAVEL LLC | 112 W 34TH ST SUITE 2110 NEW YORK NY 10120 |
| SHILOH J GRAY | ADDRESS ON FILE |
| SHINE INFLUENCERS | 750 SAN VICENTE BLVD. STE. 800 W LOS ANGELES CA 90069 |
| SHINING CAPITAL | ATTN XIANGWEI WENG INT'L COMMERCE CENTRE, 1 AUSTIN RD LEVEL 81, STE 8101 WEST KOWLOON HONG KONG |
| SHININGWINE LIMITED (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| SHIP COMPLIANT | 1877 BROADWAY SR, STE 703 BOULDER CO 80302 |
| SHIP COMPLIANT | 1877 BROADWAY ST. STE 703 BOULDER CO 80302 |
| SHOKRIAN VINEYARDS AT CAT CANYON LLC | 7095 HOLLYWOOD BLVD N 604 HOLLYWOOD CA 90028-8912 |
| SHOPHER MEDIA | 5130 NORTH FEDERAL HWY 10 FORT LAUDERDALE FL 33308 |
| SHOPIFY | 151 O'CONNER ST OTTOWA ON K2P 2M5 CANADA |
| SHOPIFY PLUS | 151 O'CONNER ST OTTOWA ON K2P 2M5 CANADA |
| SHOPRITE BRANDWINE 1 | 1300 ROCKY RUN PKWY WILMINGTON DE 19803 |
| SHOPTAGR LTD | SHOPTAGR TEL AVIV ISRAEL |
| SHOPTIQUES, INC. | 40 WEST 25 STREET 8TH FLOOR NEW YORK NY 10010 |

| Claim Name | Address Information |
|---|---|
| SHOREBAR | 112 W CHANNEL RD SANTA MONICA CA 90402 |
| SHOT GLASS | SHOWREEL INTERNATIONAL, INC. 22431 MIRANDA ST. WOODLAND HILLS CA 91367 |
| SHOWFIELDS FL 1 LLC | 530 LINCOLN RD MIAMI BEACH FL 33139 |
| SHRED-IT USA INC | 11101 FRANKLIN AVENUE SUITE 100 FRANKLIN PARK IL 60131-1403 |
| SHRIKHANDE, TARINI | ADDRESS ON FILE |
| SHULEVA, BEN | ADDRESS ON FILE |
| SHUTTERSTOCK | 350 5TH AVE FL 20 NEW YORK NY 10118-2101 |
| SHYP | 1730 WALLER ST SAN FRANSCISCO CA 94117 |
| SI SECURITIES | ADDRESS ON FILE |
| SI SECURITIES, LLC | 123 WILLIAM ST NEW YORK NY 10038 |
| SIAN NAGAN | ADDRESS ON FILE |
| SIDE CR LLC | 590 PARK ST, #6 CAPITOL PROFESSIONAL BLDG ST PAUL MN 55103 |
| SIDEBAR PROMOTIONS LLC | 11403 W 163RD COURT OVERLAND PARK KS 66221 |
| SIDECAR DOUGHNUTS | 270 E 17TH ST, STE 18 COSTA MESA CA 92627 |
| SIEMER VENTURES II LP | D/B/A WAVEMAKER PARTNERS II 1438 9TH ST SANTA MONICA CA 90404 |
| SIERRA EXPRESS DELIVERY | 209 HARDING BLVD, #317 ROSEVILLE CA 95678 |
| SIGHTGLASS COFFEE | 270 SEVENTH ST SAN FRANCISCO CA 94103 |
| SIGN DEMENSIONS | 1726 TANEN STREET NAPA CA 94559 |
| SIGNAGE NETWORK, INC | 301 ARIZONA AVE, SUITE 250 SANTA MONICA CA 90401 |
| SIGNS PLUS INC. | PO BOX 560 3 TURKEY HILLS ROAD EAST GRANBY CT 06026 |
| SIGNS.COM | 1550 S GLADIOLA ST SALT LAKE CITY UT 84101 |
| SILICON VALLEY BANK | 3003 TASMAN DR SANTA CLARA CA 95054 |
| SILVER THIMBLE CORP. | 28 PINE GROVE AMHERST MA 01002 |
| SILVERADO WINEGROWERS, LLC | (SWG PASO VINEYARD, LLC) 855 BORDEAUX WAY, STE 100 NAPA CA 94558 |
| SILVERCAR INC | 211 E 7TH ST, STE 1000 AUSTIN TX 78701-3218 |
| SIMAS TAYLOR LLP | 6465 NURSERY WAY SAN LUIS OBISPO CA 93405 |
| SIMILARWEB.COM | 50 WEST 17TH STREET NEW YORK NY 10011 |
| SIMMZYS | 108 ARENA ST EL SEGUNDO CA 90245 |
| SIMPACTFUL LLC | 301 HARTZ AVENUE SUITE 225 DANVILLE CA 94526 |
| SIMPLY HIRED | 370 SAN ALESO AVE, STE 200 SUNNYVALE CA 94085 |
| SIMPLY SPACED, LLC | 1149 ARCADIA AVE, UNITE 4 ARCADIA CA 91007 |
| SIMPLY STAMPS | 2021 ST AUGUSTINE RD E JACKSONVILLE FL 32207 |
| SIN ALCOHOL S.L. | ADDRESS ON FILE |
| SINCBOX MEDIA INC. | 12100 WILSHIRE BLVD SUITE 705 LOS ANGELES CA 90025 |
| SINGLA, PUNIT | ADDRESS ON FILE |
| SINGLA, PUNIT | ADDRESS ON FILE |
| SITKA AND SPRUCE RESTAURANT | 1531 MELROSE AVE, STE 6 SEATTLE WA 98122 |
| SIZEMORE COLOR STUDIOS LLC | 400 WEST 47TH STREET APT 1A NEW YORK NY 10036 |
| SKENE LAW FIRM, P.C. | 2614 ROUTE 516 OLD BRIDGE NJ 08857 |
| SKILLPATH | 6900 SQUIBB RD MISSION KS 66202 |
| SKINNER VINEYARDS | 11030 SANTA MONICA BLVD SUITE 207 LOS ANGELES CA 90025 |
| SKIO | 2261 MARKET ST #4096 SAN FRANCISCO CA 94114 |
| SKLAR KIRSH, LLP | 1880 CENTURY PARK EAST, SUITE 300 LOS ANGELES CA 90067 |
| SKYLIGHT BOOKS | 1818 N VERMONT AVE LOS ANGELES CA 90027 |
| SKYPE | ADDRESS ON FILE |
| SLACK | 500 HOWARD ST SAN FRANCISCO CA 94105 |
| SLACK TECHNOLOGIES | 500 HOWARD ST SAN FRANCISCO CA 94105 |
| SLICKDEALS LLC | 6010 S. DURANGO DRIVE, STE 200 LAS VEGAS NV 89113 |
| SLIWOWSKI, KATHRYN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SLO AIRPORT PARKING | 975 AIRPORT DR SAN LUIS OBISPO CA 93401 |
| SLP VENTURES II LLC | PMB 620 7119 W SUNSET BLVD LOS ANGELES CA 90046-4411 |
| SLP VENTURES II, LLC | C/O NATIONAL REGISTERED AGENTS INC 1209 ORANGE ST WILMINGTON DE 19801 |
| SM COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| SMALL LOT MN, LLC | 323 WASHINGTON AVE N STE 200 MINNEAPOLIS MN 55401-2206 |
| SMART AND FINAL | 600 CITADEL DR COMMERCE CA 90040 |
| SMARTSHEET | 500 108TH AVE NE #200 BELLEVUE WA 98004 |
| SMC COMMUNITY SERVICES | 1900 PICO BLVD SANTA MONICA CA 90405 |
| SMILESOFTWARE | 5 3RD FL, AVANTIKA COMPLEX LIMDA LANE JAMNAGAR GUJARAT 361001 INDIA |
| SMITH AND MILLS | 71 N MOORE ST NEW YORK NY 10013 |
| SMITH, BRIAN | ADDRESS ON FILE |
| SMITH, BRIAN P. | ADDRESS ON FILE |
| SMITH, RYAN | ADDRESS ON FILE |
| SMITH, SHELLEY | ADDRESS ON FILE |
| SNACKNATION | 3534 HAYDEN AVE. CULVER CITY CA 90232 |
| SNAGAJOB | 4851 LAKE BROOK DR, STE 200 GLEN ALLEN VA 23060 |
| SNAP INC. | 3000 31ST STREET SANTA MONICA CA 90405 |
| SNAP INC. | SNAPCHAT INC 2772 DONALD DOUGLAS LOOP NORTH SANTA MONICA CA 90405 |
| SNAPENGAGE | 5005 LYNDON B JOHNSON FWY #850 DALLAS TX 75244-6100 |
| SNOOZE DENVER | 3001 BRIGHTON BLVD, STE 303 DENVER CO 80216 |
| SNOW COSMETICS, LLC | 4602 E ELWOOD STREET SUITE 16 PHOENIX AZ 85040 |
| SNOWFLAKE INC | 106 EAST BABCOCK STREET SUITE 3A BOZEMAN MT 59715 |
| SNOWFLAKE, INC. | 450 CONCAR DRIVE SAN MATEO CA 94402 |
| SNYDER, RODNEY | ADDRESS ON FILE |
| SO CAL DRAFT BEER SERVICE INC | 504 MAIN ST 690 NEWPORT BEACH CA 92661 |
| SOCIAL DEVLABS, INC. DBA SOCIAL METHOD | 1201 WILSON BLVD, STE 28-111 ARLINGTON VA 22209 |
| SOCIALYTE LLC | PO BOX 7470 HICKSVILLE NY 11802-7470 |
| SOCIETY FOR CORPORATE GOVERNANCE | 240 W 35TH ST, STE 400 NEW YORK NY 10001 |
| SOCIETY6 LLC | 1655 26TH ST SANTA MONICA CA 90404-4016 |
| SODEXO- HOLLYWOOD BOWL | ATTN: ACCOUNTS PAYABLE, JOANNE PO BOX 352 BUFFALO NY 14240 |
| SOFTWAREONE, INC. | 320 E BUFFALO ST # 200 MILWAUKEE WI 53202-5875 |
| SOFTWAREONE, INC. | 20875 CROSSROADS CIR, STE 1 WAUKESHA WI 53186 |
| SOILAIR | 1120 6TH AVE, FL 4 NEW YORK NY 10036 |
| SOL - PLAYAVISTA | 12775 MILLENNIUM DR #160 PLAYA VISTA CA 90094 |
| SOLANO, KARINA | ADDRESS ON FILE |
| SOLE BICYCLE CO. | 1330 MAIN ST VENICE CA 90291 |
| SOLTER PLASTICS | 12016 W PICO BLVD W LOS ANGELES CA 90064 |
| SOLVANG TRANSPORTATION | 1639 COPENHAGEN DR SOLVANG CA 93463 |
| SOMEWHERE LATELY LLC | 184 SOUTH GATE LANE SOUTHPORT CT 06890 |
| SOMPO INTERNATIONAL | C/O US COMMERICAL MANAGEMENT LIABILITY 303 W MADISON, STE 1800 CHICAGO IL 60606 |
| SONDER EDITS, INC. | 4139 VIA MARINA 405 MARINA DEL REY CA 90292 |
| SONITA BARUA-RELIFORD | ADDRESS ON FILE |
| SONITA BARUA-RELIFORD | ADDRESS ON FILE |
| SONOMA BEVERAGE WORKS (SONOMA CIDER) | 1451 GROVE STREET HEALDSBURG CA 95448 |
| SONOMA BEVERAGE WORKS (SONOMA CIDER) | 44 MILL ST HEALDSBURG CA 95448 |
| SONOMA CREEK LAND & FARMING, INC. | 23355 MILLERICK ROAD SONOMA CA 95476 |
| SONOMA WINE COMPANY, LLC | (PURPLE WINE CO, LLC) 9119 GRATON ROAD GRATON CA 95444 |
| SOO, TORI E. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOS REGISTRATION FEED DENVER | COLORADO SECRETARY OF STATE 1700 BROADWAY, STE 550 DENVER CO 80290 |
| SOTELO, JENIFER | ADDRESS ON FILE |
| SOUARE, MAMADOU | ADDRESS ON FILE |
| SOUARE, MAMADOU C. | ADDRESS ON FILE |
| SOUEN | 326 E 6TH ST NEW YORK NY 10003 |
| SOUL JOEL PRODUCTIONS | 155 RAILROAD PLAZA ROYERSFORD PA 19468 |
| SOUL JOEL PRODUCTIONS | 2133 HARBOUR DRIVE PALMYRA NJ 08065 |
| SOURCE KNOWLEDGE INC. | 12655 W. JEFFERSON BLVD. LOS ANGELES CA 90066 |
| SOURCE KNOWLEDGE INC. | 3003 W. OLYMPIC BLVD. STE 106-1042 LOS ANGELES CA 90006 |
| SOUTH BAY GARDENS | 2501 MANHATTAN BEACH BLVD. REDONDO BEACH CA 90278 |
| SOUTH CAROLINA DEPARTMENT OF | CONSUMER AFFAIRS 2221 DEVINE ST STE 200 COLUMBIA SC 29205-2418 |
| SOUTH CAROLINA DEPARTMENT OF | REVENUE & TAXATION SOUTH CAROLINA DEPARTMENT OF REVENUE ATTN: DIRECTOR, PO BOX 125 COLUMBIA SC 29214-0505 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA SECRETARY OF STATE | 1205 PENDLTON ST SUITE 525 COLUMBIA SC 29201 |
| SOUTH CAROLINA SECURITIES | PO BOX 11549 COLUMBIA SC 29211-1549 |
| SOUTH CAROLINA SECURITIES COMMISSIONER | SOUTH CAROLINA OFFICE ATTORNEY GENERAL SECURITIES DIVISION ATTN: LAURA CHURCH 1000 ASSEMBLY ST., 5TH FLOOR COLUMBIA SC 29201 |
| SOUTH CONGRESS HOTEL | 1603 S CONGRESS AVE AUSTIN TX 78704 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH DAKOTA DEPT OF LABOR | 123 W MISSOURI AVE PIERRE SD 57501-0405 |
| SOUTH DAKOTA DIVISION OF INSURANCE | SECURITIES REGULATION 124 S. EUCLID AVENUE, 2ND FLOOR PIERRE SD 57501 |
| SOUTHERN ADVERTISING, INC. | 64 N AVE, STE B MONROEVILLE AL 36460 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2205 FARADAY AVE, SUITE A CARLSBAD CA 92008 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 6400 RANCHO CUCAMONGA CA 91729 |
| SOUTHERN CALIFORNIA MESSENGERS | 5757 WILSHIRE BLVD, STE 210 LOS ANGELES CA 90036-3682 |
| SOUTHERN DISTRICT OF CALIFORNIA | 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101-8893 |
| SOUTHERN DISTRICT OF CALIFORNIA | IMPERIAL COUNTY OFFICE 516 INDUSTRY WAY, STE C IMPERIAL CA 92251-7501 |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF TN | ATTN CHIEF OPERATING OFFICER 6290 SHELBY VIEW MEMPHIS TN 38134 |
| SOUTHERN GLAZERS WINE AND SPIRITS, LLC | 2375 S 45TH AVENUE PHOENIX AZ 85043 |
| SOUTHERN STARZ, INC | 5973 ENGINEER DRIVE HUNTINGTON BEACH CA 92649 |
| SOUTHWEST AIRLINES | 2702 LOVE FIELD DR DALLAS TX 75235 |
| SOVOS COMPLIANCE | 200 BALLARDVALE ST BUILDING 1, 4TH FLOOR WILMINGTON MA 01887 |
| SOWETO BOOKER | ADDRESS ON FILE |
| SP BODEGAS MATARRAOMERA | ADDRESS ON FILE |
| SP COMINO LLC | ADDRESS ON FILE |
| SP COMINO, LLC | ADDRESS ON FILE |
| SPAFINDER | 333 SE 2ND AVE, STE 3750 MIAMI FL 33131-2210 |
| SPARK TALENT GROUP | 8024 STRECKER LANE PLANO TX 75025 |
| SPARKLE CORPORATION | 5023 GENESTA AVE ENCINO CA 91316 |
| SPARTAN CAPITAL SECURITIES LLC | ADDRESS ON FILE |
| SPARTAN CAPITAL SECURITIES LLC | ADDRESS ON FILE |
| SPEAKER GUY | 28364 S WESTERN AVE STE 140 RANCHO PALOS VERDES CA 90275 |
| SPECIALTY IMPORTS, INC | 4119 INGRA STREET ANCHORAGE AK 99503 |
| SPECTRUM | 3001 DEMING WAY MIDDLETON WI 53562 |
| SPECTRUM BUSINESS | 4145 S FALKENBURG RD RIVERVIEW FL 33578-8652 |
| SPECTRUM IN SANTA MONICA, CA | 3001 DEMING WAY MIDDLETON WI 53562 |

| Claim Name | Address Information |
|---|---|
| SPENCER HILL | ADDRESS ON FILE |
| SPENCERS FRESH MARKET | 3580 ORCUTT RD SANTA MARIA CA 93455 |
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY MIRAMAR FL 33025 |
| SPIRIT ANIMAL COOPERATIVE | 7011 BONNAFAIR DR HERMITAGE TN 37076 |
| SPIRIT HALLOWEEN | 6725 E BLACK HORSE PIKE, UNIT 26 EGG HARBOR TWSP NJ 08234 |
| SPOILED MEDIA | 115 W 18TH ST. 2004 NEW YORK NY 10011 |
| SPOILED MEDIA | 135 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10016 |
| SPOILS MEDIA, INC. (STELLASPOILS) | SPOILS MEDIA, INC. 50 GRAND STREET, 4F NEW YORK NY 10013 |
| SPORT CHALET | 1 SPORT CHALET DR LA CANADA CA 91011 |
| SPOTIFY USA INC. | 45 WEST 18TH STREET, 7TH FLOOR NEW YORK NY 10011 |
| SPOTIFY USA INC. | DEPT CH 16773 PALATINE IL 60055-6773 |
| SPRING MOUNTAIN VINEYARD, INC. | 2805 SPRING MOUNTAIN ROAD SAINT HELENA CA 94574 |
| SPROUT CAFE | 168 UNIVERSITY AVE PALO ALTO CA 94301 |
| SPROUTS FARMERS MARKET | 5455 E HIGH ST, STE 111 PHOENIX AZ 85054 |
| SPRUCE MEDIA, INC | 75 REMITTANCE DRIVE SUITE 6520 CHICAGO IL 60675-6520 |
| SPYGLASS | 25777 SETROIT RD, STE 400 WESTLAKE OH 44145 |
| SQ CALIFORNIA JUICE | 650 W SHAW AVE FRESNO CA 93704 |
| SQUAR MILNER LLP | 4100 NEWPORT PLACE DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| SQUARE ONE BANK | 555 S MANGUM ST STE 1000 DURHAM NC 27701-4698 |
| SQUARESPACE | 8 CLARKSON ST. NEW YORK NY 10014 |
| SQUARESPACE (FINKES) | ADDRESS ON FILE |
| SQUARESPACE (RUZA) | ADDRESS ON FILE |
| SQUARESPACE, INC. | ADDRESS ON FILE |
| SQUARESPACE, INC. | ADDRESS ON FILE |
| SSR SOUND SYSTEM | 651 CLOVER ST LOS ANGELES CA 90031 |
| ST MARKS COFFEE HOUSE | 2019 E 17TH AVE DENVER CO 80206 |
| ST. REGIS | TWO E 55TH ST NEW YORK NY 10022 |
| ST. VINCENT TAVERN | 1270 VALENCIA ST SAN FRANCISCO CA 94110 |
| STACK COMMERCE | 21 MARKET STREET VENICE CA 90291 |
| STACK EXCHANGE | 110 WILLIAM ST, FL 28 NEW YORK NY 10038-3928 |
| STAGECOACH | 10 DUNKELD RD PERTH PH1 5TW AUSTRALIA |
| STAHL, TYLER | ADDRESS ON FILE |
| STAMPED.IO | 524 YATES ST, #101 VICTORIA BC V8W 1K8 CANADA |
| STAMPS.COM | PO BOX 202928 DALLAS TX 75320-2928 |
| STANLEY, HUNTER J. | ADDRESS ON FILE |
| STAPLES | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES ADVANTAGE | DEPT LA PO BOX 83689 CHICAGO IL 60696-3689 |
| STAPLES-BWSC | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STARBUCKS | 2401 UTAH AVE S SEATTLE WA 98134 |
| STARK WINE | 441 HEALDSBURG AVE. HEALDSBURG CA 95448 |
| STARLIGHT IGUANA | 972 E CALIFORNIA BLVD, UNIT 105 PASADENA CA 91106 |
| STATE OF ALABAMA ATTORNEY GENERAL | 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ALASKA ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 ANCHORAGE AK 99501 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA – DEPARTMENT | OF LIQUOR LICENSES AND CONTROL 800 W. WASHINGTON 5TH FLOOR ARIZONA AZ 85007 |
| STATE OF ARIZONA ATTORNEY GENERAL | 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| STATE OF ARKANSAS – ALCOHOLIC BEVERAGE | CONTROL DIVISION 1515 WEST 7TH STREET, SUITE 503 LITTLE ROCK AR 72201-3953 |

| Claim Name | Address Information |
|---|---|
| STATE OF ARKANSAS ATTORNEY GENERAL | 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL MIC 55 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT | 165 CAPITOL AVE HARTFORD CT 06106 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | 55 ELM ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DELAWARE INVESTOR PROTECTION UNIT 820 NORTH FRENCH STREET, 5TH FLOOR WILMINGTON DE 19801 |
| STATE OF DELAWARE ATTORNEY GENERAL | CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | ATTN BANKRUPTCY UNIT PO BOX 259 HONOLULU HI 96809-0259 |
| STATE OF IDAHO | IDAHO STATE POLICE ALCOHOL BEVERAGE CTRL 700 S STRATFORD DR STE 115 MERIDIAN ID 83642 |
| STATE OF IDAHO | IDAHO STATE TAX COMMISSION PO BOX 76 BOISE ID 83707-0076 |
| STATE OF IDAHO ATTORNEY GENERAL | 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| STATE OF KANSAS ATTORNEY GENERAL | 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | 1 ASHBURTON PLACE BOSTON MA 02108-1518 |
| STATE OF MICHIGAN | DEPARTMENT OF LICENSING & REG AFFAIRS CORPORATIONS, SECURITIES, & COMMERICAL LICENSING, 2407 N. GRAND RIVER AVENUE LANSING MI 48906 |
| STATE OF MICHIGAN ATTORNEY GENERAL | G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | 455 MINNESOTA ST, STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | PO BOX 220 JACKSON MS 39205 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSOURI ATTORNEY GENERAL | SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA | MONTANA CAPITOL BLDG, RM 260 PO BOX 202801 HELENA MT 59620-2801 |
| STATE OF MONTANA ATTORNEY GENERAL | JUSTICE BLDG 215 N SANDERS HELENA MT 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE | BUREAU OF SECURITIES DIVISION 107 NORTH MAIN STREET 204 CONCORD NH 03301-4989 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE LIQUOR | COMMISSION DIVISION OF ENFORCEMENT & LICENSING DIRECT SHIPPING, PO BOX 1795 CONCORD NH 03302-1795 |
| STATE OF NEW JERSEY | PO BOX 929 TRENTON NJ 08646-0929 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO - NEW MEXICO | DEPARTMENT OF WORKFORCE SOLUTIONS PO BOX 1928 ALBUQUERQUE NM 87103 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | PO DRAWER 1508 SANTA FE NM 87504-1508 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF NEW YORK | NYS CAPITOL BLDG ABANY NY 12224 |
| STATE OF NEW YORK ATTORNEY GENERAL | THE CAPITOL ALBANY NY 12224-0341 |
| STATE OF NEW YORK- CLUB W | NYS CAPITOL BLDG ABANY NY 12224 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | 600 E BLVD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF NY WORKERS COMPENSATION BOARD | 328 STATE STREET FINANCE UNIT SCHENECTADY NY 12305 |
| STATE OF OHIO ATTORNEY GENERAL | 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | DEPARTMENT OF CONSUMER AND BUSINESS SVCS DIVISION OF FINANCE AND CORPORATE SEC 350 WINTER STREET NE ROOM 410 SALEM OR 97301-3881 |
| STATE OF OREGON ATTORNEY GENERAL | 1162 COURT ST, NE SALEM OR 97301 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH DAKOTA | 3800. E. HWY 34 - HILLSVIEW PLAZA C/O 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| STATE OF SOUTH DAKOTA | 1302 E HWY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT - BWSC | 109 STATE ST MONTPELIER VT 05609 |
| STATE OF VERMONT ATTORNEY GENERAL | 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | 34-38 KRONPRINDSENS GADE GERS BLDG, 2ND FL ST. THOMAS VI 00802 |
| STATE OF VIRGINIA ATTORNEY GENERAL | 202 N 9TH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STATE ST (0997, 2399) | ATTN PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE TAX GROUP, LLC | 309 SUNCREEK DR ALLEN TX 75013-2835 |
| STATE TREASURER- OREGON | 900 COURT ST NE SALEM OR 97301 |
| STATERBROS | 301 S TIPPECANOE AVE SAN BERNARDINO CA 92408 |
| STATESIDE RESTAURANT | 300 E PIKE ST, STE 1200 SEATTLE WA 98122 |
| STATION TAMOIL | ADDRESS ON FILE |
| STAUFFER, STACIE B | ADDRESS ON FILE |
| STAVIN INCORPORATED | PO BOX 1693 SAUSALITO CA 94966-1693 |
| STAY ASPEN SNOWMASS | 255 GOLD RIVERS CT 300 BASALT CO 81621 |
| STEAMERS | SOUTHERN SHORES CROSSING SHOPPING CTR 1 OCEAN BLVD, UNIT 115 SOUTHERN SHORES NC 27949 |
| STEEL HOUSE, INC | 3644 EASTHAM DR CULVER CITY CA 90232 |

| Claim Name | Address Information |
| --- | --- |
| STEELCASE INC. | 901 44TH ST SE GRAND RAPIDS MI 49508 |
| STEFANO RUMI | ADDRESS ON FILE |
| STEFFI L TSAI | ADDRESS ON FILE |
| STEINBECK VINEYARDS 1 LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| STELLA | 50 S MAIN ST NEW HOPE PA 18938 |
| STELLA CONNECT | STELLA SERVICE, INC 575 MARKET ST STE 1850 SAN FRANCISCO CA 94105-5803 |
| STEPHANIE GUESTELLA | ADDRESS ON FILE |
| STEPHANIE MEREDITH | ADDRESS ON FILE |
| STEPHANIE MEREDITH | ADDRESS ON FILE |
| STEPHANIE SOO YOON | ADDRESS ON FILE |
| STEPHEN CHRISTOPHER CLARKE | ADDRESS ON FILE |
| STEPHEN GIANNAROS | ADDRESS ON FILE |
| STEPHEN JOSEPH | ADDRESS ON FILE |
| STEPHEN MAZZERA | ADDRESS ON FILE |
| STEPHEN P STOCKER | ADDRESS ON FILE |
| STERCZEWSKI, AARON E. | ADDRESS ON FILE |
| STERLING ADMINISTRATION | 1000 BROADWAY, SUITE 250 OAKLAND CA 94607 |
| STEUBENS | 523 E 17TH AVE DENVER CO 80203 |
| STEUBENS TRUCK | 523 E 17TH AVE DENVER CO 80203 |
| STEVAN RODRIGUEZ II | ADDRESS ON FILE |
| STEVE MILES SELECTIONS | 200 QUEBEC ST BUILDING 300-111-9 DENVER CO 80230 |
| STEVEN ANDREW BERO | ADDRESS ON FILE |
| STEVEN BERO | ADDRESS ON FILE |
| STEVEN J STEWART | ADDRESS ON FILE |
| STEVEN MEANS | ADDRESS ON FILE |
| STICKER MULE | 336 FOREST AVE DENVER CO 80220 |
| STICKERGIANT.COM INC | 880 WEAVER PARK RD LONGMONT CO 80501 |
| STIFEL NICOLAUS & CO. (0793) | ATTN CHRIS WIEGAND OR PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BRDWAY ST. LOUIS MO 63102 |
| STIKEROBOT | PO BOX 1189 WOODACRE CA 94973 |
| STINKYS GRILL | 4901 HATFIELD ST PITTSBURGH PA 15201 |
| STIR MARKET | 7475 BEVERLY BLVD LOS ANGELES CA 90036 |
| STIRM WINE CO., LLC. | 2520 FELT ST. SANTA CRUZ CA 95062 |
| STIX AND STRAWS | 310 E GRAND AVE EL SEGUNDO CA 90245 |
| STOCKSY.COM | #320-560 JOHNSON ST VICTORIA BC V8W 3C6 CANADA |
| STOKES EQUIPMENT COMPANY | 1001 HORSHAM ROAD PO BOX 289 HORSHAM PA 19044 |
| STONE BREWING CO | 2865 EXECUTIVE PLACE ESCONDIDO CA 92029 |
| STONE CANDLES | 622 N LA BREA AVE INGLEWOOD CA 90302 |
| STONE DISTRIBUTING | 1999 CITRACADO PKWY ESCONDIDO CA 92029 |
| STOREPOINT | ADDRESS ON FILE |
| STOREPOINT APP | ADDRESS ON FILE |
| STORYVILLE CENTER FOR THE SPOKEN | WORD, INC (DBA THE MOTH) 75 BROAD STREET, STE 2601 NEW YORK NY 10004 |
| STOYO MEDIA UG | ADDRESS ON FILE |
| STRATEGIC LAW PARTNERS, LLP | 500 SOUTH GRAND AVENUE SUITE 2050 LOS ANGELES CA 90071 |
| STREET AUTHORITY LLC | 4601 SPICEWOOD SPRINGS RD, 3-100 AUSTIN TX 78759-7844 |
| STRIPE | 185 BERRY ST #550 SAN FRANCISCO CA 94107 |
| STRIPE-A-LOT | 1419 KANSAS CIR CONCORD CA 94521 |
| STRONG, MELISSA ANNE | ADDRESS ON FILE |
| STRONGPROJECT INC | 123 RICHMOND ST EL SEEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| STRUM MEDIA INC. | 200 SUMMIT LAKE DRIVE 4TH FLOOR VALHALLA NY 10595 |
| STRUTZ COMPANY LTD | 1401 S SANTA FE AVE STE 6 LOS ANGELES CA 90021 |
| STUART BRAZELL | ADDRESS ON FILE |
| STUBHUB.COM | 888 7TH AVE STE 302 NEW YORK NY 10106-0214 |
| STUDIO CENTER CORPORATION | 161 BUSINESS PARK DRIVE VIRGINIA BEACH VA 23462 |
| STUDIO MAST LLC | 1934 W 33RD AVE. DENVER CO 80211 |
| STUDIO PROPER | WINDSOR AUSTRALIA |
| STUEMPFIG, ALEXANDER | ADDRESS ON FILE |
| STUEMPFIG, ALEXANDER C. | ADDRESS ON FILE |
| STYLE D., LLC | C/O WEINTRAUB TOBIN 10250 CONSTELLATION BLVD., STE 2900 LOS ANGELES CA 90067 |
| SUBWAY | 325 SUB WAY MILFORD CT 06461 |
| SUFI MEDALLION TAXI | 1311 44TH AVE NEW YORK NY 11101 |
| SUGAR PAPER | 225 26TH ST #27 SANTA MONICA CA 90402 |
| SUGARFINA, LLC. | 3915 W. 102ND STREET INGLEWOOD CA 90303 |
| SUGARFISH | 33 EAST 20TH ST NEW YORK NY 10003 |
| SUITE RENOVATION, INC. | PO BOX 571825 TARZANA CA 91357 |
| SUMMERLAND WINE BRANDS | TERRAVANT WINE COMPANY 35 INDUSTRIAL WAY BUELLTON CA 93427 |
| SUMMERLAND WINE BRANDS, LLC | DBA TERRAVANT WINE COMPANY, LLC ATTN: GENERAL COUNSEL 35 INDUSTRIAL WAY BUELLTON CA 93427 |
| SUMMIT RETAIL SOLUTIONS, INC. | 84 GIFFORD ST. NEW BEDFORD MA 02744 |
| SUMMIT SECURITY SERVICES INC. | 125 BAYLIS RD STE 160 MELVILLE NY 11747-3895 |
| SUMMIT SERIES | 33 IRVING PL, FL 3 NEW YORK NY 10003 |
| SUNARYO, ALICIA Y. | ADDRESS ON FILE |
| SUNNY SPOT | 822 WASHINGTON BLVD MARINA DEL REY CA 90292-5545 |
| SUNSET RIDGE GOLF | 2814 W SENECA TPKE MARCELLUS NY 13108 |
| SUNSET SOCIAL, INC. | 1671 ORANGE BLOSSOM WAY ENCINITAS CA 92024 |
| SUNSHINE AGRICULTURE | 7108 N. FRESNO STREET SUITE 401 FRESNO CA 93720 |
| SUP DOLL LTD | ADDRESS ON FILE |
| SUPER G FUNDING, LLC | 1655 NORTH FORT MYER DRIVE, SUITE 700 ARLINGTON VA 22209 |
| SUPER G FUNDING, LLC | 23 CORPORATE PLAZA DRIVE, SUITE 101 NEWPORT BEACH CA 92660 |
| SUPERBA FOOD BREADVENICE | 1900 S LINCOLN BLVD VENICE CA 90291 |
| SUPERIOR BP | 515 N HIGH ST PANDORA OH 45877 |
| SUPPLIESOUTLET.COM | PO BOX 50657 HENDERSON NV 89016-0657 |
| SUPPLYGEEKS.COM | 4722 50TH ST SE GRAND RAPIDS MI 49512 |
| SUPPORTFOURSQUARE.COM | 50 W 23RD ST NEW YORK NY 10010 |
| SUR LA TABLE | 6100 4TH AVE S #500 SEATTLE WA 98108 |
| SURETY SOLUTIONS INSURANCE | SERVICES, INC. 4285 COMMERCIAL ST SE, STE 110 SALEM OR 97302 |
| SURFAS | 3225 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| SURFRIDER FOUNDATION | PO BOX 73550 SAN CLEMENTE CA 92673 |
| SURKUS INC. | 3232 NEBRASKA AVE SANTA MONICA CA 90404 |
| SURVEY MONKEY | ONE CURIOSITY WAY SAN MATEO CA 94403 |
| SUSAN DELAO | ADDRESS ON FILE |
| SUSHI AKATORA | 302 ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| SUSIECAKES | 23652 CALABASAS RD CALABASES CA 91302 |
| SUTTER HOME WINERY, INC. | (TRINCHERO FAMILY ESTATES) 100 ST. HELENA HWY (HWY 29) SOUTH ST. HELENA CA 94574 |
| SVB ANALYTICS | MAILSTOP HF 256 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| SW AIR | 2702 LOVE FIELD DR DALLAS TX 75235 |
| SWEET CHICKS SWEET CHIC | 46-42 VERNON BLVD QUEENS NY 11101 |

| Claim Name | Address Information |
|---|---|
| SWEET SIMPLE VEGAN LLC | 4710 NE 110TH ST VANCOUVER WA 98686 |
| SWEETFISH SUSHI BAR | 13020 PACIFIC PROMENADE, STE 8 PLAYA VISTA CA 90094 |
| SWG PASO VINEYARDS LLC | ATTN EVP 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| SWG PASO VINEYARDS, LLC | ATTN: DOUG WILSON 855 BORDEAUX WAY, SUITE 200 NAPA CA 94558 |
| SWIRLED INC | 729 THIMBLE SHOALS BLVD IB NEWPORT NEWS VA 23606 |
| SWISSOTEL DUESSELDORNEUSS | ADDRESS ON FILE |
| SWITCH.COM | 7135 S DECATUR BLVD LAS VEGAS NV 89118 |
| SYCAMORE | 9 W 57TH ST, 31ST FLOOR NEW YORK NY 10019 |
| SYDNEY MUNTEANU | ADDRESS ON FILE |
| SYDNEY MUNTEANU | ADDRESS ON FILE |
| SYLVIA PILAWA | ADDRESS ON FILE |
| SYNERGY FLAVORS INNOVA LLC | SYNERGY FLAVORS INNOVA LLC 1500 SYNERGY DRIVE WAUCONDA IL 60084 |
| SYNERGY FLAVORS, INC. | 1500 SYNERGY DRIVE WAUCONDA IL 60084-1073 |
| SYNERGY FLAVORS, INC. | PO BOX 4543 CAROL STREAM IL 60122-4543 |
| SYNERGY NA | ADDRESS ON FILE |
| SYNERGY NORTH AMERICA INC. | ADDRESS ON FILE |
| SYNERGY NORTH AMERICA INC. | ADDRESS ON FILE |
| SYNERGY NORTH AMERICA INC. | ADDRESS ON FILE |
| SYNTER RESOURCE GROUP | 5935 RIVERS AVE, STE 102 CHARLESTON SC 29406 |
| T ELENTENY HOLDINGS LLC | ADDRESS ON FILE |
| T ELENTENY IMPORTS | 66 WEST BROADWAY, SUITE 301 NEW YORK NY 10007 |
| T MOBILE | 12920 SE 38TH ST BELLEVUE WA 98006 |
| T. ELENTENY HOLDINGS LLC | ADDRESS ON FILE |
| T.A.B.C | 5806 MESA DR AUSTIN TX 78731 |
| TABLE 6 | 609 CORONA ST DENVER CO 80218 |
| TABLE ROCK MANAGEMENT, LLC | 31706 S. COAST HIGHWAY, 4TH FLOOR LAGUNA BEACH CA 92651 |
| TABLEAU SOFTWARE LLC | 1621 N 34TH ST SEATTLE WA 98103 |
| TABOOLA, INC | 28 WEST 23RD STREET, 5TH FLOOR NEW YORK NY 10010 |
| TACO BELL | 1 GLEN BELL WAY IRVINE CA 92618 |
| TACO RANCHERO | 4901 N FLORIDA AVE TAMPA FL 33603 |
| TACOMIENDO | 2600 NE 2ND AVE MIAMI FL 33137 |
| TAG MANAGEMENT INC. | 1227 PROSPECT ST. SUITE 200 LA JOLLA CA 92037 |
| TAGADAMEDIA LLC | 350 LINCOLN ROAD MIAMI BEACH FL 33139 |
| TAGBOARD.COM | 8201 164TH AVE NE, STE 200 REDMOND WA 98052-7615 |
| TAGPRINTS, LLC | 320 W OHIO ST., 3W CHICAGO IL 60654 |
| TAIWO AKINWUNMI | ADDRESS ON FILE |
| TALENT DIRECT AGENCY | 5301 FEDERAL HWY BOCA RATON FL 33487 |
| TALIA HAWLEY | ADDRESS ON FILE |
| TALKDESK, INC | 655 W.EVELYN AVE SUITE 2 MOUNTAIN VIEW CA 94041 |
| TAMARA LE | ADDRESS ON FILE |
| TAMON | 328 E 1ST, FL 2 LOS ANGELES CA 90012 |
| TANGO PUBLISHING CORP | 236 W. 27TH STREET FLOOR 8 NEW YORK NY 10001 |
| TANGO PUBLISHING CORP | TANGO MEDIA 101 W. 79TH STREET SUITE 2A NEW YORK NY 10024 |
| TANGO RUMBA RESTAURANT | 1100 PIKE ST SEATTLE WA 98101 |
| TANNENBAUM CONSULTING, INC | 578 WASHINGTON BLVD. 455 MARINA DEL REY CA 90292 |
| TAO | 3377 S LAS VEGAS BLVD LAS VEGAS NV 89109 |
| TAP YOUR KEG, LLC. | 42093 CEDAR ST CONCRETE WA 98237 |
| TAPA THE WORLD | 2115 J ST SACRAMENTO CA 95816 |
| TAPFWD | 19/F W 5TH AVE BLDG, 5TH AVE CORNER 32ND ST BONIFACIO GLOBAL CITY TAGUIG CITY |

| Claim Name | Address Information |
|---|---|
| TAPFWD | 1634 PHILIPPINES |
| TAPHANDLES LLC | PMB 84683 113 CHERRY ST SEATTLE WA 98104-2205 |
| TAPJOY, INC. | 111 SUTTER STREET, 12TH FLOOR SAN FRANCISCO CA 94104 |
| TAPP LABEL COMPANY, LLC | (INGENIOUS PACKAGING GROUP) 580 GATEWAY DRIVE NAPA CA 94558 |
| TAPPAN COLLECTIVE LLC | 1525 S BROADWAY, 4TH FLOOR LOS ANGELES CA 90015 |
| TARA LAFERRARA | ADDRESS ON FILE |
| TARALUNGA ANDREEA ELENA PFA | ADDRESS ON FILE |
| TARGET | 1000 NICOLLET MALL, TPS-3165 MINNEAPOLIS MN 55403 |
| TASC | (TOTAL ADMINISTRATIVE SERVICES CORP) PO BOX 88278 MILWAUKEE WI 53288 |
| TASKRABBIT | PO BOX 530225 ATLANTA GA 30353-0225 |
| TASTE MELROSE | 8454 MELROSE AVE WEST HOLLYWOOD |
| TASTE OF CAROLINA | 1698 E ARLINGTON BLVD GREENVILLE NC 27858-5871 |
| TASTEMADE | 3019 OLYMPIC BLVS. STAGE C SANTA MONICA CA 90404 |
| TASTING PANEL MAGAZINE, INC. | 6345 BALBOA BLVD. STE 111 ENCINO CA 91316 |
| TAVERN BEVERAGE REFRIGERATION | TAVERN SERVICE COMPANY VALLEY CARBONIC 18203 PARTHENIA ST. UNIT C NORTHRIDGE CA 91325-3391 |
| TAVERN CRAFT LLC | 1775 DEMING WAY SPARKS NV 89431 |
| TAVOUR INC. | 321 3RD AVE. S SUITE 208 SEATTLE WA 98104 |
| TAX AGENCY CA | 1800 30TH ST, STE 380 BAKERSFIELD CA 93301-1922 |
| TAX AGENCY CO | 1881 PIERCE ST LAKEWOOD CO 80214 |
| TAX AGENCY NY | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| TAX AGENCY PA | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| TAX AGENCY TN | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST NASHVILLE TN 37242 |
| TAX REV CRS | 1200 SOUTH ST SANTA FE NM 87505 |
| TAXA | 7930 BLANKENSHIP DR HOUSTON TX 77055-1006 |
| TAXI 4X27 | ADDRESS ON FILE |
| TAYLOR CLEMENZA | ADDRESS ON FILE |
| TAYLOR SCHOCK | ADDRESS ON FILE |
| TAYLOR WOLFE | ADDRESS ON FILE |
| TCT ANDERSONS | 4875 WHITE BEAR PKWY WHITE BEAR LAKE MN 55110 |
| TCT ANDERSONS | PO BOX 64784 ST PAUL MN 55164 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TD WATERHOUSE CANADA INC/CDS (5036) | ATTN YOUSUF AHMED OR PROXY MGR 77 BLOOR ST WEST 3RD FL TORONTO ON M4Y 2T1 CANADA |
| TEAGUE, ROBERT TOWNSEND | ADDRESS ON FILE |
| TEAKWAREHOUSE | 4900 W 147TH ST HAWTHORNE CA 90250-6708 |
| TEAM PLAYER PRODUCTIONS, INC. | 3457 RINGSBY COURT, STE 107 DENVER CO 80216 |
| TECKST, INC. | 25 WEST 39TH STREET NEW YORK NY 10018 |
| TEEM TECHNOLOGIES | 6960 MADISON AVE , STE 3 GOLDEN VALLEY MN 55427 |
| TEJADA VINEYARD COMPANY | 1326 DEVONSHIRE DRIVE EL CERRITO CA 94530 |
| TEKTEGRITY INC. | 150 SOUTH ST SAN LUIS OBISPO CA 93401-5034 |
| TEKWORKS INC. | 13000 GREGG ST POWAY CA 92064 |
| TELECHARGE THEATRE | 520 8TH AVE NEW YORK NY 10018 |
| TEN ACRE WINERY | 9711 WEST DRY CREEK HEADLSBURG CA 95448 |
| TENDER GREENS | 505 W 6TH ST LOS ANGELES CA 90014 |
| TENDU | PO BOX 11106 OAKLAND CA 94611 |
| TENI SARKISIAN | ADDRESS ON FILE |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | TENNESSEE ALCOHOLIC BEVERAGE COMMISSION 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE DEPARTMENT OF COMMERCE | AND INSURANCE DIVISION OF CONSUMER AFFAIRS 500 JAMES ROBERTSON PKWY 12TH FL NASHVILLE TN 37243-0600 |
| TENNESSEE DEPARTMENT OF COMMERCE | & INSURANCE TENNESSEE SECURITIES DIVISION 500 JAMES ROBERTSON PARKWAY, 8TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | PO BOX 20207 NASHVILLE TN 37202 |
| TENNESSEE DEPARTMENT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TX 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE SECURITIES DIVISION | 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-0575 |
| TENTCRAFT, INC. | 2662 CASS RD. TRAVERSE CITY MI 49684 |
| TENTEN WILSHIRE, LLC | 370 CONVENTION WAY REDWOOD CITY CA 94063 |
| TERCERO WINES | 2445 ALAMO PINTADO AVE, UNIT 105 LOS OLIVOS CA 93441 |
| TERESA YU | ADDRESS ON FILE |
| TERRAGENICS, LLC. | 599 RIDGECREST CIRCLE LIVERMORE CA 94551 |
| TERRAVANT WINE CO LLC | ADDRESS ON FILE |
| TERRAVANT/SUMMERLAND | ADDRESS ON FILE |
| TERRAVANT/SUMMERLAND - BWSC | ADDRESS ON FILE |
| TERRAVANT/SUMMERLAND - BWSC | ADDRESS ON FILE |
| TERRAVINO, INC. | PO BOX 11462 BEVERLY HILLS CA 90213 |
| TERROIR CSS, LLC | 5 FINANCIAL PLAZA SUITE 224 NAPA CA 94558 |
| TERROIRS DU SUD | ADDRESS ON FILE |
| TESTANEY, INC. | ADDRESS ON FILE |
| TESTANEY, INC. | ADDRESS ON FILE |
| TESTANEY, INC. | ADDRESS ON FILE |
| TESTAROSSA WINERY | P.O. BOX 969 LOS GATOS CA 95031-0969 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | 5806 MESA DR AUSTIN TX 78731 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | PO BOX 13127 AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS STATE COMPTROLLER | LOS ANGELES AUDIT OFFICE 17777 CENTER COURT DR. N., STE 700 CERRITOS CA 90703-9356 |
| TEXAS STATE SECURITIES BOARD | PO BOX 13167 AUSTIN TX 78711 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST RM 122 AUSTIN TX 78778-0001 |
| THAI TALAY | 2515 E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| THE AGENCY ARIZONA | 4626 EAST INDIAN SCHOOL ROAD PHOENIX AZ 85018 |
| THE ANZA A CALABASAS HOTEL | 23627 CALABASAS RD CALABASAS CA 91302-1502 |
| THE BACCHUS GROUP INC. | ADDRESS ON FILE |
| THE BACCHUS GROUP, INC. | ADDRESS ON FILE |
| THE BACCHUS GROUP, INC. | ADDRESS ON FILE |
| THE BACK PORCH | 12220 US HWY ONE NORTH PALM BEACH FL 33408 |
| THE BAGEL FACTORY | 8841 COLLEGE PKWY FORT MYERS FL 33919 |
| THE BEEKMAN, A THOMPSON HOTEL | ADDRESS ON FILE |
| THE BELAMAR HOTEL | 3501 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| THE BENCHMARK COMPANY LLC | 150 EAST 58TH ST., 17TH FLOOR NEW YORK NY 10155 |
| THE BIMALOGIC GROUP, LLC | 1044 DAMSEL CAROLINE DR LEWISVILLE TX 75056 |
| THE BOMB SOMMELIER, LLC | P.O. BOX 10248 JACKSON WY 83002 |
| THE BOSCO BOOTH LLC | 1182 FLUSHING AVENUE, SUITE 308 BROOKLYN NY 11237-1747 |
| THE BOTTLE MEISTER INC. | PO BOX 15457 SAN LUIS OBISPO CA 93406 |

| Claim Name | Address Information |
|---|---|
| THE BOUQS.COM | THE BOUQS COMPANY 4766 ADMIRALTY WAY UNIT 12007 MARINA DEL REY CA 90292 |
| THE BRESLIN BAR & GRILL | 3/1 SOUTHBANK BLVD SOUTHBANK, VIC 3006 AUSTRALIA |
| THE BRIG | 34461 STREET OF OF GOLDEN LANTERN DANA POINT CA 92629 |
| THE BUFFALO CLUB | 388 DELAWARE AVE BUFFALO NY 14202 |
| THE BUTLER DID IT PRODUCTIONS | SUSIE MEISTER 4733 TORRANCE BLVD. 317 TORRANCE CA 90503 |
| THE CAN VAN LLC | 814 STRIKER AVE SUITE A SACRAMENTO CA 95834 |
| THE CARBON UNDERGROUND | 8800 VENICE BLVD SUITE 322 LOS ANGELES CA 90034 |
| THE CATHOLIC CHARITIES OF THE | ARCHDIOCESE OF CHICAGO 721 N LASALLE ST CHICAGO IL 60654 |
| THE CLEAN EATING COUPLE LLC | 474 FAIRWAY ROAD ORANGE CT 06477 |
| THE CLEAN TEAM | 13101 WASHINGTON BLVD SUITE 235 LOS ANGELES CA 90066 |
| THE CONNAUGHT HOTEL | ADDRESS ON FILE |
| THE CONTAINER STORE | 500 FREEPORT PKWY, STE 100 COPPELL TX 75019 |
| THE CONTINENTAL | ADDRESS ON FILE |
| THE CONTINENTAL INSURANCE COMPANY | ADDRESS ON FILE |
| THE CONTINENTAL INSURANCE COMPANY | ADDRESS ON FILE |
| THE COUNTER | 5779 WILSHIRE BLVD LOS ANGELES CA 90036 |
| THE DAILY DISTILLER (ROBERT SAMUELS) | 2600 MISSION STREET SUITE 201 SAN MARINO CA 91108 |
| THE DEFINED DISH, LLC | 11234 SHELTERWOOD CIRCLE DALLAS TX 75229 |
| THE DELECTABLE EGG | 1625 COURT PL DENVER CO 80202 |
| THE DIELINE | 5012-A YORK BLVD LOS ANGELES CA 90042 |
| THE DONUM ESTATE | P.O. BOX 154 SONOMA CA 95476 |
| THE DUDES BREWING | PO BOX 276 SOMIS CA 93066-0276 |
| THE DUTCH | 131 SULLIVAN ST NEW YORK NY 10012 |
| THE EMPLOYEE NETWORK | 136 W. ORION ST. SUITE D-9 TEMPE AZ 85283 |
| THE EVERYGIRL MEDIA GROUP LLC | 222 S MORGAN ST STE 2A CHICAGO IL 60607-3729 |
| THE FAIRMONT | 100 FRONT ST W TORONTO ON M5J 1E3 CANADA |
| THE FLORENTINE | 2101 2ND AVE N BIRMINGHAM AL 35203 |
| THE FULLEST LLC | 2711 E COAST HWY, STE 202 CORONA DEL MAR CA 92625 |
| THE GEM SHOP | W64N723 WASHINGTON AVE CEDARBURG WI 53012 |
| THE GENEN GROUP | 8235 SANTA MONICA BLVD, STE 300 WEST HOLLYWOOD CA 90046 |
| THE GIRLS, LLC | 104 MALLARD POINTE LEBANON TN 37087 |
| THE GOOD VIBE MEDIA, LLC | 4602 E THOMAS RD N6 PHOENIX AZ 85018 |
| THE GREENWICH HOTEL | 377 GREENWICH ST NEW YORK NY 10013 |
| THE GREGG AND AMY BOGOST JOINT | ADDRESS ON FILE |
| THE GUARDIAN LIFE INSURANCE CO | OF AMERICA P.O. BOX 826486 PHILADELPHIA PA 19182-6486 |
| THE HART & THE HUNTER | 111 PINE ST SEATTLE WA 98101 |
| THE HARTFORD | PO BOX 660916 DALLAS TX 75266-0916 |
| THE HOME DEPOT | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| THE HUMAN SOLUTION | 1848 FERGUSON LN, BLDG 1 AUSTIN TX 78754 |
| THE HUMMUS FACTORY | 2490 STIRLING RD HOLLYWOOD FL 33020 |
| THE IDEALISTS, LLC | 231 S. CITRUS AVENUE LOS ANGELES CA 90036 |
| THE IVY | 113 N ROBERTSON BLVD LOS ANGELES CA 90048 |
| THE IZAKAYA | 5651 FREEPORT BLVD SACRAMENTO CA 95822 |
| THE JUICY LEAF | 2614 ARTHUR ST, STE B LOS ANGELES CA 90065 |
| THE KINNEY | 737 WEST WASHINGTON BLVD VENICE CA 90292 |
| THE KRAZY COUPON LADY | 12426 W. EXPLORER DR. STE 250 BOLSE ID 83713 |
| THE LARK | 131 ANACAPA ST SANTA BARBARA CA 93101 |
| THE LAST BOOKSTORE | 453 S. SPRING ST. LOS ANGELES CA 90013 |
| THE LAW OFFICES OF NANCY SOLOMON | 1875 CENTURY PARK EAST STE 700 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
| --- | --- |
| THE LITTLE GOAT | 820 W RANDOLPH ST CHICAGO IL 60607 |
| THE LIVING CHRISTMAS COMPANY | 800 S PACIFIC COAST HWY RENONDO BEACH CA 90277 |
| THE LOCAL MOMS NETWORK | 820 NORTH ST GREENWICH CT 06831 |
| THE LOCAL YOLK | 3414 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| THE LOUD CLOUD LLC | 4143 HOWE ST OAKLAND CA 94611 |
| THE MEGHAN JONES | 4109 STATE ST. 4109 DALLAS TX 75204 |
| THE MIDROLL | ANDREW WALKER 5815 WEST SUNSET BLVD SUITE 404 LOS ANGELES CA 90028 |
| THE MISFIT | 225 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| THE MNDFL INC. | 8373 ROSEWOOD AVE., 203 WEST HOLLYWOOD CA 90048 |
| THE MODEL BAKERY | 1357 MAIN ST ST HELENA CA 94574 |
| THE NASDAQ PRIVATE MARKET LLC | C/O WELLS FARGO BANK LOCKBOX 41700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| THE NASDAQ PRIVATE MARKET LLC | ONE LIBERTY PLAZA 49FL NEW YORK NY 10006 |
| THE NEW PAPER LLC | 40 REDWOOD DRIVE OCEAN NJ 07712 |
| THE NEWSETTE | 180 BROOKLINE APT 1401 BOSTON MA 02215 |
| THE NICE GUY | 401 N LA CIENEGA BLVD LOS ANGELES CA 90048 |
| THE NOUN PROJECT | 6067 COLGATE AVE LOS ANGELES CA 90036-3261 |
| THE OAKS GOURMET | 1915 N BRONSON AVE LOS ANGELES CA 90068 |
| THE OCEAN CLEANUP PROJECTS BV | ADDRESS ON FILE |
| THE OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION OKLAHOMA CITY OK 73194 |
| THE OLD & RARE WINE COMPANY, LLC. | (JAMES YOBSKI) 1518 HARVARD ST. 6 SANTA MONICA CA 90404 |
| THE OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| THE ONLY AGENCY, INC | 20 W 22ND ST STE 905 NEW YORK NY 10010-5845 |
| THE ORIGINAL TACO-MAN LLC | PO BOX 1483 TORRANCE CA 90505 |
| THE PANTRY ON PARK INC. | 726 S BROADWAY SANTA MARIA CA 93454-5113 |
| THE PITNEY BOWES BANK INC | 215 S STATE ST STE 320 SALT LAKE CTY UT 84111-2332 |
| THE PITNEY BOWES BANK INC | PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 |
| THE PLAZA CP, LLC | 2041 ROSECRANS AVENUE SUITE 200 EL SEGUNDO CA 90245 |
| THE PROGRESS | 100 S JEFFERSON RD, STE 104 WHIPPANY NJ 07981 |
| THE RANGA MEDIA COMPANY | ANA ORTIZ 5 ISLAND AVE., APT 11H MIAMI BEACH FL 33139-1327 |
| THE RICHMARK COMPANY (RICHMARK LABEL) | 1110 EAST PINE STREET SEATTLE WA 98122 |
| THE RICHMARK COMPANY- CLUB W | 5200 W 20TH ST GREELEY CO 80634 |
| THE RIDGE WALLET, LLC | 28632 ROADSIDE DRIVE, STE 265 AGOURA HILLS CA 91301 |
| THE RITZ CARLTON MARINA DEL REY | 4375 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE RIVETER | 1517 12TH AVE, SUITE 101 SEATTLE WA 98122 |
| THE ROOM RING, LLC | 53 WARREN AVENUE 2 BOSTON MA 02116 |
| THE SAMI & MIKE COMPANY | 450 30TH STREET HERMOSA BEACH CA 90254 |
| THE SANTA BARBARA INDEPENDENT | 1715 STATE ST SANTA BARBARA CA 93101 |
| THE SHALLOW END LLC | 1525 GLENCOE AVE VENICE CA 90291 |
| THE SHOPPER | ADDRESS ON FILE |
| THE SILVER DOLLAR | 1761 FRANKFORT AVE LOUISVILLE KY 40206 |
| THE SISTER STUDIO INC. | 415 KINGS LANDING ROCKWALL TX 75032 |
| THE SMILE RESTAURANT | 26 BOND ST NEW YORK NY 10012 |
| THE SOURCE | 2060-D E. AVENIDA DE LOS ARBOLES 306 THOUSAND OAKS CA 91362 |
| THE SPECIALIST WORKS EM LLC | 2451 CUMBERLAND PKWY STE 3867 ATLANTA GA 30339 |
| THE STAMPMAKER | 334 S HARVEY ST PLYMOUTH MI 48170 |
| THE SWISS RESTAURANT | 516 N BROADWAY SANTA MARIA CA 93454 |
| THE TASTING KITCHEN | 1633 ABBOT KINNEY BLVD VENICE CA 90291 |
| THE TRAVELERS INDEMNITY COMPANY | ADDRESS ON FILE |
| THE TRAVELERS INDEMNITY COMPANY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THE TRAVELING BOARD | 1010 ELKGROVE AVE., APT 3 VENICE CA 90291 |
| THE UNIVERSITY CLUB | ONE WEST 54TH ST NEW YORK NY 10019 |
| THE UPPER HOUSE | PACIFIC PL 88 QUEENSWAY ADMIRALTY HONG KONG |
| THE UPS STORE | 4712 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE VEGGIE GRILL | 5855 GREEN VALLEY CIR, STE 208 CULVER CITY CA 90230 |
| THE VINE COLLECTIVE | 330 WEST 38TH ST STE 1600 NEW YORK NY 10018 |
| THE VINTNER VAULT | 3230 RIVERSIDE AVE, STE 140 PASO ROBLES CA 93446 |
| THE WALLACE | 140 BORADWAY, 49TH FL NEW YORK NY 10005 |
| THE WARWICK | 65 W 54TH ST NEW YORK NY 10019 |
| THE WEBSTAURANT STORE | 40 CITATION LN LITITZ PA 17543-7604 |
| THE WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD CT 06902 |
| THE WINE HOUSE | 1355 MARKET ST TALLAHASSEE FL 32312 |
| THE WOODHOUSE WINE ESTATES | 15500 WOODINVILLE-REDMOND RD NE, STE C600 WOODINVILLE WA 98072 |
| THELEN, MATTHEW | ADDRESS ON FILE |
| THELEN, MATTHEW A. | ADDRESS ON FILE |
| THENEXT2SHINE LLC | 363 CARLISLE CROSSING ST LAS VEGAS NV 89138 |
| THESKIMM, INC. | PO BOX 392607 PITTSBURGH PA 15251-9607 |
| THIRDLOVE (MECOMMERCE INC.) | 2325 3RD STREET, SUITE 215 SAN FRANCISCO CA 94107 |
| THIS REPRESENTS LLC | 12931 VENICE BLVD LOS ANGELES CA 90066 |
| THOMAS HAMMER | ADDRESS ON FILE |
| THOMAS JOHN VIOLANTE | ADDRESS ON FILE |
| THOMAS KISH | ADDRESS ON FILE |
| THOMAS KNUTSEN | ADDRESS ON FILE |
| THOMAS MICHAEL VIOLANTE | ADDRESS ON FILE |
| THOMAS RELERFORD | ADDRESS ON FILE |
| THOMAS WETHERALD | ADDRESS ON FILE |
| THOMAS, EMMANUEL | ADDRESS ON FILE |
| THOMSON REUTERS | TAX & ACCOUNTING-CHECKPOINT CUSTOMER SERVICE DEPT PO BOX 115008 CARROLLTON TX 75011-5008 |
| THOMSON REUTERS | P.O. BOX 71687 CHICAGO IL 60694-1687 |
| THRIVE MARKET | 4509 GLENCOE AVENUE MARINA DEL REY CA 90292 |
| THRIVE MARKET INC. | 5340 ALLA RD B, STE 105 B LOS ANGELES CA 90066 |
| THRIVE MARKET, INC. | ATTN: LEGAL DEPARTMENT 4509 GLENCOE AVE. MARINA DEL REY CA 90293 |
| THRIVE MARKET, INC. | C/O RUTAN & TUCKER LLP ATTN: TONI AGAJANIAN 18575 JAMBOREE RD., SUITE 900 IRVINE CA 92612 |
| THRIVE MEDIA, INC. | ADDRESS ON FILE |
| TIAMPO, JAMES J | ADDRESS ON FILE |
| TIAMPO, MATTHEW | ADDRESS ON FILE |
| TICKETMASTER | 9348 CIVIC CENTER DR BEVERLY HILLS CA 90210 |
| TIERRA NEW YORK | 65 SPRING ST NEW YORK NY 10012 |
| TIFFANY CAMPBELL | ADDRESS ON FILE |
| TIKI MERMAID | 13755 FIJI WAY, D-5 MARINA DEL REY CA 90292 |
| TILLIES CAFE | 621 N MAIN ST, STE C SCHULENBURG TX 78956 |
| TIMBUK2 | 583 SHOTWELL ST SAN FRANCISCO CA 94110 |
| TIME WARNER CABLE (SPECTRUM BUSINESS) | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIMOTHY & TAMARA JOHNSON LIV TRUST | ADDRESS ON FILE |
| TIMOTHY H DAVIES | ADDRESS ON FILE |
| TIMOTHY JOHNSON LIVING TRUST | ADDRESS ON FILE |
| TIMOTHY ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIN ROOF | 3500 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| TIN ROOF BISTRO | 3500 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| TINA MEDINA | ADDRESS ON FILE |
| TINA Y CHOI | ADDRESS ON FILE |
| TINYS AND THE BAR | 135 W BROADWAY NEW YORK NY 10013 |
| TIP TOP PARTY RENTALS | 1810 W CHATEAU DR MERIDIAN ID 83646 |
| TIPSY SCOOP | 217 E 26TH ST, STE B NEW YORK NY 10010 |
| TIROSH ESTATE LIMITED | 3579 STATE HIGHWAY 63 BLENHEIM NEW ZEALAND |
| TIROSH ESTATE LTD. | BRUCE FORLONG 3579 STATE HWY 63 BLENHEIM 7271 NEW ZEALAND |
| TJ MAX | 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| TMG MULTIPLEX | 3301 CASTLEWOOD RD RICHMOND VA 23234 |
| TN DEPT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TNT USA INC | 68 SOUTH SERVICE ROAD, SUITE 340 MELVILLE NY 11747 |
| TOBIAS WELO | ADDRESS ON FILE |
| TOCAYA ORGANICA, LLC | 1201 W 5TH STREET SUITE T-400 LOS ANGELES CA 90017 |
| TODD FERNANDEZ & ASSOCIATES (REBARREL) | 900 ACACIA LANE SANTA ROSA CA 95409 |
| TOGOS | 18 N SAN PEDRO ST SAN JOSE CA 95110 |
| TOMER, SYDNEY N. | ADDRESS ON FILE |
| TONNELLERIE BEL AIR | ADDRESS ON FILE |
| TONNELLERIE RADOUX USA, INC. | (TONNELLERIE RADOUX USA) 480 AVIATION BLVD SANTA ROSA CA 95403 |
| TONNELLERIE REMOND | ADDRESS ON FILE |
| TONNELLERIE ROUSSEAU | ADDRESS ON FILE |
| TONNELLERIES BOURGOGNE | ADDRESS ON FILE |
| TONX COFFEE | N/K/A BLUE BOTTLE COFFEE 476 9TH ST OAKLAND CA 94607-4048 |
| TONY NAVAS | ADDRESS ON FILE |
| TONYS VALLEY EXPRESS, LLC | PO BOX 396 SUISUN CITY CA 94585-0396 |
| TOP HAT VENTURES | 18 SOUTH VENICE BLVD, SUITE C VENICE CA 90291 |
| TOP IT OFF BOTTLING LLC | ATTN GENERAL MANAGER 2747 NAPA VALLEY CORPORATE DR NAPA CA 94558 |
| TOP IT OFF BOTTLING, LLC | 2747 NAPA VALLEY CORPORATE DRIVE NAPA CA 94558 |
| TOPPAN MERRILL LLC | 1501 ENERGY PARK DR SAINT PAUL MN 55108 |
| TOPTAL, LLC | 2810 N. CHURCH ST. 36879 WILMINGTON DE 19802-4447 |
| TORETTIS FAMILY VINEYARD | 2933 SAN MARCOS LOS OLIVOS CA 93463 |
| TOREY HERBERT CO | 5217 N MAYHEW RD SPOKANE VALLEY WA 99216 |
| TOSSWARE | 12925 B MARLAY AVE FONTANA CA 92337 |
| TOTAL QUALITY LOGISTICS, LLC | ADDRESS ON FILE |
| TOTAL QUALITY LOGISTICS, LLC | ADDRESS ON FILE |
| TOTALLY PROMOTIONAL | 450 S 2ND ST COLDWATER OH 45828 |
| TOTO ENTERTAINMENT | 23901 CALASBASSAS RD., SUITE 2018 CALABASAS CA 91302 |
| TOVA HERMAN | ADDRESS ON FILE |
| TOWER VALET PARKING | 680 MISSION ST, STE LL SAN FRANCISCO CA 94107 |
| TOWNE & COUNTRY CAFE | 350 S WALNUT ST BATH PA 18014 |
| TOYE, PATRICIA M. | ADDRESS ON FILE |
| TOYOTA LIFT NORTHEAST LLC | 200 SCHELL LANE PHOENIXVILLE PA 19460 |
| TRACK 1099 | 255 S KING ST, #1800 SEATTLE WA 98104 |
| TRACSION, INC. | 8391 BEVERLY BLVD. SUITE 586 LOS ANGELES CA 90048 |
| TRACY NOUR | ADDRESS ON FILE |
| TRADER JOES | 800 S SHAMROCK AVE MONROVIA CA 91016 |
| TRADESTATION SECS (0271) | ATTN CORPORATE ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| TRAFFIC JAM MEDIA | 100 N. BRAND BI 405 GLENDALE CA 91203 |

| Claim Name | Address Information |
| --- | --- |
| TRAINING CONNECTION | 915 WILSHIRE BLVD, STE 1800 LOS ANGELES CA 90017 |
| TRAMMELL EQUIPMENT CO. | 4270 1ST AVE S BIRMINGHAM AL 35222 |
| TRAMONTE & SONS, LLC. | 3850 WELDEN DRIVE LEBANON OH 45036 |
| TRANS OCEAN BULK LOGISTICS | 3027 MARINA BAY DRIVE, SUITE 301 LEAGUE CITY TX 77573 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) 3027 MARINA BAY DRIVE SUITE 301 LEAGUE CITY TX 77573 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) PO BOX 536411 PITTSBURGH PA 15253-5906 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) P.O. BOX 654062 DALLAS TX 75265-4062 |
| TRANSAMERICA | P.O. BOX 742504 CINCINNATI OH 45274-2504 |
| TRANSPORTATION INSURANCE COMPANY | ADDRESS ON FILE |
| TRANSPORTATION INSURANCE COMPANY | ADDRESS ON FILE |
| TRAVEL INSURANCE | 1 TOWER SQ HARTFORD CT 06183-0001 |
| TRAVEL ZOO | 800 WEST EL CAMINO REAL SUITE 275 MOUNTAIN VIEW CA 94040 |
| TRAVELERS | CL REMITTANCE CENTER PO BOX 660317 DALLAS TX 75266-0317 |
| TRAVELERS CASUALTY AND SURETY | ADDRESS ON FILE |
| TRAVELING PHOTO BOOTH | 916 26TH AVE NE MINNEAPOLIS MN 55418 |
| TRAVELOCITY | 3150 SABRE DR SOUTHLAKE TX 76092 |
| TRAVELODGE | ADDRESS ON FILE |
| TRAVIS MOSLEY | ADDRESS ON FILE |
| TREASURER OF VIRGINIA | DIVISION OF SECURITIES AND RETAIL FRANCHISING PO BOX 1197 RICHMOND VA 23218 |
| TREASURER STATE OF CT | 450 COLUMBUS BLVD, STE 1 HARTFORD CT 06103 |
| TREASURER, CO UNEMPLOYMENT INSURANCE | TAX ADMINISTRATION 1881 PIERCE ST LAKEWOOD CO 80214 |
| TREASURER, STATE OF MAINE | DEPT OF PROFESSIONAL & FINANCIAL REG OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREEHOUSE MEDIA SERVICES | 75 SECOND AVE, SUITE 720 NEEDHAM MA 02494 |
| TREEHOUSE MEDIA SERVICES | EXTREME REACH DIRECT RESPONSE P.O. BOX 951276 DALLAS TX 75395-1276 |
| TREND MANAGEMENT LLC | 16107 KENSINGTON DR NUM 198 SUGAR LAND TX 77479 |
| TREND MANAGEMENT LLC | 3040 POST OAK BLVD STE 1800-117 HOUSTON TX 77056 |
| TREND MANAGEMENT LLC | INFLUENCER NARRATIVE, LLC 2700 POST OAK BLVD., FL 21 HOUSTON TX 77056 |
| TRENDING EQUITIES | 32615 SOUTH FRASER WAY, STE 304 ABBOTSFORD BC V2T 1X8 CANADA |
| TRENT LANZ PHOTOGRAPHY | 1016 N AVON ST BURBANK CA 91505 |
| TREVOR PETTENNUDE | ADDRESS ON FILE |
| TREVOR TODD | ADDRESS ON FILE |
| TRIADEX SERVICES | 5334 PRIMROSE LAKE CIRCLE, SUITE B TAMPA FL 33647 |
| TRICK DOG | 3010 20TH ST SAN FRANCISCO CA 94110 |
| TRICORBRAUN INC | 6 CITYPLACE DRIVE, 1000 SAINT LOUIS MO 63141 |
| TRIMANA | 4910 RIVERGRADE RD IRWINDALE CA 91706-1404 |
| TRINITY BEVERAGE GROUP,LLC | C/O FISHERBROYLES LLP ATTN MATTHEW CHRISTIAN DEFRANCESCO 445 PARK AVE, 9TH FL NEW YORK NY 10022 |
| TRINITY LOGISTICS INC | 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY ROAD INC (US WINE TRANSPORT) | 5905 GOLDEN VALLEY ROAD, STE 218 GOLDEN VALLEY MN 55422 |
| TRIPLEWHALE | 266 N 5TH ST COLUMBUS OH 43215-2604 |
| TRIPLI-KIT | 119 CULVER BLVD PLAYA DEL REY CA 90293 |
| TRIVENETA CERTIFICAZIONI S.R.L. | PIAZZA LIBERAZIONE 325 35030 VO (PD) |
| TROPHYMASTERS | 1465 BROADWAY (BETWEEN POLK & LARKING) SAN FRANCISCO CA 94109 |
| TROY SOLOMON | ADDRESS ON FILE |
| TRU HR SOLUTIONS | 2913 EL CAMINO REAL 141 TUSTIN CA 92782 |
| TRUCK INS XCH | 7222 VAN NUYS BLVD, STE C VAN NUYS CA 91405 |
| TRUE NATIVE MEDIA | 2250 HEMLOCK AVE. MORRO BAY CA 93442 |
| TRUEBREW OUTFITTERS (TRADECRAFT) | 851 N KARLOV AVE CHICAGO IL 60651-3603 |

| Claim Name | Address Information |
| --- | --- |
| TRUEFLUENCE, INC. | 650 DELANCEY STREET, UNIT 424 SAN FRANCISCO CA 94107 |
| TRUFFL VENTURES LLC | 8421 CLINTON AVE, SUITE 205 WEST HOLLYWOOD CA 90069 |
| TRUNK CLUB | 325 W OHIO ST CHICAGO IL 60654 |
| TSANG, DARREN | ADDRESS ON FILE |
| TUC, ERIM E. | ADDRESS ON FILE |
| TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TUCKER BUDZYN LLC | 71823 SARAH DRIVE BRUCE TOWNSHIP MI 48065 |
| TUFFY, AUDREY | ADDRESS ON FILE |
| TUFFY, AUDREY B. | ADDRESS ON FILE |
| TURBO CHILLED AIR CONDITIONING INC. | 7231 ATOLL AVENUE NORTH HOLLYWOOD CA 91605 |
| TURN KEY WINE BRANDS LLC | 132 EAST CARRILLO STREET SANTA BARBARA CA 93101 |
| TURN KEY WINE BRANDS LLC | PO BOX 1181 SANTA BARBARA CA 93102 |
| TURNER PR | 44 COOK ST. SUITE 650 DENVER CO 80206 |
| TVGLA | 5340 ALLA ROAD STE 100 LOS ANGELES CA 90066 |
| TW TELECOM | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| TW TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TWENTY-ONE WINE & SPIRITS | 6916 NE 4TH AVE MIAMI FL 33138 |
| TWILIO | 101 SPEAR ST # 500 SAN FRANCISCO CA 94105-1559 |
| TWINSPIRATIONAL | 225 5TH AVENUE APT 5H NEW YORK NY 10010 |
| TWITTER, INC | 1355 MARKET ST STE 900 SAN FRANCISCO CA 94103 |
| TWO MANAGEMENT | 8438 MELROSE PL. 2ND FLOOR LOS ANGELES CA 90069 |
| TWO NIL, LLC | 5510 LINCOLN BLVD, SUITE 410 LOS ANGELES CA 90094 |
| TWO PARTS | 2400 CURTIS ST. STUDIO 6 DENVER CO 80205-2630 |
| TX ALCOHOLIC BEVERAGE COMMISSION | 427 W 20TH ST #600 HOUSTON TX 77008 |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 AUSTIN TX 78714-9348 |
| TYLER BARNETT | ADDRESS ON FILE |
| TYLER GREENFIELD | ADDRESS ON FILE |
| TYLER MARVIN | ADDRESS ON FILE |
| TYLER SPANGLER | ADDRESS ON FILE |
| TYROWN WAIGANA | ADDRESS ON FILE |
| TYSON FRENCH | ADDRESS ON FILE |
| U-HAUL OF WILMINGTON | 6505 MARKET ST WILMINGTON DE 28405 |
| U.P.S | 55 GLENLAKE PKWY ATLANTA GA 30328 |
| U.S. CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVENUE, S.W. WASHINGTON DC 20250 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF TREASURY | ALCOHOL AND TOBACCO TAX AND TRADE BUREAU 1310 G STREET NW, BOX 12 WASHINGTON DC 20005 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE SILVER SPRING MD 20993 |
| U.S. TRUSTEE | ATTN: JANE LEAMY ESQ. 844 KING ST., SUITE 2207 WILMINGTON DE 19801 |
| UBER | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UBER FREIGHT LLC | 555 MARKET STREET SAN FRANCISCO CA 94105 |
| UBER TECHNOLOGIES, INC. | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UBERCONFERENCE | C/O DIALPAD 3001 BISHOP DR, STE 400A SAN RAMON CA 94583 |

| Claim Name | Address Information |
|---|---|
| UBS FIN SVCS LLC (0221) | ATTN PROXY DEPT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECS LLC (0642) | ATTN MICHAEL HALLET OR PROXY MGR PROXY DEPT 315 DEADRICK ST NASHVILLE TN 37238 |
| UCDAVIS | ONE SHIELDS AVE DAVIS CA 95616 |
| UDEMY.COM | 600 HARRISON ST, 3RD FL SAN FRANCISCO CA 94107 |
| UDIS | 1600 PEARL ST, STE 300 BOULDER CO 80302 |
| UHAUL | 2727 N CENTRAL AVE PHOENIX AZ 85004 |
| UKIAH WINE CACHE LLC | 160 PARDUCCI ROAD UKIAH CA 95482 |
| ULINE, INC. | 12575 ULIINE DRIVE PLEASANT PRAIRIE WI 53158 |
| ULTIMATE STAFFING SERVICES | 333 CITY BLVD SUITE 100 ORANGE CA 92868 |
| ULTIMATE STAFFING SERVICES | 450 N STATE COLLEGE BLVD ORANGE CA 92868-1708 |
| ULTIMATE STAFFING SERVICES | P.O BOX 848761 LOS ANGELES CA 90084-8761 |
| ULTRAFINA, INC. | 340 S. LEMON AVE. 1735 WALNUT CA 91789 |
| UNBOUNCE | 400-401 W GEAORGIA ST VANCOUVER BC V6B 5A1 CANADA |
| UNCLE BILLS PANCAKE HOUSE | 3189 DUNE DR AVALON NJ 08202 |
| UNCRATE LLC | 448 W NATIONWIDE BLVD SUITE 301 COLUMBUS OH 43215 |
| UNCRATE LLC | 577 CEDAR ALLEY COLUMBUS OH 43206 |
| UNDER ARMOUR CONNECTED FITNESS, INC. | 1020 HULL STREET BALTIMORE MD 21230 |
| UNDER ARMOUR CONNECTED FITNESS, INC. | 211 WALTER SEAHOLM DR. STE 200 AUSTIN TX 78701 |
| UNITED | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED AIRLINES | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED EXPRESS MESSENGERS, INC. | 1801 CENTURY PARK E STE 1235 CENTURY CITY CA 90067-2314 |
| UNITED HEALTHCARE | 5701 KATELLA AVENUE CYPRESS CA 90630 |
| UNITED HEALTHCARE INSURANCE COMPANY | CORPORATE TAX MN008-T390 9900 BREN RD. E MINNETONKA MN 55343 |
| UNITED HEALTHCARE INSURANCE COMPANY | KAY JACOBSON UNITED HEALTH CARE LISI 2677 N. MAIN STREET, SUITE 350 SANTA ANA CA 92705 |
| UNITED HEALTHCARE INSURANCE COMPANY | UHS PREMIUM BILLING PO BOX 94017 PALATINE IL 60094-4017 |
| UNITED HEALTHCARE INSURANCE COMPANY | UNITED HEALTH CARE DEPT. 846940 LOS ANGELES CA 90084-6940 |
| UNITED HEALTHCARE OF CALIFORNIA | P.O. BOX 843118 LOS ANGELES CA 90084-3118 |
| UNITED RENTALS NORTHWEST, INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED RENTALS NORTHWEST, INC | FIVE GREENWICH OFFICE PARK GREENWICH CT 06831-5180 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | TREASURY P.O. BOX 932700 LOUISVILLE KY 40293-2700 |
| UNITED WITH LOVE BLOG, LLC. | 13144 SCOTTISH HUNT LANE BRISTOW VA 20136 |
| UNITRANS INTERNATIONAL CORPORATIONS | 709 SOUTH HINDRY AVE. INGLEWOOD CA 90301 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608 |
| UNIVERSITY OF BEER | 1009 E BIDWELL ST FOLSOM CA 95630 |
| UNTITLED ERA LLC | 1 PIER 76, 408 12TH AVE NEW YORK CITY NY 10018 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 410 LOS ANGELES CA 90064 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 401 LOS ANGELES CA 90064 |
| UPRINTING.COM | 8000 HASKELL AVE VAN NUYS CA 91406 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPSPUN, LLC (BOTTLESPARK) | 2533 MT ROYAL DR CASTLE ROCK CO 80104 |
| UPSTACK TECHNOLOGIES, INC. | 26 BROADWAY, 8TH FLOOR NEW YORK NY 11225 |
| UPSTAIRS MARKETING | 675 LINCOLN AVE. TEMPLETON CA 93465 |
| UPWORK | 900 FORTRESS ST STE 190 CHICO CA 95973-9547 |
| URBAN DADDY | 900 BROADWAY SUITE 900 NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| URBAN PLATES RUNWAY | 12857 EL CAMINO REAL, STE N-2 SAN DIEGO CA 92130 |
| URBAN UNITY LLC | 5550 HOLLYWOOD BLVD, 642 LOS ANGELES CA 90028 |
| URBAN-OUTFITTERS | 5000 S BROAD ST PHILADELPHIA PA 19112-1495 |
| URTH CAFE | 451 S HEWITT ST LOS ANGELES CA 90013 |
| US AIRWAYS | 111 W RIO SALADO PKWY TEMPE AZ 85281 |
| US CUSTOMS & BORDER PATROL | 1300 PENNSYLVANIA AVE NW WASHINGTON DC 20229 |
| US CUSTOMS AND BORDER PROTECTION | ATTN REVENUE DIV, BANKRUPTCY TEAM 6650 TELECOM DR, STE 100 INDIANAPOLIS IN 46278 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US STOP SHOP MOBILE | 1385 HANCOCK ST QUINCY MA 02169 |
| USA REPAIRS | 5632 VAN NUYS BLVD, STE #1146 SHERMAN OAKS CA 91403 |
| USA WINE WEST, LLC | 3030 BRIDGEWAY, SUITE 127 SAUSALITO CA 94965 |
| USER TESTING, INC. | 2672 BAYSHORE PARKWAY 703 MOUNTAIN VIEW CA 94043-1023 |
| USPS | 475 L'ENFANT PLZ SW WASHINGTON DC 20260-0004 |
| UTAH DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL P.O. BOX 30408 SALT LAKE CITY UT 84130-0408 |
| UTAH DEPARTMENT OF COMMERCE | DIVISION OF CONSUMER PROTECTION 160 E 300 S 2ND FL PO BOX 146704 SALT LAKE CITY UT 84114-6704 |
| UTAH DIVISION OF SECURITIES | 160 EAST 300 SOUTH 2ND FLOOR SALT LAKE CITY UT 84111 |
| UTAH DIVISION OF SECURITIES | PO BOX 146760 SALT LAKE CITY UT 84114-6760 |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH 3RD FLOOR SALT LAKE CITY UT 84114-6600 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| V STAR BUFFET | 1451 S BWY SANTA MARIA CA 93454 |
| VA ALCOHOLIC BEVERAGE CONTROL AUTHORITY | 7450 FREIGHT WAY MECHANICSVILLE VA 23116 |
| VA DEPT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VALENTINA HARPER | ADDRESS ON FILE |
| VALERIE ELLS | ADDRESS ON FILE |
| VALLE, MAYRA | ADDRESS ON FILE |
| VALLEY BREWERS | 3215 RIVER RD YAKIMA WA 98902 |
| VALLEY FORGE INSURANCE COMPANY | ADDRESS ON FILE |
| VALOR INTL | 140 58TH ST BUILDING B, STE 3D BROOKLYN NY 11220 |
| VALORITALIA | ADDRESS ON FILE |
| VALPAK DIRECT MARKETING SYSTEMS | 805 EXECUTIVE CENTER DR W, STE 100 ST. PETERSBURG FL 33702 |
| VALUSDIRECT, LLC | 855 VILLAGE CENTER DRIVE NORTH OAKS MN 55127 |
| VAN LOVEREN VINEYARDS PTY LTD | P.O. BOX 19 R317 BETWEEN ROBERTSON AND BONNIEVALE KLAASVOOGDS WESTERN CAPE 6706 SOUTH AFRICA |
| VANAMCO.COM | 415 BADENERSTRASSE ZURICH 8003 SWITZERLAND |
| VANESSA KROMBEEN (DBA THE | ADDRESS ON FILE |
| VANESSA PRICE | ADDRESS ON FILE |
| VANGO GRAPHICS, INC. | 1371 S. INCA. ST. DENVER CO 80223 |
| VANGUARD MARKETING CORP (0062) | ATTN BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| VANTAGE POINT ADVISORS, INC. | 11455 EL CAMINO REAL STE 400 SAN DIEGO CA 92130-3046 |
| VARIDESK | 450 N FREEPORT PKWY COPPELL TX 75019-3854 |
| VASTCAST MEDIA, INC. | 8820 W. RUSSELL RD., 110 LAS VEGAS NV 89148 |
| VAZQUEZ, KRISTEN | ADDRESS ON FILE |
| VEG OUT MEDIA LLC | 90 VANTIS DR 4033 ALISO VIEJO CA 92656 |
| VELASQUEZ BANEGAS, NADIA | ADDRESS ON FILE |
| VELO CORPORATION OF AMERICA | 267 W 17TH ST, 3RD FLOOR NEW YORK NY 10011-5300 |
| VELOX CLEARING LLC (3856) | ATTN PROXY MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VENICE ARTS | 1702 LINCOLN BLVD. VENICE CA 90291 |
| VENICE WHALER | 10 WASHINGTON BLVD VENICE CA 90292 |

| Claim Name | Address Information |
|---|---|
| VENTURA COASTAL LLC | 2325 VISTA DEL MAR DRIVE VENTURA CA 93002 |
| VENTUREHACK | 16 MAIDEN LN, STE 600 SAN FRANCISCO CA 94108 |
| VERA IWAOFF | ADDRESS ON FILE |
| VERAISON BEVERAGE DISTRIBUTORS | PO BOX 239 GYPSUM CO 81637 |
| VERAISON BEVERAGE DISTRIBUTORS | P.O. BOX 9872 DENVER CO 80209 |
| VERBIER SP PARTNERSHIP L P | ADDRESS ON FILE |
| VERBIER SP PARTNERSHIP L.P. | ADDRESS ON FILE |
| VERITAS WINE SELECTIONS | 3008 W 28TH ST LAWRENCE KS 66047-3218 |
| VERITIV OPERATING COMPANY | (ALL AMERICAN CONTAINER) 3300 N. LAUGHLIN SANTA ROSA CA 95403 |
| VERITY WINES LLC | 148 MADISON AVE, 12TH FLOOR NEW YORK NY 10016 |
| VERITY WINES LLC | C/O OTTERBOURG P.C ATTN RICHARD GERARD HADDAD 230 PARK AVENUE NEW YORK NY 10169 |
| VERIZON | P.O. BOX 15043 ALBANY NY 12212-5043 |
| VERIZON | P.O. BOX 660794 DALLAS TX 75266-0794 |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS FOOD SAFETY AND CONSUMER PROTECTION 116 STATE ST MONTPELIER VT 05620 |
| VERMONT DEPARTMENT OF FINANCIAL | REGULATION SECURITIES DIVISION 89 MAIN STREET MONTPELIER VT 05602 |
| VERMONT DEPARTMENT OF LIQUOR | AND LOTTERY WENDY KNIGHT, COMMISSIONER 1311 US ROUTE 302, SUITE 100 BARRE VT 05641 |
| VERMONT DEPT OF LABOR AND INDUSTRY | 5 GREEN MOUNTAIN DRIVE PO BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPT OF LIQUOR CONTROL | 1311 US ROUTE 302, STE 100 BARRE VT 05641 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERMONT DEPT. OF TAXES | 133 STATE ST MONTPELIER VT 05602 |
| VERMONT DEPT. OF TAXES | 133 STATE ST, 1ST FL MONTPELIER VT 05633-1401 |
| VERMONT SECURITIES DIVISION | 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERNON MOWBRAY | ADDRESS ON FILE |
| VERTICAL SEARCH WORKS | 3123 S MEMORIAL DR RACINE WI 53403 |
| VERTICAL WINE BISTRO | 70 N RAYMOND AVE PASADENA CA 91103 |
| VERVE COFFEE ROASTER | 104 BRONSON ST, STE 19 SANTA CRUZ CA 95062 |
| VERVE DIRECT LIMITED | SUITE 2305 23/F OFFICE TOWER CONVENTION PLAZA 1 HABOR RD WANCHAI HONG KONG |
| VERYPINK KNITS (VERYPINK) | VERY PINK KNITS PO BOX 152442 AUSTIN TX 78715-2442 |
| VIAVID BROADCASTING CORP. | PO BOX 93074 CAULFEILD VILLAGE WEST VANCOUVER BC V7W 3G4 CANADA |
| VICEROY HOTEL | 9291 BURTON WAY BEVERLY HILLS CA 90210 |
| VICTORIA FIELDING | ADDRESS ON FILE |
| VICTORIA MACEY INC. | 246 N. BEACHWOOD DRIVE LOS ANGELES CA 90004 |
| VICTORIA REESE (VICTOR GROUP LA) | 19351 MAGNOTIA PKWY SARTHFIELD MI 48075 |
| VICTORY TAILGATE | 8673 TRANSPORT DR ORLANDO FL 32832 |
| VIGNETTE LOUNGE | 8623 MELROSE AVE W HOLLYWOOD CA 90069 |
| VIKTOR BENES MARINA | 703 S MAIN ST BURBANK CA 91506 |
| VILLA CREEK, INC. (VILLA CREEK CELLARS) | 5995 PEACHY CYN. RD PASO ROBLES CA 93446 |
| VILLA FIK | 2844 DIVISION AVE S GRAND RAPIDS MI 49548 |
| VILLA PIZZA | 2844 DIVISION AVE S GRAND RAPIDS MI 49548 |
| VIMEO | 555 W 18TH ST NEW YORK NY 10011 |
| VIMEO PRO | 555 W 18TH ST NEW YORK NY 10011 |
| VIN NOE | ADDRESS ON FILE |
| VIN-GO, LLC | 119 ROCKLAND CENTER SUITE 392 NANUET NY 10954 |
| VINA KOYLE S.A. | 1101 LAS CONDES RM ISIDORA GOYENECHEA 3600OF CHILE |
| VINA KOYLE S.A. | ISIDORA GOYENECHEA 3600, OFFICE 1101 LAS CONDES CHILE |
| VINA PUNTI FERRER LIMITADA | LOTE 28B, PC CHOAPINOS, ROSARIO RENGO CHILE |
| VINE STREET IMPORTS | 16 ROLAND AVE MOUNT LAUREL NJ 08054 |

| Claim Name | Address Information |
| --- | --- |
| VINEBURG, LLC | GUNDLACH BUNDSCHU WINERY PO BOX 1 VINEBURG CA 95487 |
| VINEOAKS, LLC (ROBLAR WINERY) | 3010 ROBLAR AVENUE SANTA YNEZ CA 93460 |
| VINEOAKS, LLC (ROBLAR WINERY) | 4155 WINE CREEK RD HEALDSBURG CA 95448 |
| VINEYARD TEAM | 5915 EL CAMINO REAL ATASCADERO CA 93422 |
| VINIFERA IMPORTS, CALIFORNIA | ADDRESS ON FILE |
| VINOS UNICO INC. | 16 TOP OF THE RIDGE MAMARONECK NY 10543 |
| VINOUS SINS | 120 BELLE COURT MADISON MS 39110 |
| VINPERFECT, INC | 831 LATOUR COURT, SUITE B1 NAPA CA 94558 |
| VINQUIRY, INC. | 7795 BELL ROAD WINDSOR CA 95492 |
| VINTAGE WINE ESTATES, INC. | 205 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |
| VINTAGE WINES ESTATES, INC. | 205 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |
| VINTEGRITY KANSAS, LLC | 8059 FLINT ST. LENEXA KS 66214 |
| VINUM CELLARS | CHRIS CONDOS 135 CAMINO DORADO SUITE 6 NAPA CA 94558 |
| VINYL MOON | 3105 ARVIA ST LOS ANGELES CA 90065 |
| VIOLANTE, THOMAS JOHN | ADDRESS ON FILE |
| VIOLANTE, THOMAS MICHAEL | ADDRESS ON FILE |
| VIRAL SWEEP | 799 PECK LN CHESHIRE CT 06410 |
| VIRGIL STEWART | ADDRESS ON FILE |
| VIRGILIO, PAUL JOSEPH | ADDRESS ON FILE |
| VIRGIN AMERICA | 555 AIRPORT BLVD BURLINGAME CA 94010-2002 |
| VIRGIN ISLANDS DEPARTMENT OF LICENSING | AND CONSUMER AFFAIRS 3000 GOLDEN ROCK SHOPPING CTR STE 9 ST CROIX VI 00820 |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE STE 1 ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM STE 1 CHRISTIANSTED VI 00820-4245 |
| VIRGINIA ALCOHOLIC BEVERAGE CONTROL | AUTHORITY P.O. BOX 3250 MECHANICSVILLE VA 23116-9998 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 7450 FREAIGHT WAY MECHANICSVILLE VA 23116-9998 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219-4101 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 600 EAST MAIN STREET SUITE 207 RICHMOND VA 23219 |
| VIRGINIA DIVISION OF SECURITIES & | RETAIL FRANCHISING TYLER BUILDING 1300 E. MAIN ST. 9TH FLOOR RICHMOND VA 23219 |
| VIRTUOSO SELECTIONS, LLC. | 2101 E. ST. ELMORD STE 340 AUSTIN TX 78744 |
| VISION FIN MKTS LLC (0595) | ATTN OPS DEPT 120 LONG RIDGE RD, 3 NORTH STAMFORD CT 06902 |
| VISTA GRANDE VINEYARDS HOLDING LP | 160 FEDERAL STREET BOSTON MA 02110 |
| VISTA GRANDE VINEYARDS HOLDING LP | P.O. BOX 789 TEMPLETON CA 93465 |
| VISTA PRINT | 275 WYMAN ST WALTHAM MA 02451 |
| VISTA PRINT | FILE 53102 LOS ANGELES CA 90074-3102 |
| VISTA PRINT | PO BOX 679307 DALLAS TX 75267-9307 |
| VISUAL PAK LOGISTICS LLC | 1909 S. WAUKEGAN ROAD WAUKEGAN IL 60085 |
| VITALE PRODUCTIONS LLC | C/O WME ENTERTAINMENT 9601 WILSHIRE BLVD. 3RD FLOOR BEVERLY HILLS CA 90210 |
| VIVIANO CONSTRUCTION | 470 DEERHURTS, AVE CAMARILLO CA 93012 |
| VIVID EDGE MEDIA GROUP, INC. | 67 KEMBLE ST. SUITE 3.5 BOSTON MA 02119 |
| VIVID SEATS | 24 E WASHINGTON ST STE 900 CHICAGO IL 60602-1727 |
| VMWARE | 3401 HILLVIEW AVE PALO ALTO CA 94304 |
| VO, GINA | ADDRESS ON FILE |
| VOLDENG, MATTHEW | ADDRESS ON FILE |
| VOLT MANAGEMENT CORP. | FILE 53102 LOS ANGELES CA 90074-3102 |
| VONETTA JONES | ADDRESS ON FILE |
| VONS | 745 E NAOMI AVE ARCADIA CA 91007 |
| VOXPOP COMMUNITIES, INC. (INFLUENCE) | 435 HUDSON STREET, SUITE 400 NEW YORK NY 10014 |

| Claim Name | Address Information |
| --- | --- |
| VOYAGE MOBILE, INC. | 3962 MCLAUGHLIN AVE LOS ANGELES CA 90066 |
| VRAI DIGITAL LLC | 706 WEST BARRY AVENUE 2B CHICAGO IL 60657 |
| VRAI DIGITAL LLC | MOLLY TRACY 706 WEST BARRY AVENUE 2B CHICAGO IL 60657 |
| VRAI MEDIA LLC (THE GOOD TRADE) | THE GOOD TRADE (AMY ANN CADWELL) 1519 ECHO PARK AVE LOS ANGELES CA 90026 |
| VRTCAL MARKETS, INC. | 10 E YANONALI STREET SANTA BARBARA CA 93101 |
| VUELING AIRLINES | ADDRESS ON FILE |
| VUNGLE, INC. | 185 CLARA ST. SUITE 100 SAN FRANCISCO CA 94107 |
| VUONG, SUZIE | ADDRESS ON FILE |
| VV1515 LLC | C/O VELOCITY VENTURE PARTNERS LLC ATTN ZACHARY MOORE, MEMBER ONE BELMONT AVE, STE 520 BALA CYNWYD PA 19004 |
| VV1515 LLC | C/O VELOCITY VENTURE PARTNERS LLC ATTN MICHAEL J HAVILAND, ESQ ONE BELMONT AVE, STE 520 BALA CYNWYD PA 19004 |
| VV1515 LLC | 1 BELMONT AVENUE, SUITE 520 BALA CYNWYD PA 19004 |
| VWS MO LLC | 1501 W. 31ST ST., STE 270 KANSAS CITY MO 64111 |
| W-HOTEL | ONE STAR POINT STAMFORD CT 06902 |
| WA STATE DEPT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WA STATE LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WACKYBUTTONS | 101 LINCOLN PKWY, STE A EAST ROCHESTER NY 14445 |
| WACOM TECHNOLOGY CORP | 1455 NW IRVING ST, STE 800 PORTLAND OR 97209-2276 |
| WADE BREITZKE | ADDRESS ON FILE |
| WAGEWORKS, INC | 1100 PARK PLACE 4TH FLOOR SAN MATEO CA 94403 |
| WAGEWORKS, INC | PO BOX 870725 KANSAS CITY MO 64187-0725 |
| WAHOOS FISH | 1185 WARNER AVE TUSTIN CA 92780 |
| WAHOOWA VENTURES | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| WAHOOWA VENTURES | 196 BROADWAY, 2ND FL CAMBRIDGE MA 02139 |
| WALMART | 1185 WARNER AVE TUSTIN CA 92780 |
| WALT DISNEY WORLD | 500 S BUENA VISTA ST BURBANK CA 91521 |
| WANDA SWAIN | ADDRESS ON FILE |
| WANDERLUST MARRIAGE TRAVEL | 429 COPPERSTONE CIR CASSELBERRY FL 32707-5863 |
| WANG, YUQI | ADDRESS ON FILE |
| WARBY PARKER | ADDRESS ON FILE |
| WARD, PATRICIA AND ROBERT | ADDRESS ON FILE |
| WAREHOUSE SYSTEMS | 4646 EAST JENSEN AVENUE FRESNO CA 93725 |
| WAREHOUSE SYSTEMS | P.O. BOX 2808 FRESNO CA 93745 |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE, STE 1400 SEATTLE WA 98121 |
| WASHINGTON DEPARTMENT OF REVENUE | WASHINGTON STATE DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 TUMWATER WA 98501-5414 |
| WASHINGTON SECURITIES DIVISION | PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON STATE LIQUOR AND | CANNABIS BOARD PO BOX 43080 OLYMPIA WA 98504 |
| WASHINGTON STATE TREASURER | STATE OF WASHINGTON DEPT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON-THOMAS, JAMES | ADDRESS ON FILE |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS ON FILE |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS ON FILE |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS ON FILE |
| WATER FOR PEOPLE | 7100 E BELLEVIEW AVE, STE 310 GREENWOOD VILLAGE CO 80111 |

| Claim Name | Address Information |
|---|---|
| WATER GRILL | 544 S GRAND AVE LOS ANGELES CA 90071 |
| WATERLOO CONTAINER COMPANY | 2311 STATE ROUTE 414 WATERLOO NY 13165 |
| WAUGH CELLARS DISTRIBUTION | 2468 PACIFIC ST NAPA CA 94558-4713 |
| WAVEMAKER | ADDRESS ON FILE |
| WAVEMAKER GLOBAL SELECT LLC | 175 GREENWICH ST NEW YORK NY 10007 |
| WAVEMAKER PARTNERS V LP | 175 GREENWICH ST NEW YORK NY 10007 |
| WAWA | ADDRESS ON FILE |
| WAYFAIR | FOUR COPLEY PL, 7TH FL BOSTON MA 02116 |
| WAYNE KUHN BUSINESS VENTURES | DBA WINETASTERS CHOICE 118 BELMONT RD. BOERNE TX 78006 |
| WAYNE KUHN BUSINESS VENTURES | DBA WINETASTERS CHOICE 3400 COIT RD 261241 PLANO TX 75075 |
| WB PROMOTION | 16107 KENSINGTON DR #172 SUGAR LAND TX 77479 |
| WCTV NETWORK LLC | 2033 NORTH MILWAUKEE AVENUE SUITE 300 RIVERWOODS IL 60015 |
| WE CUPCAKE | 10807 CRENSHAW BL INGLEWOOD CA 90303 |
| WE WORE WHAT, LLC | 209 E 31ST STREET NEW YORK NY 10016 |
| WEATHERS, SAMMIE | ADDRESS ON FILE |
| WEBBY AWARDS | ATTN: BONNI POTTER 2000 ASHLAND DR, STE 100 ASHLAND KY 41101 |
| WEBER-KNIGHT, AMANDA | ADDRESS ON FILE |
| WEBSTAURANTSTORE | 40 CITATION LN LITITZ PA 17543-7604 |
| WEDBUSH MORGAN SECS, INC. (0103, 8199) | ATTN ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE 850 LOS ANGELES CA 90030 |
| WEEKENDS, LLC | 3014 CASTLE ST LOS ANGELES CA 90039 |
| WEHO PARKING | 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| WEIBEL INC | ADDRESS ON FILE |
| WEIBEL VINEYARDS AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WEINGUT GEORG WEINWURM | ADDRESS ON FILE |
| WEINGUT GEORG WEINWURM | ADDRESS ON FILE |
| WELLFED | 444 N 4TH ST PHILADELPHIA PA 19123 |
| WELLS FARGO | BANKS ACCOUNT ANALYSIS NW 7091 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FL CHARLOTTE NC 28262-8522 |
| WELLS FARGO CLEARING SVCS (0141) | ATTN PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |
| WELO, TOBIAS W | ADDRESS ON FILE |
| WENDY BENTLEY | ADDRESS ON FILE |
| WENTE FAMILY VINEYARDS | 5050 ARROYO ROAD LIVERMORE CA 94550 |
| WENTE FAMILY VINEYARDS | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WENTE VINEYARD | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WEST COAST NOTARY SCHOOL | 286 E AVE L CALIMESA CA 92320 |
| WEST COAST WINE MERCHANTS | 2 COMMERCE DRIVE SUITE 3 MOORESTOWN NJ 08057 |
| WEST ELM | 75 FRONT ST BROOKLYN NY 11201-1006 |
| WEST LA ALLA COMMONWEALTH LLC | ADDRESS ON FILE |
| WEST LA ALLA COMMONWEALTH, LLC | ADDRESS ON FILE |
| WEST LA ELECTRICAL, INC. | 3211 S. BARRINGTON AVE. H LOS ANGELES CA 90066 |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS ON FILE |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS ON FILE |
| WEST NET CABLE SERVICE | PO BOX 2601 REDONDO BEACH CA 90278 |
| WEST VIRGINIA ALCOHOL BEVERAGE | CONTROL COMM ENFORCEMENT & LIC DIV WV ALCOHOL BEVERAGE CONTROL ADMIN 900 PENNSYLVANIA AVE., 4TH FLOOR CHARLESTON WV 25302 |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA EAST 749 B BULDING 6 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX BLD 3, ROOM 200 CHARLESTON WV 25305 |
| WEST VIRGINIA SECURITIES COMMISSION | 1900 KANAWHA BLVD EAST STATE CAPITOL COMPLEX BUILDING 1 ROOM W-100 CHARLESTON |

| Claim Name | Address Information |
|---|---|
| WEST VIRGINIA SECURITIES COMMISSION | WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE ST E CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WESTAR COMPLIANCE | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTAR COMPLIANCE - BWSC | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTERLY ESTATE, LLC | C/O C & D LLP 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WESTERN ALLIANCE BANK | ADDRESS ON FILE |
| WESTERN ALLIANCE BANK | ADDRESS ON FILE |
| WESTERN ALLIANCE BANK | ADDRESS ON FILE |
| WESTERN DISTRICT OF PENNSYLVANIA | FEDERAL COURTHOUS, ROOM A330 17 S PARK ROW ERIE PA 16501-1158 |
| WESTERN DISTRICT OF PENNSYLVANIA | PENN TRAFFIC BLDG, STE 200 319 WASHINGTON ST JOHNSTOWN PA 15901 |
| WESTERN DISTRICT OF PENNSYLVANIA | US POST OFFICE & COURTHOUSE 700 GRANT ST, STE 4000 PITTSBURGH PA 15219 |
| WESTERN SQUARE INDUSTRIES | 1621 N BROADWAY AVE STOCKTON CA 95202 |
| WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD CT 06902 |
| WESTSIDE RENTALS | 1660 BLANDING BLVD JACKSONVILLE FL 32210 |
| WESTWORD | 1278 LINCOLN ST, STE 100 DENVER CO 80203 |
| WETHERALD, THOMAS | ADDRESS ON FILE |
| WEX BANK | 1 HANCOCK ST PORTLAND ME 04101 |
| WEX HEALTH, INC | 700 26TH AVE E WEST FARGO ND 58078-6617 |
| WHEEL HOUSE CHEESE | 12954 W WASHINGTON BLVD CULVER CITY CA 90066 |
| WHEEL HOUSE CHEESE | 3866 PRIMROSE LN MADISON WI 53718 |
| WHETSTONE WINES, LLC | 1075 ATLAS PEAK RD. NAPA CA 94558 |
| WHICH WHICH | 1310 ELM ST, STE 180 LL DALLAS TX 75202 |
| WHITE AND BLUE GROUP | 35-11 43RD AVE LIC NY 11101 |
| WHITE, MARK C. | ADDRESS ON FILE |
| WHITE, RASHEED | ADDRESS ON FILE |
| WHITE, TABETHA | ADDRESS ON FILE |
| WHITNEY L ADAMS | ADDRESS ON FILE |
| WHITNEY M FOSTER | ADDRESS ON FILE |
| WHOLE FOODS | 550 BOWIE ST AUSTIN TX 78703 |
| WHYNOT COFFEE | 175 ORCHARD ST NEW YORK NY 10002 |
| WI DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53708 |
| WIGGLE LTD | ADDRESS ON FILE |
| WILD JOY STUDIO | 350 MANHATTAN AVE 304 BROOKLYN NY 11211 |
| WILDFLOWER BREAD | 8130 E CACTUS RD, STE 500 SCOTTSDALE AZ 85260-5263 |
| WILEY, JORDAN | ADDRESS ON FILE |
| WILEY, JORDAN A. | ADDRESS ON FILE |
| WILLEY PRINTING CO., INC. | 1405 10TH STREET MODESTO CA 95354 |
| WILLIAM A LACHANCE | ADDRESS ON FILE |
| WILLIAM BRYANT | ADDRESS ON FILE |
| WILLIAM MORRIS ENDEAVOR | ADDRESS ON FILE |
| WILLIAM T DIETRICH | ADDRESS ON FILE |
| WILLIAM VALE HOSPITALITY | 111 N 12TH ST BROOKLYN NY 11249 |
| WILLIAMS & SELYEM LLC | 7227 WESTSIDE ROAD HEALDSBURG CA 95448 |
| WILLIAMS, CATRICE | ADDRESS ON FILE |
| WILLIAMS-SONOMA | 3250 VAN NESS AVE SAN FRANCISCO CA 94109 |
| WILLIAMSBURG PIZZA | 265 UNION AVE BROOKLYN NY 11211 |
| WILLIAMSON, COLLIN P. | ADDRESS ON FILE |
| WILLIS OF COLORADO INC. | 62877 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0828 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLOUGHBY DESIGN, LLC | 602 WESTPORT ROAD KANSAS CITY MO 64111 |
| WILLOW CREEK RANCH | 1687 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WILLPRINT | 1033 BRAGG BLVD FAYETTEVILLE NC 28301 |
| WILSHIRE REFRIGERATION | 19607 PRAIRIE ST NORTHRIDGE CA 91324 |
| WINDSOR AT THE GANSE NEW YORK | 555 UNION AVE NEW WINDSOR NY 12553 |
| WINDY BALLOON COMPANY | 17101 S CENTRAL AVE, STE 1D CARSON CA 90746 |
| WINE & SPIRITS MAGAZINE | 2 W 32ND ST, STE 601 NEW YORK NY 10001 |
| WINE AND CRIME PODCAST, LLC | 1421 JEFFERSON AVE. 1 MINNEAPOLIS MN 55413 |
| WINE AND CRIME PODCAST, LLC | 2400 W 102ND STREET 227 BLOOMINGTON MN 55431 |
| WINE AUSTRALIA | PO BOX 2733 KENT TOWN SA 5071 AUSTRALIA |
| WINE COUNTY TRANSIT | 2177 MONTICELLO RD NAPA CA 94558 |
| WINE DIRECT | 1190 AIRPORT BLVD NAPA CA 94558 |
| WINE DIRECT | PO BOX 49190 SAN JOSE CA 95161 |
| WINE ENTHUSIAST | 200 SUMMIT LAKE DR VALHALLA NY 10595 |
| WINE INSTITUTE | 425 MARKET STREET, STE. 1000 SAN FRANCISCO CA 94105 |
| WINE RACK LONDON | ADDRESS ON FILE |
| WINE SHIPPING | 21481 8TH ST EAST 15C SONOMA CA 95476 |
| WINE SPECTATOR | 825 8TH AVE, FL 33 NEW YORK NY 10019 |
| WINE WAREHOUSE | PO BOX 910900 LOS ANGELES CA 90091-0900 |
| WINE WISE LLC | 5655 COLLEGE AVE OAKLAND CA 94618 |
| WINE, WOMEN, AND WORDS PODCAST | 13615 ANKERTON ST WHITTIER CA 90601 |
| WINEBUSINESS.COM | 584 FIRST ST EAST SONOMA CA 95476 |
| WINEDERLUSTING LLC | 235 SW 7TH ST POMPANO BEACH FL 33060 |
| WINEJUDGING.COM | 26805 OAK KNOLL TER CLOVERDALE CA 95425 |
| WINEOPENERS.COM | 2370 MARKET STREET 400 SAN FRANCISCO CA 94114 |
| WINERY EXCHANGE INC. DBA WX BRANDS | 500 REDWOOD BLVD. SUITE 200 NOVATO CA 94947 |
| WINES VINES | 584 FIRST ST EAST SONOMA CA 95476 |
| WINGIFY SOFTWARE PRIVATE LIMITED | 1104, 11TH FLOOR KLJ TOWER NORTH B-5 NETAJI SHUBHASH PLACE PITAMPURA DELHI 10034 INDIA |
| WINGSTOP | 15505 WRIGHT BROTHERS DR ADDISON TX 75001-4274 |
| WINNERS GARAGE | 3414 64TH ST WOODSIDE NY 11377-2328 |
| WINT, HTET A. | ADDRESS ON FILE |
| WINTER MARKETING, INC. | 3618 154TH STREET SURREY BC V3Z 0H3 CANADA |
| WIRELESS XCESSORIES GROUP | 1840 COUNTY LINE RD HUNTINGTON VALLEY PA 19006 |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | 2135 RIMROCK RD MADISON WI 53708 |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | MAIL STOP 6-107 P.O. BOX 8900 MADISON WI 53708-8900 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | BUREAU OF CONSUMER PROTECTION 2811 AGRICULTURE DR PO BOX 8911 MADISON WI 53708-8911 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE MASION WI 53703 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 MASION WI 53707-7946 |
| WISCONSIN DFI- DIVISION OF SECURITIES | 201 W WASHINGTON AVE MADISON WI 53703 |
| WISCONSIN DIVISION OF SECURITIES | PO BOX 1768 MADISON WI 53701-1768 |
| WISHIHADTHA | 2510 STANLEY GAULT PKWY LOUISVILLE KY 40223 |
| WIT & DELIGHT LLC | 80 MISSISSIPPI RIVER BLVD NORTH SAINT PAUL MN 55104 |
| WITH SKYLER MEDIA, INC. | C/O A3 ARTISTS AGENCY 350 FIFTH AVENUE 38TH FLOOR NEW YORK NY 10118 |
| WM SUPERCENTER | 702 SW 8TH ST BENTONVILLE AK 72716 |
| WME ENTERTAINMENT | 9601 WILSHIRE BOULEVARD 3D FLOOR BEVERLY HILLS CA 90210 |
| WNYC RADIO (THE GOTHAMIST) | GOTHAMIST 160 VARICK STREET NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| WOLF RIFKIN SHAPIRO | SCHULMAN & RABKIN LLP 11400 W OLYMPIC, BLVD 9TH FLOOR LOS ANGELES CA 90064 |
| WOMEN WHO LOVE WINE | 4435 SUNSET DRIVE CHARLOTTESVILLE VA 22911 |
| WOMEN WHO LOVE WINE | ASHLEY V HULL 2176 SILK WOOD CT CHARLOTTESVILLE VA 22911 |
| WONDERWILD | 13400 SUNSHINE CIR. BENNET NE 68317 |
| WONG, ARTHUR | ADDRESS ON FILE |
| WONOLO INC. | 9450 SW GEMINI DR BEAVERTON OR 97008 |
| WOODLAND DIRECT | 13287 W STAR DR SHELBY TWSP MI 48315 |
| WOODRUFF-SAWYER & CO. | ADDRESS ON FILE |
| WORD OF MOUTH PARTNERS, LLC. | 98 15TH STREET APT 3 BROOKLYN NY 11215 |
| WORKERS COMPENSATION BOARD OF | NEW YORK STATE FINANCE UNIT 328 STATE STREET SCHENECTADY NY 12305 |
| WORKERS COMPENSATION BOARD OF THE STATE | OF NEW YORK ATTN JUDGMENT 328 STATE ST SCHENECTADY NY 12305 |
| WORKINGNOTWORKING.COM | 223 N 8TH ST, APT S2B BROOKLYN NY 11211 |
| WORLDWIDE BUSINESS RESEARCH | 535 FIFTH AVE, 8TH FL NEW YORK NY 10017 |
| WOVE TECHNOLOGIES, INC. | 47 MAIDEN LANE, 2ND FLOOR SAN FRANCISCO CA 94108 |
| WP ELECTRIC & COMMUNICATIONS INC. | 14198 ALBERS WAY CHINO CA 91710 |
| WRIGLEY ENTERPRISES | 17578 MIDDLEBROOK WAY BOCA RATON FL 33496 |
| WSLCB | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WUNDERKIND CORPORATION | ONE WORLD TRADE CENTER, FLOOR 74 NEW YORK NY 10007 |
| WUNDERLICH LLC | 333 HUDSON ST STE 907 NEW YORK NY 10013 |
| WURSTKUCHE | 800 E 3RD ST LOS ANGELES CA 90013 |
| WV ABC | ATTN WINE LIC. 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV ABC ATTN WINE LIC. (900) | 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV ALCOHOL BEVERAGE CONTROL ADM | 900 PENNSYLVANIA AVE, 4TH FL CHARLESTON WV 25302 |
| WV SECRETARY OF STATE | STATE CAPITOL BLDG CHARLESTON WV 25305 |
| WV STATE TAX DEPT | 1124 SMITH ST CHARLESTON WV 25301 |
| WV STATE TAX DEPT | 1001 LEE ST E CHARLESTON WV 25301-1725 |
| WWW.COCKTAILCOURIER.COM | 1664 N ADA ST, FL 2 CHICAGO IL 60642 |
| WWW.VPNSECURE.ME | 2 RYMERA CRES GUMDALE, QLD 4154 AUSTRALIA |
| WY DEPT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002 |
| WY LIQUOR DIVISION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYNDHAM | 22 SYLVAN WAY PARSIPPANY NJ 07054 |
| WYOMING COMPLIANCE DIVISION | 2020 CAREY AVE SUITE 700 CHEYENNE WY 82002-0020 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST CHEYENNE WY 82001 |
| WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| WYOMING DEPT OF WORKFORCE SERVICES | 1510 EAST PERSHING BLVD WEST WING CHEYENNE WY 82002 |
| WYOMING LIQUOR COMMISSION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYOMING LIQUOR DIVISION | 1520 E 5TH ST CHEYENNE WY 82007 |
| WYOMING SECRETARY OF STATE | COMPLIANCE DIVISION ATTN: PRINCIPAL COMPLIANCE AUDITOR 2020 CAREY AVENUE, STE 700 CHEYENNE WY 82009 |
| XANDER OXMAN | ADDRESS ON FILE |
| XEROX CORPORATION | P.O. BOX 202882 DALLAS TX 75320-2882 |
| XLMEDIA FINANCE LTD. (MONEYBLOGS, LLC.) | ADDRESS ON FILE |
| XLMEDIA FINANCE LTD. (MONEYBLOGS, LLC.) | ADDRESS ON FILE |
| XO GROUP INC. | 11106 MOCKINGBIRD DR OMAHA NE 68137 |
| XPO LOGISTICS | FIVE AMERICAN LN GREENWICH CT 06831 |
| YAHOO AD TECH LLC | VERIZON MEDIA INC. 770 BROADWAY NEW YORK NY 10003 |
| YAHOO INC. | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |
| YAJAIRA RUIZ | ADDRESS ON FILE |
| YAMANE, EMILY Y. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YANA GLEMAUD | ADDRESS ON FILE |
| YANAGI SUSHI AND GRILL | 869 OAK PARK BLVD PISMO BEACH CA 93449 |
| YANG CHOW | ADDRESS ON FILE |
| YANG, XUEYING | ADDRESS ON FILE |
| YANKEE PIER | 286 MAGNOLIA AVE LARKSPUR CA 94939 |
| YAO FAMILY WINES | 2078 PARADISE DR APT 1 TIBURON CA 94920-1948 |
| YARDHOUSE | 7700 IRVINE CENTER DR, STE 300 IRVINE CA 92618 |
| YAS FITNESS CENTERS | 1101 ABBOT KINNEY BLVD VENICE CA 90291 |
| YCS YCS | 130 AVE WINSTON CHURCHILL SAN JUAN PR 00926 |
| YE, DONNA S. | ADDRESS ON FILE |
| YELLOW CARD SERVICES | 3545 BROAD ST ATLANTA GA 30341 |
| YELLOWHAMMER MEDIA GROUP INC. | 44 WEST 28TH STREET FLOOR 4 NEW YORK NY 10001 |
| YENSY CONTRERAS | ADDRESS ON FILE |
| YES WAY ROSE | 112 SUFFOLK ST. 4B NEW YORK NY 10002 |
| YESWARE SERVICE | 75 KNEELAND ST BOSTON MA 02111 |
| YIELDMO, INC | 1 TARA BLVD STE 200 NASHUA NH 03062-2809 |
| YIELDMO, INC | 33 WEST 17TH ST., SUITE 201 NEW YORK NY 10011 |
| YIPIT, INC | 22 WEST 19TH ST. 7TH FLOOR NEW YORK NY 10011 |
| YIWU YADAN STATIONARY COMMODITY CO LTD | NO 12 CHAOYANG ROAD SHANXI TOWN TOY BASE 322000 CHINA |
| YLIGHTING | 2020 L ST STE LL10 SACRAMENTO CA 95811-4260 |
| YM&U ENTERTAINMENT INC | PMB 340 23679 CALABASAS RD CALABASAS CA 91302-1502 |
| YOGA LIFESTYLES, LLC | 2910 MAGUIRE ROAD, SUITE 2010 OCOEE FL 34761 |
| YOGEN FRUZ | ADDRESS ON FILE |
| YOGIS ANONYMOUS | 1221 2ND ST SANTA MONICA CA 90401 |
| YOORI SHIN | ADDRESS ON FILE |
| YORK HOLMES CONSULTING | P.O. BOX 1278 HERMOSA BEACH CA 90254 |
| YOSHIE HOZUMI | ADDRESS ON FILE |
| YOU GOV PROFILES | 38 W 21ST ST, RM 500 NEW YORK NY 10010-6977 |
| YOU SHOULD WEAR THAT LTD | 1847 HEDGE ROSE DRIVE NORTHEAST ATLANTA GA 30324 |
| YOUGOV AMERICA INC. | 999 MAIN STREET STE 101 REDWOOD CITY CA 94063 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | COUNSEL TO DEBTORS ATTN: M.B. LUNN ESQ. & A. MIELKE ESQ. 1000 N. KING ST. WILMINGTON DE 19801 |
| YOUNG'S MARKET COMPANY LLC | ADDRESS ON FILE |
| YOUNG'S MARKET COMPANY LLC | ADDRESS ON FILE |
| YOUNGS MARKET COMPANY LLC | ADDRESS ON FILE |
| YOUNT MILL VINEYARDS, INC | P.O. BOX 434 OAKVILLE CA 94562 |
| YOURBOXSOLUTION | 2095 LAURA ST SPRINGFIELD OR 97477 |
| YOUWORKFORTHEM, INC | 607 ABBOTT LN KNOXVILLE TN 37923-6028 |
| YSABEL LLC | 945 N FAIRFAX AVE WEST HOLLYWOOD CA 90046 |
| YU BHIN CHANG | ADDRESS ON FILE |
| YUMMY FOOD | 10408 W STATE ROAD 84, STE 102 DAVIE FL 33324-4264 |
| YUSEN LOGISTICS (AMERICAS) INC | 1900 CHARLES BRYAN RD 2ND FLOOR CORDOVA TN 38016 |
| YUSEN LOGISTICS (AMERICAS) INC | 300 LIGHTING WAY 6TH FLOOR SECAUCUS NJ 07094 |
| YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA GA 31192-2154 |
| Z LIFESTYLE LLC | 250 S. AUSTRALIAN AVENUE SUITE 1600 WEST PALM BEACH FL 33401 |
| ZABALA VINEYARDS | 39745 LOS COCHES RD SOLEDAD CA 93960 |
| ZACH VITALE | ADDRESS ON FILE |
| ZACH WILSON | ADDRESS ON FILE |
| ZACHARY WILSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ZACUTO | 401 W ONTARIO ST, STE 125 CHICAGO IL 60654 |
| ZAPIER | 243 BUENA VISTA AVE SUNNYVALE CA 94086 |
| ZAPPOS INSIGHT | 12415 OLD LAGRANGE RD LOUISVILLE KY 40245-1959 |
| ZARA CHAMPS ELYSEES | ADDRESS ON FILE |
| ZAZZLE | 1800 SEAPORT BLVD REDWOOD CITY CA 94063 |
| ZENDESK INC | ADDRESS ON FILE |
| ZENDESK TALK | 989 MARKET ST SAN FRANCISCO CA 94103 |
| ZENHUB | 600-565 GREAT NORTHERN WAY VANCOUVER BC V5T 0H8 CANADA |
| ZENITH INSURANCE COMPANY | 21255 CALIFA STREET WOODLAND HILLS CA 91367 |
| ZEPHYR EXPRESS | 4325 INDUSTRIAL WAY BENICIA CA 94510 |
| ZEPHYR EXPRESS | PO BOX 844251 LOS ANGELES CA 90084-4251 |
| ZERO ZERO | 826 FOLSOM ST SAN FRANCISCO CA 94107 |
| ZEROCATER, INC | 115 STILLMAN ST. SAN FRANCISCO CA 94107 |
| ZIFF DAVIS, LLC | 28 EAST 28TH STREET 11TH FLOOR NEW YORK NY 10016 |
| ZIFF DAVIS, LLC | P.O. BOX 415433 BOSTON MA 02241-5433 |
| ZINQUE | 600 VENICE BLVD VENICE CA 90291 |
| ZIPFWORKS INC | 1601 CLOVERFIELD BLVD STE 1050N SANTA MONICA CA 90404 |
| ZIPPORAH BURMAN | ADDRESS ON FILE |
| ZOLA, INC. | 150 BROADWAY FLOOR 19 NEW YORK NY 10038 |
| ZOOM | 55 ALMADEN BLVD., 6TH FLOOR SAN JOSE CA 95113 |
| ZOOM INFORMATION INC. | 307 WAVERLY OAKS ROAD, SUITE 405 WALTHAM MA 02452 |
| ZORI BISTRO | 3950 S TERMINAL RD HOUSTON TX 77032 |
| ZOTOVICH WINE ENTERPRISES | 1201 DOVE STREET 650 NEWPORT BEACH CA 92660 |
| ZOTOVICH, RYAN | ADDRESS ON FILE |
| ZOTOVICH, RYAN D. | ADDRESS ON FILE |
| ZURICH NORTH AMERICA | PO BOX 4666 CAROL STREAM IL 60197-4666 |

**Total Creditor count  5811**

EXHIBIT 13

| Claim Name | Address Information |
|---|---|
| ATTICUS PUBLISHING LLC | ATTN DUNCAN PENN 2004 FORD ST AUSTIN TX 78704 |
| ATTICUS PUBLISHING LLC | ATTN DUNCAN PENN, CEO 2004 FORD ST AUSTIN TX 78704 |
| BANC OF CALIFORNIA, N.A. | C/O PACHULSKI STANG ZIEHL & JONES LLP ATTN: JAMES E. O'NEILL 919 N MARKET ST, 17TH FL WILMINGTON DE 19899-8705 |
| BANC OF CALIFORNIA, N.A. | C/O PACHULSKI STANG ZIEHL & JONES LLP ATTN:RICHARD M PACHULSKI; MAXIM B LITVAK 10100 SANTA MONICA BOULEVARD, 13TH FLOOR LOS ANGELES CA 90067 |
| BAYSTATE WINE & SPIRITS | ATTN MICHAEL S BARANOWSKI, OPS MGR 321 MANLEY ST WEST BRIDGEWATER MA 02379 |
| BAYSTATE WINE & SPIRITS OF NH | ATTN MICHAEL S BARANOWSKI, OPS MGR 321 MANLEY ST WEST BRIDGEWATER MA 02379 |
| BERO, STEVEN | ADDRESS ON FILE |
| BREX INC | C/O COHN & DUSSI LLC ATTN ANDREW B GLAAB 68 HARRISON AVE, STE 502 BOSTON MA 02111 |
| BUCK, PATRICIA ROLLINS | ADDRESS ON FILE |
| CARR, JOHN | ADDRESS ON FILE |
| CASEY, JILL B | ADDRESS ON FILE |
| CFT CLEAR FINANCE TECHNOLOGY CORP | ATTN OLIVIER GRINDA, COO 1200-33 YONGE ST TORONTO ON M5E 1G4 CANADA |
| CLUB W | ATTN SHERYL MOORE 4331 COMMUNICATIONS DR, #4W DALLAS TX 75211 |
| COMEX CONSULTING SL | ATTN EDWARD FIELD CALLE DEL CARMEN 10 1 IZQ CARTAGENA, MURCIA 30201 SPAIN |
| COVENANT SCHOOL | C/O JENNIFER BALL 7200 TICONDEROGA RD NE ALBUQUERQUE NM 87109 |
| DEL VALLE, MICHELLE | ADDRESS ON FILE |
| DIXON, DEBRA | ADDRESS ON FILE |
| DSOUZA, NIGEL C | ADDRESS ON FILE |
| ENTRUST GROUP INC FBO PATRICIA CLARK IRA | ATTN PATRICIA ANGELIQUE CLARK 251 FLAGSTONE TER SAN RAFAEL CA 94903 |
| FIELD, EDWARD | ADDRESS ON FILE |
| FUENTES, ARTURO | ADDRESS ON FILE |
| GRIGAS, JOANNA | ADDRESS ON FILE |
| HOLLAND & HART LLP | ATTN SHERILYN A OLSEN 222 S MAIN ST, STE 2200 SALT LAKE CITY UT 84101 |
| IBOTTA INC | ATTN RYAN JOHNSON, LEGAL COUNSEL 1801 CALIFORNIA ST, STE 400 DENVER CO 80202 |
| IOWA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ATTORNEY GENERAL ATTN TERESA CORBIN 1305 E WALNUT ST DES MOINES IA 50319 |
| KARD FINANCIAL INC | ATTN JEN LUCCHETTI 228 PARK AVE S, PMB 59450 NEW YORK NY 10003 |
| KUIPERS, MARILYN | ADDRESS ON FILE |
| LOS FIELDS INC | ATTN EDWARD FIELD 506-A NE F ST, #330 GRANTS PASS OR 97526 |
| PETIET, CAROLE ANNE | ADDRESS ON FILE |
| POPWELL, ELIZABETH | ADDRESS ON FILE |
| PURINTON, JULIA | ADDRESS ON FILE |
| SCHULTZ, WAYNE M | ADDRESS ON FILE |
| SYNERGY NORTH AMERICA INC | ATTN RICH S PIRROTTA 1298 MAIN ST, UNIT A, PMB 4215 WINDSOR CO 80550 |
| TENNESSEE CROWN DISTRIBUTING CO | 3485 TCHULATECH DR MEMPHIS TN 38118 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN JORDAN HALE 500 DEADERICK ST NASHVILLE TN 37219 |
| THRIVE MARKET INC | ATTN WADE JOHNSON 12130 MILLENIUM DR, STE 300 LOS ANGELES CA 90094 |
| TRIANA, DANIELA | ADDRESS ON FILE |
| ZHU, STEPHEN | ADDRESS ON FILE |

**Total Creditor count  38**