| ****CLAIM NUMBER VOIDED BY AGENT**** | | Claim Number: 20118 |
|---|---|---|

Claim Date: / /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| TOTAL | Claimed: | $0.00 |
|---|---|---|

12 INTERACTIVE LLC
320 W OHIO ST, STE 1W
CHICAGO, IL 60654

Claim Number: 20571
Claim Date: 04/05/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $16,000.00 | Scheduled: | $16,000.00 |
|---|---|---|---|---|

ABBOTT, ALEX
ADDRESS ON FILE

Claim Number: 20255
Claim Date: 03/19/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $1,050.00 |
|---|---|---|

ABELA, CAMILO
ADDRESS ON FILE

Claim Number: 280
Claim Date: 04/12/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $1,050.00 |
|---|---|---|

ABRAHAM, ANSON
ADDRESS ON FILE

Claim Number: 20266
Claim Date: 03/19/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

| | | |
|---|---|---|
| ABRAMS, AMBER<br>ADDRESS ON FILE | | Claim Number: 20665<br>Claim Date: 05/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT ST, WA04K<br>PHILADELPHIA, PA 19106 | | Claim Number: 20572<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,012.00 |
| ADELEKE, FRANCINEGLIDE<br>ADDRESS ON FILE | | Claim Number: 255<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20576 |
| UNSECURED | Claimed: | $1,000.00 |
| ADELEKE, FRANCINEGLIDE<br>ADDRESS ON FILE | | Claim Number: 20576<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| ADELSBERGER, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 20567<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| ADKINS, SHAVONNE<br>ADDRESS ON FILE | | Claim Number: 20188<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| AEROTEK INC<br>7301 PARKWAY DR<br>HANOVER, MD 21076 | | Claim Number: 20087<br>Claim Date: 01/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $26,751.06 |
| AINSWORTH, TODD<br>ADDRESS ON FILE | | Claim Number: 20049<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| AJAX TURNER COMPANY INC<br>4010 CENTREPOINTE WAY<br>LA VERGNE, TN 37086 | | Claim Number: 295<br>Claim Date: 04/18/2023<br>Debtor: BWSC, LLC |
| UNSECURED | Claimed: | $566.19    Scheduled:    $1,934.78 |
| AKOSA, EMMANUEL<br>ADDRESS ON FILE | | Claim Number: 20361<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| ALB WINE & SPIRIT<br>LIEU DIT LAGARDE<br>CS 80002<br>SAINT LAURENT DU BOIS<br>33540,<br>FRANCE | | Claim Number: 20056<br>Claim Date: 12/28/2022<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $97,126.58 | Scheduled: | $47,903.13 |
| ALBYATI, ABDULLAH<br>ADDRESS ON FILE | | Claim Number: 20643<br>Claim Date: 04/27/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $7,626.32 | | |
| ALI, ALIYA<br>ADDRESS ON FILE | | Claim Number: 20263<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ALL AMERICAN HOME SOLUTIONS LLC<br>8108 LIMEHOUSE LN<br>LOUISVILLE, KY 40220-3831 | | Claim Number: 20578<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $4,000.00   UNLIQ | | |
| ALLEN, SHEILA<br>ADDRESS ON FILE | | Claim Number: 20690<br>Claim Date: 06/29/2023<br>Debtor: BWSC, LLC | | |
| ADMINISTRATIVE | Claimed: | $7,100.00 | | |
| PRIORITY | Claimed: | $1,600.00 | | |

| | | |
|---|---|---|
| ALLWORTH, AMANDA<br>ADDRESS ON FILE | | Claim Number: 20492<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,023.20 |
| ALTMAN, LELA<br>ADDRESS ON FILE | | Claim Number: 67<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| AMARO, MARIO<br>ADDRESS ON FILE | | Claim Number: 20309<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |
| AMAT, SIMON<br>ADDRESS ON FILE | | Claim Number: 20135<br>Claim Date: 03/09/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $442.00 |
| AMATO, KATHERINE<br>ADDRESS ON FILE | | Claim Number: 20601<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| AMC<br>19B RUE DU DOMINANT<br>CHATEAUBERNARD 16100,<br>FRANCE | | Claim Number: 20523<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $29,236.11 |
| AMC USA INC<br>1412 BROADWAY, RM 402<br>NEW YORK, NY 10018-3551 | | Claim Number: 20494<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20522 |
| UNSECURED | Claimed: | $33,459.82 |
| AMC USA INC<br>1412 BROADWAY, RM 402<br>NEW YORK, NY 10018-3551 | | Claim Number: 20522<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20494 |
| UNSECURED | Claimed: | $59,419.82 |
| AMMOURI, SHADI<br>ADDRESS ON FILE | | Claim Number: 20512<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMONDSEN, DEANNA<br>ADDRESS ON FILE | | Claim Number: 185<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,750.00 |

| | | | | |
|---|---|---|---|---|
| ANDERSON BROTHERS DESIGN & SUPPLY<br>212 MAIN ST<br>SEAL BEACH, CA 90740 | | Claim Number: 57<br>Claim Date: 03/20/2023<br>Debtor: BWSC, LLC | | |
| ADMINISTRATIVE | Claimed: | $3,279.00 | | |
| UNSECURED | Claimed: | $14,275.49 | Scheduled: | $3,279.00 |
| APARTMENT 3B PRODUCTIONS<br>POITIER BUILDING<br>10202 W WASHINGTON BLVD, STE 3111<br>CULVER CITY, CA 90232 | | Claim Number: 20040<br>Claim Date: 12/20/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
| APPLETON, ROBERT M<br>ADDRESS ON FILE | | Claim Number: 103<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $29,000.00 | | |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AZ ATTORNEY GENERAL<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | | Claim Number: 20700<br>Claim Date: 07/20/2023<br>Debtor: BWSC, LLC | | |
| PRIORITY | Claimed: | $5,000.00    UNLIQ | | |
| ARORA, MANISH<br>ADDRESS ON FILE | | Claim Number: 20296<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $10,000.00 | | |

| ASUMA, LEENA EMILY<br>ADDRESS ON FILE | | Claim Number: 20311<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,001.00 | | |
| ATTENTIVE MOBILE INC<br>221 RIVER ST, 9TH FL<br>HOBOKEN, NJ 07030 | | Claim Number: 20043<br>Claim Date: 12/21/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $5,988.45 | Scheduled: | $1,509.88 |
| ATTICUS PUBLISHING LLC<br>C/O AKERMAN LLP<br>ATTN MARK LIU, ESQ<br>601 W FIFTH ST, STE 300<br>LOS ANGELES, CA 90071 | | Claim Number: 20292<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20583 | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $16,621.44<br>$64,498.97 | | |
| ATTICUS PUBLISHING LLC<br>C/O AKERMAN LLP<br>ATTN MARK LIU, ESQ<br>601 W FIFTH ST, STE 300<br>LOS ANGELES, CA 90071 | | Claim Number: 20583<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20584<br>AMENDS CLAIM #20292 | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $16,621.44<br>$64,498.97 | | |
| ATTICUS PUBLISHING LLC<br>C/O AKERMAN LLP<br>ATTN MARK LIU, ESQ<br>601 W FIFTH ST, STE 300<br>LOS ANGELES, CA 90071 | | Claim Number: 20584<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20583 | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $16,621.44<br>$64,498.97 | Scheduled: | $65,498.97 |

| | | | | |
|---|---|---|---|---|
| AVERY, CAROLYN H<br>ADDRESS ON FILE | | Claim Number: 20625<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| BACCHUS GROUP, THE<br>100-565 GREAT NORTHERN WAY<br>VANCOUVER, BC V5T 0H8<br>CANADA | | Claim Number: 20084<br>Claim Date: 01/11/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $8,198.32 | Scheduled: | $3,063.15 |
| BACHAUD, NICOLE<br>ADDRESS ON FILE | | Claim Number: 20479<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BACON, OLIVIA<br>ADDRESS ON FILE | | Claim Number: 20003<br>Claim Date: 12/02/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $7,450.00 | Scheduled: | $7,450.00 |
| BAILEY, ERNIE PAUL<br>ADDRESS ON FILE | | Claim Number: 326<br>Claim Date: 05/23/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,000.25 | | |

| | | |
|---|---|---|
| BAILEY, JOANNA SAMMARTINO<br>ADDRESS ON FILE | | Claim Number: 20381<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $14,999.71 |
| BAKER, KARL ERIK<br>ADDRESS ON FILE | | Claim Number: 20555<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $9,999.81 |
| BAKER, OLGA<br>ADDRESS ON FILE | | Claim Number: 20560<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| BALDINO, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 20197<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $3,350.00 |
| BALKE, MELANIE<br>ADDRESS ON FILE | | Claim Number: 323<br>Claim Date: 05/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BALLOR, AMY J<br>ADDRESS ON FILE | | Claim Number: 259<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BARAN, HEIKO<br>ADDRESS ON FILE | | Claim Number: 68<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| BARARD, MICHELE A<br>ADDRESS ON FILE | | Claim Number: 20497<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20697 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARARD, MICHELE A<br>ADDRESS ON FILE | | Claim Number: 20697<br>Claim Date: 07/12/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20497 |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNARD, JOHN WILLIAM<br>ADDRESS ON FILE | | Claim Number: 20654<br>Claim Date: 05/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| BARNEY, MARK TAYLOR<br>ADDRESS ON FILE | | Claim Number: 142<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BARRERA, JOSE FERNANDO<br>ADDRESS ON FILE | | Claim Number: 312<br>Claim Date: 05/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| BARRY, MS JENNIFER C<br>ADDRESS ON FILE | | Claim Number: 20344<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $560.00 |
| BARTAKE, AMIT SHIVAJI<br>ADDRESS ON FILE | | Claim Number: 20480<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| SECURED | Claimed: | $1,500.00 |
| TOTAL | Claimed: | $1,050.00 |
| BASEDOW, NIKOLAUS<br>ADDRESS ON FILE | | Claim Number: 20306<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $686.00 |

| | | | | |
|---|---|---|---|---|
| BASSILA, JEAN-CLAUDE<br>ADDRESS ON FILE | | Claim Number: 292<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,002.25 | | |
| BAUGH, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 20061<br>Claim Date: 12/31/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $316.09 | | |
| BAUMGARTNER, DEBRA JOYCE<br>ADDRESS ON FILE | | Claim Number: 327<br>Claim Date: 05/24/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,062.50 | | |
| BAYSTATE WINE & SPIRITS<br>PO BOX 310<br>WEST BRIDGEWATER, MA 02379 | | Claim Number: 155<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC | | |
| ADMINISTRATIVE | Claimed: | $120.00 | | |
| UNSECURED | Claimed: | $3,198.51 | Scheduled: | $3,318.51 |
| BAYSTATE WINE & SPIRITS OF NH<br>PO BOX 310<br>WEST BRIDGEWATER, MA 02379 | | Claim Number: 156<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC | | |
| ADMINISTRATIVE | Claimed: | $120.00 | | |
| UNSECURED | Claimed: | $146.75 | Scheduled: | $266.75 CONT |

| | | |
|---|---|---|
| BAZAIL, ROLANDO<br>ADDRESS ON FILE | | Claim Number: 20136<br>Claim Date: 03/09/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| BEARD, SETH<br>ADDRESS ON FILE | | Claim Number: 20501<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| BEAULAC, EMILY<br>ADDRESS ON FILE | | Claim Number: 20685<br>Claim Date: 06/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $727.57 |
| BEEGLE-LEVIN, ISABELLE<br>ADDRESS ON FILE | | Claim Number: 20413<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| BEHAR, ALEXANDRA H<br>ADDRESS ON FILE | | Claim Number: 20015<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $193.95 |

| | | | | |
|---|---|---|---|---|
| BELCHER, MARK<br>ADDRESS ON FILE | | Claim Number: 20070<br>Claim Date: 01/04/2023<br>Debtor: WINC, INC. | | |
| ADMINISTRATIVE | Claimed: | $1,000.00 | | |
| BENNETT, VANESSA<br>ADDRESS ON FILE | | Claim Number: 102<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| BERHE, HIRUT<br>ADDRESS ON FILE | | Claim Number: 20171<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $990.42   UNLIQ | | |
| BERO, STEVEN<br>ADDRESS ON FILE | | Claim Number: 20029<br>Claim Date: 12/15/2022<br>Debtor: WINC, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $12,015.00 | Scheduled: | $12,015.00 |
| BETHEL CLEANING SERVICES LLC<br>3038 FOULK RD<br>GARNET VALLEY, PA 19060 | | Claim Number: 2<br>Claim Date: 12/14/2022<br>Debtor: BWSC, LLC | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,261.00 | Scheduled: | $6,825.00 |

| | | |
|---|---|---|
| BFIT CORP EPSP 401-K<br>ATTN STANLEY BERN<br>673 NILE RIVER DR<br>OXNARD, CA 93036 | | Claim Number: 281<br>Claim Date: 04/13/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $2,002.00 |
| BIEL, PAUL<br>ADDRESS ON FILE | | Claim Number: 20701<br>Claim Date: 07/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| BIESER, ROBERT D<br>ADDRESS ON FILE | | Claim Number: 303<br>Claim Date: 04/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| BIRSE, DAVID<br>ADDRESS ON FILE | | Claim Number: 286<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| BLANKENSHIP, CRYSTAL<br>ADDRESS ON FILE | | Claim Number: 252<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $41.40 |

| | | | | |
|---|---|---|---|---|
| BLOCK, GENE<br>ADDRESS ON FILE | | Claim Number: 26<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | | |
| SECURED | Claimed: | $1,001.00 | | |
| BLOOM, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 20420<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $15,001.13 | | |
| BLOOMFIELD, RICHARD ERIC<br>ADDRESS ON FILE | | Claim Number: 163<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| BLOXSOM, CATHERINE<br>ADDRESS ON FILE | | Claim Number: 184<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $999.00 | | |
| BLUE-GRACE LOGISTICS LLC<br>2846 S FALKENBURG RD<br>RIVERVIEW, FL 33578 | | Claim Number: 20007<br>Claim Date: 12/07/2022<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $11,165.00 | Scheduled: | $10,150.00 |

| BMD FINANCIAL PARTNERS INC<br>5751 N MULLIGAN AVE<br>CHICAGO, IL 60646 | Claim Number: 20124<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $3,800.00 |
|---|---|---|

| BONACORSO, MICHAEL H JR<br>ADDRESS ON FILE | Claim Number: 98<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $7,313.05 |
|---|---|---|

| BONAPARTE, CHRISTL<br>ADDRESS ON FILE | Claim Number: 20281<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $2,040.25 |
|---|---|---|

| BORDCOSH, MARK<br>ADDRESS ON FILE | Claim Number: 20323<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| BORGES, STEPHEN<br>ADDRESS ON FILE | Claim Number: 20498<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
|---|---|

| UNSECURED | Claimed: | $5,250.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWSER, AARON<br>ADDRESS ON FILE | | Claim Number: 20470<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWSER, KARA<br>ADDRESS ON FILE | | Claim Number: 20471<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRAMMER, LEILA<br>ADDRESS ON FILE | | Claim Number: 91<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.82 |
| BRAULT, CAROL<br>ADDRESS ON FILE | | Claim Number: 20097<br>Claim Date: 02/01/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $249,850.00 |
| BRAUN, AMY<br>ADDRESS ON FILE | | Claim Number: 153<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| BRENNEN, LORALIE M<br>ADDRESS ON FILE | | Claim Number: 330<br>Claim Date: 06/20/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $1,750.00 |
| PRIORITY | Claimed: | $1,750.00 |
| TOTAL | Claimed: | $1,750.00 |
| BREUNIG, EMILY<br>ADDRESS ON FILE | | Claim Number: 305<br>Claim Date: 04/24/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $1,000.00 |
| BREUNIG, EMILY<br>ADDRESS ON FILE | | Claim Number: 20627<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BREVNER, MARK<br>ADDRESS ON FILE | | Claim Number: 311<br>Claim Date: 05/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BREWTON, FORREST<br>ADDRESS ON FILE | | Claim Number: 20141<br>Claim Date: 03/11/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $70.25 |

| | | |
|---|---|---|
| BREX INC<br>50 W BROADWAY, STE #333, #15548<br>SALT LAKE CITY, UT 84101 | | Claim Number: 20110<br>Claim Date: 02/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $645,390.70 |
| BRIAN & HOPE ANN BAILEY REV TRUST<br>ADDRESS ON FILE | | Claim Number: 20328<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,827.00 |
| BRISSON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 20068<br>Claim Date: 01/04/2023<br>Debtor: BWSC, LLC<br>Comments: POSSIBLY AMENDED BY 20069 |
| UNSECURED | Claimed: | $1,501.25 |
| BRISSON, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 20069<br>Claim Date: 01/04/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #20068 |
| UNSECURED | Claimed: | $1,501.25 |
| BROOKS, STEPHEN L<br>ADDRESS ON FILE | | Claim Number: 112<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | | |
|---|---|---|---|
| BROSIOUS, MATTHEW | | Claim Number: 20364 | |
| ADDRESS ON FILE | | Claim Date: 03/26/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BROWN, IAN | | Claim Number: 20473 | |
| ADDRESS ON FILE | | Claim Date: 04/01/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| BROWN, JAIME | | Claim Number: 20225 | |
| ADDRESS ON FILE | | Claim Date: 03/16/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BROWN, MELODY | | Claim Number: 20150 | |
| ADDRESS ON FILE | | Claim Date: 03/12/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BROWN, TIMOTHY WAYNE | | Claim Number: 20447 | |
| ADDRESS ON FILE | | Claim Date: 03/31/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,537.50 | |

| | | |
|---|---|---|
| BRUCE, JUSTYNA Z<br>ADDRESS ON FILE | | Claim Number: 20230<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42   UNLIQ |
| BRUNI, IVO<br>ADDRESS ON FILE | | Claim Number: 20258<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20259 |
| UNSECURED | Claimed: | $1,001.00 |
| BRUNI, IVO<br>ADDRESS ON FILE | | Claim Number: 20259<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20258 |
| UNSECURED | Claimed: | $1,001.00 |
| BRUNSON, BRITTANY ALANE<br>ADDRESS ON FILE | | Claim Number: 20490<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| BUCHANAN, SUZANNE<br>ADDRESS ON FILE | | Claim Number: 20280<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| BUCK, PATRICIA ROLLINS<br>ADDRESS ON FILE | | Claim Number: 306<br>Claim Date: 04/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,539.55 |
| BUKOVEC, ERIC<br>ADDRESS ON FILE | | Claim Number: 20111<br>Claim Date: 03/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,767.00   UNLIQ |
| BUMP, LAUREN<br>ADDRESS ON FILE | | Claim Number: 174<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BURGIN, JAMES<br>ADDRESS ON FILE | | Claim Number: 20232<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| BURKE, FRANCIS<br>ADDRESS ON FILE | | Claim Number: 20120<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BUTTERWORTH, ALAN<br>ADDRESS ON FILE | | Claim Number: 20275<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |
| CAMARGO DE MONSALVE, ELMA<br>ADDRESS ON FILE | | Claim Number: 195<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| CAMERON, SUSAN<br>ADDRESS ON FILE | | Claim Number: 20017<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $441.00 |
| CAMPBELL, CHARMAINE<br>ADDRESS ON FILE | | Claim Number: 20648<br>Claim Date: 05/01/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,413.60 |
| CAPRARA, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 20360<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |

| | | |
|---|---|---|
| CARAMBIAH, NARENDRA<br>ADDRESS ON FILE | | Claim Number: 20365<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,750.25 |
| CARLSON, STEVEN DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 20146<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| CARR, JOHN<br>ADDRESS ON FILE | | Claim Number: 48<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,700.00   UNDET |
| CARRINGTON, STANLEY<br>ADDRESS ON FILE | | Claim Number: 20134<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASA, PETER<br>ADDRESS ON FILE | | Claim Number: 324<br>Claim Date: 05/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,102.61 |

| | | |
|---|---|---|
| CASAGRAND, TINA<br>ADDRESS ON FILE | Claim Number: 20129<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $38.94 |
| CASEY, GRANT MACDONALD<br>ADDRESS ON FILE | Claim Number: 20322<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $10.50 |
| CASEY, JILL B<br>ADDRESS ON FILE | Claim Number: 158<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,012.50 |
| CASTANHEIRA, ERNESTO A<br>ADDRESS ON FILE | Claim Number: 20179<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,924.07 |
| CASTROGIOVANNI, MORGAN<br>ADDRESS ON FILE | Claim Number: 20394<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 |

| CFT CLEAR FINANCE TECHNOLOGY CORP<br>1055 W HASTINGS ST, STE 1700<br>VANCOUVER, BC V6E 2E9<br>CANADA | Claim Number: 20667<br>Claim Date: 05/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,248,726.45 |

| CHAN, KATHERINE<br>ADDRESS ON FILE | Claim Number: 20635<br>Claim Date: 04/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,675.00 |

| CHAO, JERRY LI SHENG<br>ADDRESS ON FILE | Claim Number: 20228<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| CHAPLIN, JENNIFER ANN<br>ADDRESS ON FILE | Claim Number: 224<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,450.00 |

| CHARD, JONATHAN<br>ADDRESS ON FILE | Claim Number: 20534<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| CHELINI, JAMES V<br>ADDRESS ON FILE | | Claim Number: 20437<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20438 |
| UNSECURED | Claimed: | $1,060.20 |
| CHELINI, JAMES V<br>ADDRESS ON FILE | | Claim Number: 20438<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20437 |
| UNSECURED | Claimed: | $1,060.20 |
| CHELINI, JO-ANN<br>ADDRESS ON FILE | | Claim Number: 20458<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,479.36 |
| CHENG, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 20187<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHENG, YINGXIANG<br>ADDRESS ON FILE | | Claim Number: 20252<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| CHETTY, SURESH<br>ADDRESS ON FILE | | Claim Number: 20248<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20249 |
|---|---|---|
| UNSECURED | Claimed: | $3,700.00 |
| CHETTY, SURESH<br>ADDRESS ON FILE | | Claim Number: 20249<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20248 |
| UNSECURED | Claimed: | $3,700.00 |
| CHETTY, SURESH<br>ADDRESS ON FILE | | Claim Number: 20693<br>Claim Date: 07/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,625.00 |
| CHIN, JAMES<br>ADDRESS ON FILE | | Claim Number: 20630<br>Claim Date: 04/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.42 |
| CHOI, CHI LUNG<br>ADDRESS ON FILE | | Claim Number: 20482<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHOPRA, JATIN<br>ADDRESS ON FILE | | Claim Number: 20037<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20038 |
| PRIORITY | Claimed: | $2,506.00  UNLIQ |
| CHOPRA, JATIN<br>ADDRESS ON FILE | | Claim Number: 20038<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20037 |
| PRIORITY | Claimed: | $2,506.00  UNLIQ |
| CHUDASAMA, BENESH<br>ADDRESS ON FILE | | Claim Number: 20477<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| CITY OF PHILADELPHIA<br>ATTN MEGAN HARPER, LAW DEPT - TAX & REV<br>1401 JFK BLVD, 5TH FL<br>PHILADELPHIA, PA 19102 | | Claim Number: 20095<br>Claim Date: 01/25/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $0.00  UNDET |
| CLARK AND KAY NEWBY TRUST, THE<br>ADDRESS ON FILE | | Claim Number: 20652<br>Claim Date: 05/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| CLARK, TARA<br>ADDRESS ON FILE | | Claim Number: 20093<br>Claim Date: 01/24/2023<br>Debtor: WINC, INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | |
| UNSECURED | Claimed: | $14,850.00 | |
| CLAUGHTON, TRACI LYNN THOMAS<br>ADDRESS ON FILE | | Claim Number: 227<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,250.00 | |
| CLEMENT, DEREK<br>ADDRESS ON FILE | | Claim Number: 242<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| CLINE, HELENA<br>ADDRESS ON FILE | | Claim Number: 20122<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00 | |
| CLOUD, VALERIE RENEE<br>ADDRESS ON FILE | | Claim Number: 20352<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |

| | | | | |
|---|---|---|---|---|
| CLUB W<br>C/O AT&T MOBILITY II LLC; AT&T SERVICES<br>ATTN KAREN CAVAGNARO<br>ONE ATT WAY, STE 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 20376<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $4,671.89 | | |
| CNA COMMERCIAL INSURANCE<br>500 COLONIAL CENTER PKWY<br>LAKE MARY, FL 32746 | | Claim Number: 18<br>Claim Date: 01/24/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $154,348.13 | Scheduled: | $15,117.38 |
| COASTAL VINEYARD CARE ASSOCIATES<br>5878 EDNA RD<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 17<br>Claim Date: 02/06/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $29,220.92 | | |
| COHEN, HAYDEN<br>ADDRESS ON FILE | | Claim Number: 20028<br>Claim Date: 12/15/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $4,000.00 | Scheduled: | $4,000.00 |
| COHEN, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 20476<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,827.20 | | |

WINC, INC. CLAIMS PROCESSING CENTER
Alphabetical Claims Register for Winc, Inc. (ALL CASES)

| | | |
|---|---|---|
| COLE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 20621<br>Claim Date: 04/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00 |
| COLEMAN, BRITTNEY<br>ADDRESS ON FILE | | Claim Number: 20297<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLIER, JOHN DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 20270<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, JAMES OLIVER<br>ADDRESS ON FILE | | Claim Number: 20303<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $2.37 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2.37 |
| TOTAL | Claimed: | $720,000.00 |
| COLLYMORE, GREGORY N<br>ADDRESS ON FILE | | Claim Number: 54<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |

| | | | | |
|---|---|---|---|---|
| COMBS, FLORENCE LEA AND DONALD IAN<br>ADDRESS ON FILE | | Claim Number: 173<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $5,001.32 | | |
| COMEX CONSULTING SL<br>C/O RICHARDS LAYTON & FINGER PA<br>ATTN ZACHARY I SHAPIRO; JAMES F MCCAULEY<br>ONE RODNEY SQUARE; 920 N KING ST<br>WILMINGTON, DE 19801 | | Claim Number: 20547<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $333,914.00 | Scheduled: | $73,471.99 |
| COMPTROLLER OF THE TREASURY<br>301 W PRESTON ST, RM 409<br>BALTIMORE, MD 21201 | | Claim Number: 20089<br>Claim Date: 01/13/2023<br>Debtor: BWSC, LLC | | |
| PRIORITY | Claimed: | $26,125.00 | | |
| UNSECURED | Claimed: | $2,544.00 | | |
| CONCUR TECHNOLOGIES INC<br>C/O BROWN & CONNERY LLP<br>ATTN JFM<br>6 N BROAD ST, STE 100<br>WOODBURY, NJ 08096 | | Claim Number: 20486<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | |
| ADMINISTRATIVE | Claimed: | $6,830.20 | | |
| UNSECURED | Claimed: | $29,449.75 | Scheduled: | $23,932.55 |
| CONNOR GROUP GLOBAL SERVICES LLC<br>3700 BARRON WAY, STE 2<br>RENO, NV 89511 | | Claim Number: 20293<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,635.00 | Scheduled: | $2,635.00 |

| | | |
|---|---|---|
| CONTENTO, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 20379<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,557.55 |
| CONTINUUM TECHNOLOGY INC<br>1090 CENTER DR<br>PARK CITY, UT 84098 | | Claim Number: 20640<br>Claim Date: 04/26/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $9,999.25 |
| CONYERS, SIERRA<br>ADDRESS ON FILE | | Claim Number: 20563<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $1,000.00 |
| PRIORITY | Claimed: | $1,000.00 |
| TOTAL | Claimed: | $1,000.00 |
| COOK, KEVIN<br>ADDRESS ON FILE | | Claim Number: 113<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| COPPEDGE, SIEASA H<br>ADDRESS ON FILE | | Claim Number: 186<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,200.00 |

| | | | |
|---|---|---|---|
| CORDON, BILLY<br>ADDRESS ON FILE | | Claim Number: 20698<br>Claim Date: 07/13/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| CORPUS, ALYSSA<br>ADDRESS ON FILE | | Claim Number: 20126<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $959.20 | |
| CORVIN, KEITH<br>ADDRESS ON FILE | | Claim Number: 20452<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,020.84 | |
| COVENANT SCHOOL<br>PO BOX 90488<br>ALBUQUERQUE, NM 87199 | | Claim Number: 20130<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. | |
| SECURED | Claimed: | $0.00   UNDET | |
| COX, DAVID M<br>ADDRESS ON FILE | | Claim Number: 215<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| CRAWLEY, DANIEL<br>ADDRESS ON FILE | | Claim Number: 20180<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,501.00   UNLIQ | |
| CRUMP, LETICIA T<br>ADDRESS ON FILE | | Claim Number: 289<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |
| CRUZ, NICOLE<br>ADDRESS ON FILE | | Claim Number: 20375<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |
| CUEVAS, ANAVEL<br>ADDRESS ON FILE | | Claim Number: 20653<br>Claim Date: 05/06/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |
| CULLINAN, LAURA<br>ADDRESS ON FILE | | Claim Number: 20657<br>Claim Date: 05/09/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.00 | |

| | | |
|---|---|---|
| CUNNINGHAM, VY | | Claim Number: 20554 |
| ADDRESS ON FILE | | Claim Date: 04/04/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| CZUPRYNSKI, CHARLES | | Claim Number: 20459 |
| ADDRESS ON FILE | | Claim Date: 04/01/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.24 |
| D'ALESSANDRO, MARIA | | Claim Number: 20133 |
| ADDRESS ON FILE | | Claim Date: 03/08/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DADHANIA, NIRAV | | Claim Number: 20185 |
| ADDRESS ON FILE | | Claim Date: 03/14/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAHYA, NEILESH | | Claim Number: 296 |
| ADDRESS ON FILE | | Claim Date: 04/18/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,650.00 |

| | | | |
|---|---|---|---|
| DAI, SHAOJIE<br>ADDRESS ON FILE | | Claim Number: 20539<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DAILY, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 20545<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $10,118.55   UNLIQ | |
| DANBOM, MICHEAL<br>ADDRESS ON FILE | | Claim Number: 20192<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,006.25 | |
| DANIEL LEHNHARD PA<br>6851 SW 113 PL<br>MIAMI, FL 33173 | | Claim Number: 20446<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |
| SECURED | Claimed: | $1,146.25 | |
| DANIEL, ELAD<br>ADDRESS ON FILE | | Claim Number: 78<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.00 | |

| | | | | |
|---|---|---|---|---|
| DATASITE LLC<br>THE BAKER CENTER<br>733 MARQUETTE AVE, STE 600<br>MINNEAPOLIS, MN 55402 | | Claim Number: 20074<br>Claim Date: 01/05/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $55,888.89 | Scheduled: | $40,613.44 |
| DATZ, NICOLE<br>ADDRESS ON FILE | | Claim Number: 20094<br>Claim Date: 01/24/2023<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $15,000.00 | Scheduled: | $15,000.00 CONT |
| DAUGHERTY, ERIC<br>ADDRESS ON FILE | | Claim Number: 20372<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,001.00 | | |
| DAUGHERTY, STHEPHEN<br>ADDRESS ON FILE | | Claim Number: 290<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $11,250.24 | | |
| DAVID, STANLEY<br>ADDRESS ON FILE | | Claim Number: 20672<br>Claim Date: 05/26/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,020.84 | | |

| DAY, DENISE | | Claim Number: 20666 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 05/23/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DE OLIVEIRA, IVONE | | Claim Number: 188 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/31/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.82 |
|---|---|---|

| DEAHN, ANDREW P | | Claim Number: 20325 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 03/23/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DEBIASE, LEAH KOCH | | Claim Number: 226 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 04/04/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $3,062.00 |
|---|---|---|

| DEBIASE, LEAH KOCH | | Claim Number: 20045 |
|---|---|---|
| ADDRESS ON FILE | | Claim Date: 12/22/2022 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEL VALLE, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 309<br>Claim Date: 05/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,005.00 |
| DELALLO, BRANDON<br>ADDRESS ON FILE | | Claim Number: 20194<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| DELGAUDIO, JULIA<br>ADDRESS ON FILE | | Claim Number: 334<br>Claim Date: 07/11/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $32.01 |
| DELUCA, ELENA<br>ADDRESS ON FILE | | Claim Number: 20021<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $457.59 |
| DEMARCO, ANGELA<br>ADDRESS ON FILE | | Claim Number: 118<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| DEMETRE, GREGORY<br>ADDRESS ON FILE | | Claim Number: 20440<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DESGROSSEILLIERS, KELLY<br>ADDRESS ON FILE | | Claim Number: 73<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DESSANTI, CHRISTINE L<br>ADDRESS ON FILE | | Claim Number: 45<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $204.00 |
| DEVLIN, KELLY<br>ADDRESS ON FILE | | Claim Number: 20109<br>Claim Date: 02/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $582.22 |
| DEWITT, MADALENA<br>ADDRESS ON FILE | | Claim Number: 20222<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.00   UNLIQ |

| | | | |
|---|---|---|---|
| DHOOT, NILESH<br>ADDRESS ON FILE | | Claim Number: 20247<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DIAMANT, NICOLE<br>ADDRESS ON FILE | | Claim Number: 20489<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DIAMOND, BRIDGET<br>ADDRESS ON FILE | | Claim Number: 20128<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $11.21 | |
| DICAPUA, AMY<br>ADDRESS ON FILE | | Claim Number: 20686<br>Claim Date: 06/29/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $691.91 | |
| DICKENS, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 20256<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00   UNLIQ | |

| | | | |
|---|---|---|---|
| DIGMAN, JACKI<br>ADDRESS ON FILE | | Claim Number: 20117<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $239.80 | |
| DIGMAR TRUST, THE<br>14 KAROO AVENUE<br>EAST LINDFIELD NSW 2070,<br>AUSTRALIA | | Claim Number: 20509<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| DILLENBECK, FRANK<br>ADDRESS ON FILE | | Claim Number: 20299<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,150.00 | |
| DILLON, BRIAN<br>ADDRESS ON FILE | | Claim Number: 20474<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,501.24 | |
| DIONISIO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 178<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $77.82 | |

| | | |
|---|---|---|
| DITTMER, KARL KENT JR<br>ADDRESS ON FILE | | Claim Number: 20308<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,201.56 |
| DIXON, DEBRA<br>ADDRESS ON FILE | | Claim Number: 180<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| DOAN, KEVIN<br>ADDRESS ON FILE | | Claim Number: 20457<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| DOCTOR, DARRYL<br>ADDRESS ON FILE | | Claim Number: 20599<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| DORAN, JODY<br>ADDRESS ON FILE | | Claim Number: 20664<br>Claim Date: 05/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DOSS, BRENDAN LESLIE<br>ADDRESS ON FILE | | Claim Number: 20679<br>Claim Date: 05/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,968.56   UNLIQ |
| DOW, MARGARET<br>ADDRESS ON FILE | | Claim Number: 119<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| DOWNING, RONALD W<br>ADDRESS ON FILE | | Claim Number: 235<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00 |
| DOYLE, GAIL MCDIFFETT<br>ADDRESS ON FILE | | Claim Number: 20316<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| DRISCOLL, BRIAN<br>ADDRESS ON FILE | | Claim Number: 20524<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |

---

DSOUZA, NIGEL C
ADDRESS ON FILE

Claim Number: 198
Claim Date: 04/03/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $1,662.50 |
|---|---|---|

DUAN, JIA
ADDRESS ON FILE

Claim Number: 20462
Claim Date: 04/01/2023
Debtor: WINC, INC.

| PRIORITY | Claimed: | $2,506.00 |
|---|---|---|

DUGGAN, LINDSEY
ADDRESS ON FILE

Claim Number: 20019
Claim Date: 12/09/2022
Debtor: WINC, INC.

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

DUKE, JOHNATHON
ADDRESS ON FILE

Claim Number: 20526
Claim Date: 04/04/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

DURAN, JOE
ADDRESS ON FILE

Claim Number: 20684
Claim Date: 06/21/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $999.42   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DURNIN, MICHAEL G<br>ADDRESS ON FILE | | Claim Number: 197<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| DUVAL, VALERIE<br>ADDRESS ON FILE | | Claim Number: 196<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,032.54 |
| DYBUNCIO, FRANCIS<br>ADDRESS ON FILE | | Claim Number: 20556<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DYE, THOMAS<br>ADDRESS ON FILE | | Claim Number: 21<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $499.01 |
| DYJUR, DAVID<br>ADDRESS ON FILE | | Claim Number: 20461<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,979.04 |

| | | |
|---|---|---|
| E AND A CHANG FAMILY TRUST<br>C/O EDEN CHANG<br>608 FAYE LN<br>REDONDO BEACH, CA 90277 | | Claim Number: 20239<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,225.00 |
| E&C EQUITIES LLC DATED 02/08/2019<br>13501 RANCH RD 12, STE 130<br>WIMBERLEY, TX 78676 | | Claim Number: 20429<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,001.50 |
| EBATES PERF MKT<br>D/B/A RAKUTEN REWARDS<br>999 PLAZA DR, STE 670<br>SCHAUMBURG, IL 60173 | | Claim Number: 20073<br>Claim Date: 01/05/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20080 |
| UNSECURED | Claimed: | $14,452.55 |
| EBATES PERF MKT D<br>D/B/A RAKUTEN REWARDS<br>999 PLAZA DR, STE 670<br>SCHAUMBURG, IL 60173 | | Claim Number: 20080<br>Claim Date: 01/09/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20073 |
| UNSECURED | Claimed: | $14,452.55 |
| EDWARDS, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20662<br>Claim Date: 05/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EGBUFOAMA, JANE | | Claim Number: 76 |
| ADDRESS ON FILE | | Claim Date: 03/21/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,002.00 |
| EICH, KEITH | | Claim Number: 20291 |
| ADDRESS ON FILE | | Claim Date: 03/20/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,750.00   UNLIQ |
| ELLINGSON, LARRY | | Claim Number: 74 |
| ADDRESS ON FILE | | Claim Date: 03/21/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $999.42 |
| ELLINGTON, NANCY J | | Claim Number: 193 |
| ADDRESS ON FILE | | Claim Date: 03/31/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.00 |
| ELLIS, DAVID H | | Claim Number: 20502 |
| ADDRESS ON FILE | | Claim Date: 04/03/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,003.66 |

| | | | | |
|---|---|---|---|---|
| ELY-CROFT, BEATE<br>ADDRESS ON FILE | | Claim Number: 241<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,140.40 | | |
| EMERSON, LINDSEY<br>ADDRESS ON FILE | | Claim Number: 20343<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| EMPIRE MARKETING STRATEGIES INC<br>11243 CORNELL PARK DR<br>CINCINNATI, OH 45242 | | Claim Number: 321<br>Claim Date: 05/11/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $7,682.50 | Scheduled: | $7,682.50 |
| ENTERTAINMENT BENEFITS GROUP LLC<br>19495 BISCAYNE BLVD, STE 300<br>AVENTURA, FL 33180 | | Claim Number: 20592<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $4,750.00 | | |
| ENTRUST GROUP INC FBO PATRICIA CLARK IRA<br>555 12TH ST, STE 900<br>OAKLAND, CA 94607 | | Claim Number: 20559<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,750.00 | | |

| | | | | |
|---|---|---|---|---|
| EPSTEIN, KAREN<br>ADDRESS ON FILE | | Claim Number: 59<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ESDANEL, JANINE<br>ADDRESS ON FILE | | Claim Number: 20265<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,020.00 | | |
| ETS LABORATORIES<br>899 ADAMS ST, STE A<br>SAINT HELENA, CA 94574 | | Claim Number: 20202<br>Claim Date: 03/15/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $18,478.00 | Scheduled: | $18,478.00 |
| EVANS, DONOVAN<br>ADDRESS ON FILE | | Claim Number: 20646<br>Claim Date: 04/30/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| EVANS, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 302<br>Claim Date: 04/24/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,000.00 | | |

| | | |
|---|---|---|
| EVENDEN, ANGUS ANDREW CHARLES<br>ADDRESS ON FILE | | Claim Number: 20591<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $11,725.00 |
| EVENDEN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 20637<br>Claim Date: 04/25/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $11,756.20 |
| UNSECURED | Claimed: | $2,243.80 |
| EVENDEN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 20638<br>Claim Date: 04/25/2023<br>Debtor: BWSC, LLC |
| PRIORITY | Claimed: | $11,756.20 |
| UNSECURED | Claimed: | $2,243.80 |
| EVENDEN, RICHARD<br>ADDRESS ON FILE | | Claim Number: 20639<br>Claim Date: 04/25/2023<br>Debtor: BWSC, LLC |
| PRIORITY | Claimed: | $11,756.20 |
| UNSECURED | Claimed: | $2,243.80 |
| EWING, LOUIS H<br>ADDRESS ON FILE | | Claim Number: 131<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |

| FAGEN, ARTHUR<br>ADDRESS ON FILE | | Claim Number: 146<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET |
| FALETTO, LISA ANNE<br>ADDRESS ON FILE | | Claim Number: 210<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,400.00 |
| FALTER, BARRY<br>ADDRESS ON FILE | | Claim Number: 120<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $299.68 |
| FARMER, MATINA<br>ADDRESS ON FILE | | Claim Number: 212<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,531.27 |
| FARR, PHILIP<br>ADDRESS ON FILE | | Claim Number: 20528<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20603 |
| UNSECURED | Claimed: | $15,235.50 |

| FARR, PHILIP<br>ADDRESS ON FILE | | Claim Number: 20603<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20528 |
|---|---|---|
| UNSECURED | Claimed: | $5,001.32 |
| FARRINGTON, JOHN<br>ADDRESS ON FILE | | Claim Number: 148<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| FAYAD, JOSE<br>ADDRESS ON FILE | | Claim Number: 316<br>Claim Date: 05/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| FEILER, LLOYD<br>ADDRESS ON FILE | | Claim Number: 72<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,999.50 |
| FERRY, JACOB DAVID<br>ADDRESS ON FILE | | Claim Number: 20274<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |

| | | | | | |
|---|---|---|---|---|---|
| FIELD, EDWARD<br>ADDRESS ON FILE | | Claim Number: 20549<br>Claim Date: 04/04/2023<br>Debtor: BWSC, LLC<br>Comments: ALLOWED<br>DOCKET: 412 (07/07/2023) | | | |
| UNSECURED | Claimed: | $3,330,818.34   UNLIQ | | Allowed: | $1.00 |
| FIELDER, TARYN<br>ADDRESS ON FILE | | Claim Number: 20139<br>Claim Date: 03/10/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FIGUEROA, REBECCA A<br>ADDRESS ON FILE | | Claim Number: 20670<br>Claim Date: 05/23/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FINTECH<br>ATTN DAVID SEWELL<br>3109 W DR MLK BLVD, STE 200<br>TAMPA, FL 33607 | | Claim Number: 30<br>Claim Date: 03/20/2023<br>Debtor: BWSC, LLC | | | |
| UNSECURED | Claimed: | $10,500.00 | Scheduled: | $10,500.00 | |
| FIOL, JOAQUIN E<br>ADDRESS ON FILE | | Claim Number: 152<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,137.00 | | | |

| | | | |
|---|---|---|---|
| FITZSIMMONS, THOMAS<br>ADDRESS ON FILE | | Claim Number: 20613<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,500.00 | |
| FOGARTY, FRANK<br>ADDRESS ON FILE | | Claim Number: 20538<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $38.10 | |
| FOHN, PIUS<br>ADDRESS ON FILE | | Claim Number: 20680<br>Claim Date: 05/31/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| FORD, JENNIFER P<br>ADDRESS ON FILE | | Claim Number: 20333<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42   UNLIQ | |
| FOREMAN, DEBORAH<br>ADDRESS ON FILE | | Claim Number: 126<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,999.84 | |

| | | |
|---|---|---|
| FORWARD, DENNIS JAMES<br>ADDRESS ON FILE | | Claim Number: 97<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00 |
| FRALEY, MAREN<br>ADDRESS ON FILE | | Claim Number: 20001<br>Claim Date: 12/01/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| FRANCIS, DAVID GAVIN<br>ADDRESS ON FILE | | Claim Number: 20269<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FRANCIS, MORGAN<br>ADDRESS ON FILE | | Claim Number: 159<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $300.00 |
| FRANCO, THOMAS<br>ADDRESS ON FILE | | Claim Number: 20439<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,105.00   UNLIQ |

| | | | |
|---|---|---|---|
| FREDERICK, YEKESHA<br>ADDRESS ON FILE | | Claim Number: 20317<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,002.75 | |
| FRENCH, EMILY<br>ADDRESS ON FILE | | Claim Number: 124<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| FRYKBERG, ROBERT<br>ADDRESS ON FILE | | Claim Number: 274<br>Claim Date: 04/11/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FUENTES, ARTURO<br>ADDRESS ON FILE | | Claim Number: 239<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,198.75 | |
| FULLER, KEVIN<br>ADDRESS ON FILE | | Claim Number: 38<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,225.00 | |

| | | | |
|---|---|---|---|
| FURTADO, DAVID<br>ADDRESS ON FILE | | Claim Number: 20454<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.25 | |
| GACAD, IRENE<br>ADDRESS ON FILE | | Claim Number: 20231<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,827.20 | |
| GAHLOT, NIKHIL<br>ADDRESS ON FILE | | Claim Number: 20608<br>Claim Date: 04/09/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GALPER, YEVGENIY<br>ADDRESS ON FILE | | Claim Number: 20487<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $16,371.00 | |
| GAMMARINO, IAN ARMAND<br>ADDRESS ON FILE | | Claim Number: 20503<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |

| | | |
|---|---|---|
| GANJI, RAJESH KUMAR<br>ADDRESS ON FILE | | Claim Number: 20465<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| GARAYGAY, RYAN DOLOR<br>ADDRESS ON FILE | | Claim Number: 20441<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $500.00  UNLIQ |
| GARCIA, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 20162<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $1,413.60 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,413.60 |
| TOTAL | Claimed: | $1,413.60 |
| GASPANG, ANN NAPELA T<br>ADDRESS ON FILE | | Claim Number: 20655<br>Claim Date: 05/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| GASSER, MARY BETH<br>ADDRESS ON FILE | | Claim Number: 20505<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $6,007.80 |

| | | | |
|---|---|---|---|
| GAUTAM, RANA SHAILENDRA<br>ADDRESS ON FILE | | Claim Number: 20324<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GAY, JOYCE A<br>ADDRESS ON FILE | | Claim Number: 20600<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $995.18 | |
| GEDRICH, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 20108<br>Claim Date: 02/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,002.00 | |
| GENTRUP, JOSHUA ALAN<br>ADDRESS ON FILE | | Claim Number: 20386<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |
| GERG, EDWARD<br>ADDRESS ON FILE | | Claim Number: 20276<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,110.28 | |

| | | | |
|---|---|---|---|
| GERLACH, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 20273<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,224.15 | |
| GHIMIRE, SAUGAT<br>ADDRESS ON FILE | | Claim Number: 181<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| GILLILAND, JOSEPH JOHN<br>ADDRESS ON FILE | | Claim Number: 20207<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00 | UNDET |
| GILLIS, TODD<br>ADDRESS ON FILE | | Claim Number: 9<br>Claim Date: 01/09/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,625.00 | |
| GIROTTI, KATHERINE LYNN<br>ADDRESS ON FILE | | Claim Number: 20577<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,009.75 | |

| | | | |
|---|---|---|---|
| GOEDECKE, ERIC<br>ADDRESS ON FILE | | Claim Number: 20227<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |
| GOH, KANG HAI<br>ADDRESS ON FILE | | Claim Number: 20161<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GOKHALE, MILIND<br>ADDRESS ON FILE | | Claim Number: 20409<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |
| GOMEZ, DANIEL<br>ADDRESS ON FILE | | Claim Number: 20054<br>Claim Date: 12/27/2022<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $419.65 | |
| GOMEZ, JANET TAMAYO<br>ADDRESS ON FILE | | Claim Number: 20428<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| GONGORA, FERNANDO<br>ADDRESS ON FILE | | Claim Number: 20193<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,500.00 | | |
| GOOD, RICHARD EARL<br>ADDRESS ON FILE | | Claim Number: 36<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,050.00 | | |
| GOODE, BRENT<br>ADDRESS ON FILE | | Claim Number: 20399<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $999.42 | | |
| GOODING, DENISE DIANE<br>ADDRESS ON FILE | | Claim Number: 20530<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,001.00 | | |
| GOOGLE LLC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN AMY E VULPIO, ESQ<br>1650 MARKET ST, FL 18<br>PHILADELPHIA, PA 19103 | | Claim Number: 20099<br>Claim Date: 02/07/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $295,348.53 | Scheduled: | $167,242.63 |

| | | |
|---|---|---|
| GORDON, AIMEE<br>ADDRESS ON FILE | | Claim Number: 20392<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| GORDON, SANDRA SOPHIE<br>ADDRESS ON FILE | | Claim Number: 270<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,499.75 |
| GOULET, KEVIN JOSEPH<br>ADDRESS ON FILE | | Claim Number: 20315<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $1,750.00 |
| GRAPE EXPECTATIONS INC<br>1091 ESSEX AVE<br>RICHMOND, CA 94801 | | Claim Number: 42<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,836.93 |
| GRAY, STEPHEN JOHN<br>ADDRESS ON FILE | | Claim Number: 20602<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,998.25 |

| GREEN, ERIN | | Claim Number: 20098 | | |
| ADDRESS ON FILE | | Claim Date: 02/02/2023 | | |
| | | Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $15,150.00 | | |
| UNSECURED | Claimed: | $234,850.00 | Scheduled: | $0.00 UNLIQ |

| GREENWALD, ALAN | | Claim Number: 58 | |
| ADDRESS ON FILE | | Claim Date: 03/20/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,979.04 | |

| GRENZIG, GAIL A | | Claim Number: 130 | |
| ADDRESS ON FILE | | Claim Date: 03/27/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |

| GRIFFITHS, PETER | | Claim Number: 20331 | |
| ADDRESS ON FILE | | Claim Date: 03/23/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| GRIGAS, JOANNA | | Claim Number: 69 | |
| ADDRESS ON FILE | | Claim Date: 03/21/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |

| | | |
|---|---|---|
| GRIMSRUD, KENT ANDREW<br>ADDRESS ON FILE | | Claim Number: 20294<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,165.50 |
| GRISANTI, DEBORAH L<br>ADDRESS ON FILE | | Claim Number: 92<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,625.00 |
| GRITTMANN, DEREK<br>ADDRESS ON FILE | | Claim Number: 20243<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| GROSS, KERRI ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 20384<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00   UNLIQ |
| GRUBBS, SHARON<br>ADDRESS ON FILE | | Claim Number: 287<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,006.25 |

| | | | |
|---|---|---|---|
| GRUENWALD, DIANE<br>ADDRESS ON FILE | | Claim Number: 55<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,020.84 | |
| GUIDICE, JOANNE<br>ADDRESS ON FILE | | Claim Number: 20431<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,700.00 | |
| GUILLAUME, CAMEUS<br>ADDRESS ON FILE | | Claim Number: 149<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $0.00    UNDET | |
| GUSTAFSON, KILEY STEVEN<br>ADDRESS ON FILE | | Claim Number: 20334<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,400.00 | |
| GUTHRIE, AMY<br>ADDRESS ON FILE | | Claim Number: 62<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |

| | | |
|---|---|---|
| GUZMAN, ANA<br>ADDRESS ON FILE | | Claim Number: 20463<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,005.32   UNLIQ |
| HADLEY, JASON<br>ADDRESS ON FILE | | Claim Number: 257<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,998.84 |
| HAGEDORN, ROBERT<br>ADDRESS ON FILE | | Claim Number: 20337<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| HAGOOLI, BEN<br>ADDRESS ON FILE | | Claim Number: 56<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20085 |
| UNSECURED | Claimed: | $5,250.00 |
| HAGOOLI, BEN<br>ADDRESS ON FILE | | Claim Number: 20085<br>Claim Date: 01/11/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,250.00 |

| | | |
|---|---|---|
| HALE, QUINTON<br>ADDRESS ON FILE | | Claim Number: 20424<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| HALL, ERROL A<br>ADDRESS ON FILE | | Claim Number: 308<br>Claim Date: 04/25/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,003.66 |
| HALL, SHAD<br>ADDRESS ON FILE | | Claim Number: 20537<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,359.75 |
| HAMPEL, SYLVIA<br>ADDRESS ON FILE | | Claim Number: 177<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $31,453.48 |
| HAMPEL, SYLVIA<br>ADDRESS ON FILE | | Claim Number: 253<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $31,453.48 |

| | | |
|---|---|---|
| HANFORD, JOHN J<br>ADDRESS ON FILE | | Claim Number: 20500<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,137.50 |
| HANSON, RYAN<br>ADDRESS ON FILE | | Claim Number: 20557<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.25 |
| HARGROVE, SAMANTHA<br>ADDRESS ON FILE | | Claim Number: 20406<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAUCK, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 267<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $25,000.00 |
| HAWK, ABIGAIL ROSE<br>ADDRESS ON FILE | | Claim Number: 20669<br>Claim Date: 05/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | |
|---|---|---|
| HAYS, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 20401<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEAVILAND, LEHMAN<br>ADDRESS ON FILE | | Claim Number: 20165<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| HEETLAND, NICOLE MARIE<br>ADDRESS ON FILE | | Claim Number: 20649<br>Claim Date: 05/02/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| HEINTZE, KIM DAVID<br>ADDRESS ON FILE | | Claim Number: 20434<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,575.86 |
| HENDERSON, BRENDA<br>ADDRESS ON FILE | | Claim Number: 20347<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |

| | | | |
|---|---|---|---|
| HEROUX, DAVID<br>ADDRESS ON FILE | | Claim Number: 297<br>Claim Date: 04/19/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $5,121.65 | |
| HERRIN, TELAIREUS<br>ADDRESS ON FILE | | Claim Number: 20371<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,413.60    UNLIQ | |
| HETTIARACHCHY, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 256<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,000.00 | |
| HEY, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 40<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.80 | |
| HICKEY, DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 20551<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,625.00 | |

| | | |
|---|---|---|
| HIGGINS, TODD<br>ADDRESS ON FILE | | Claim Number: 127<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,020.84 |
| HIGGS, WINNIE YUEN FUNG<br>ADDRESS ON FILE | | Claim Number: 28<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,001.00 |
| HIGHLAND, PATRICK<br>ADDRESS ON FILE | | Claim Number: 20357<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,654.40 |
| HILL, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 20090<br>Claim Date: 01/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,501.24 |
| HIRSCH, RACHEL<br>ADDRESS ON FILE | | Claim Number: 300<br>Claim Date: 04/21/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20050 |
| UNSECURED | Claimed: | $1,001.00 |

| | | | | |
|---|---|---|---|---|
| HIRSCH, RACHEL<br>ADDRESS ON FILE | | Claim Number: 20050<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,001.00 | | |
| HOLLAND & HART LLP<br>555 17TH ST, STE 3200<br>DENVER, CO 80202 | | Claim Number: 20104<br>Claim Date: 02/13/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $27,158.10 | Scheduled: | $17,233.10 |
| HOLTROP, KRISTINA<br>ADDRESS ON FILE | | Claim Number: 329<br>Claim Date: 05/31/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,001.00 | | |
| HOOD, BRANDON<br>ADDRESS ON FILE | | Claim Number: 204<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,200.00 | | |
| HOOVER, RANDALL<br>ADDRESS ON FILE | | Claim Number: 20181<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $100.00 | | |

| | | |
|---|---|---|
| HOPWOOD, RONALD T<br>ADDRESS ON FILE | | Claim Number: 20189<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,020.84 |
| HORTON, STACY<br>ADDRESS ON FILE | | Claim Number: 20055<br>Claim Date: 12/27/2022<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| HOUGH, MELISSA<br>ADDRESS ON FILE | | Claim Number: 20472<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| HOUTING, KENNETH LEWIS<br>ADDRESS ON FILE | | Claim Number: 20330<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| HOWLETT, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 154<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | | |
|---|---|---|---|
| HRAD, RONALD<br>ADDRESS ON FILE | | Claim Number: 20377<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,531.27 | |
| HUCKLA, LESLIE<br>ADDRESS ON FILE | | Claim Number: 20506<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83  UNLIQ | |
| HUGHART, DIANE L<br>ADDRESS ON FILE | | Claim Number: 232<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,500.00 | |
| HUISENGA, KIRK E<br>ADDRESS ON FILE | | Claim Number: 128<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HURD, WESLEY JAMES<br>ADDRESS ON FILE | | Claim Number: 20272<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,988.00 | |

| | | | | | |
|---|---|---|---|---|---|
| HURLEY, PATRICK<br>ADDRESS ON FILE | | Claim Number: 115<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $9,200.00 | | | |
| HUSSEY, TRACY<br>ADDRESS ON FILE | | Claim Number: 20173<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $2,030.00 | | | |
| HUTCHINSON, KAITLIN<br>ADDRESS ON FILE | | Claim Number: 20112<br>Claim Date: 03/05/2023<br>Debtor: WINC, INC. | | | |
| PRIORITY | | | | Scheduled: | $7,692.31 CONT |
| UNSECURED | Claimed: | $7,692.31 | | | |
| HUTT, SARA<br>ADDRESS ON FILE | | Claim Number: 96<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |
| IBOTTA INC<br>1800 CALIFORNIA ST, STE 400<br>DENVER, CO 80202 | | Claim Number: 20529<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $31,853.00 | | Scheduled: | $15,287.50 CONT |

| | | | | |
|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 20671<br>Claim Date: 05/24/2023<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $702.42 | | |
| UNSECURED | Claimed: | $187.52 | | |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 20058<br>Claim Date: 12/29/2022<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $137.25 | | |
| IMPACT TECH INC<br>ATTN LEGAL DEPARTMENT<br>223 E DE LA GUERRA ST<br>SANTA BARBARA, CA 93101 | | Claim Number: 20096<br>Claim Date: 02/01/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $78,750.00 | Scheduled: | $334,879.98 |
| INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE, N-240 MS 108<br>INDIANAPOLIS, IN 46204 | | Claim Number: 4<br>Claim Date: 12/29/2022<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $178.22 | | |
| SECURED | Claimed: | $34.77 | | |
| UNSECURED | Claimed: | $35.00 | | |
| INSIGHT RESOURCE GROUP<br>3468 MT DIABLO BLVD, STE B120<br>LAFAYETTE, CA 94549 | | Claim Number: 20221<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $171.86 | Scheduled: | $171.86 |

| | | |
|---|---|---|
| IOANNIS APOSTOLIDIS FBO<br>DARRYL C RANDLE ROTH IRA<br>4700 DESERT WILLOW DR<br>PROSPER, TX 75078 | | Claim Number: 20203<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $3,500.00 |
|---|---|---|

| | | |
|---|---|---|
| IOWA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ATTORNEY GENERAL OF IA<br>ATTN BANKRUPTCY UNIT<br>1305 E WALNUT<br>DES MOINES, IA 50319 | | Claim Number: 20032<br>Claim Date: 12/16/2022<br>Debtor: BWSC, LLC<br>Comments: POSSIBLY AMENDED BY 20651 |

| PRIORITY | Claimed: | $9,236.10 |
|---|---|---|
| UNSECURED | Claimed: | $115.52 |

| | | |
|---|---|---|
| IOWA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>1305 E WALNUT<br>DES MOINES, IA 50319 | | Claim Number: 20651<br>Claim Date: 05/04/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #20032 |

| PRIORITY | Claimed: | $6,939.73 |
|---|---|---|

| | | |
|---|---|---|
| JACI DAILY LLC<br>3952 E PARKSIDE LN<br>PHOENIX, AZ 85050 | | Claim Number: 20350<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |

| ADMINISTRATIVE | Claimed: | $0.00 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,000.00 | | |
| UNSECURED | | | Scheduled: | $2,000.00 |

| | | |
|---|---|---|
| JACKSON, DWAYNE R<br>ADDRESS ON FILE | | Claim Number: 322<br>Claim Date: 05/11/2023<br>Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,051.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| JANUAR, ERIC<br>ADDRESS ON FILE | | Claim Number: 20574<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JARZOMBEK, KELLY<br>ADDRESS ON FILE | | Claim Number: 20349<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JAVERNIK, LUKE<br>ADDRESS ON FILE | | Claim Number: 20250<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JAYAGARAN, GLORY<br>ADDRESS ON FILE | | Claim Number: 20245<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| JEDLICKA, NATHAN<br>ADDRESS ON FILE | | Claim Number: 20176<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |

| JENNEMAN, LAWRENCE W JR<br>ADDRESS ON FILE | | Claim Number: 20147<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| JEPSON, WILLIAM DONALD III<br>ADDRESS ON FILE | | Claim Number: 20290<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,024.86 | | |
| JF HILLEBRAND USA INC<br>D/B/A HILLEBRAND<br>2147 RTE 27, STE 401<br>EDISON, NJ 08817 | | Claim Number: 20307<br>Claim Date: 03/21/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $945,748.86 | Scheduled: | $738,606.08 |
| JHUNJHNUWALA, CHATRI<br>ADDRESS ON FILE | | Claim Number: 27<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| JIMENEZ, ELIAS<br>ADDRESS ON FILE | | Claim Number: 199<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $1,019.40 | | |

| | | |
|---|---|---|
| JOHNS, MARY<br>ADDRESS ON FILE | | Claim Number: 293<br>Claim Date: 04/18/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20100 |
| UNSECURED | Claimed: | $1,000.00 |
| JOHNS, MARY<br>ADDRESS ON FILE | | Claim Number: 20100<br>Claim Date: 02/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| JOHNSON, ALISON C<br>ADDRESS ON FILE | | Claim Number: 20313<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| JOHNSON, COREY NOELLE<br>ADDRESS ON FILE | | Claim Number: 179<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| JOHNSON, DARRELL<br>ADDRESS ON FILE | | Claim Number: 94<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| JOHNSON, ELEANA<br>ADDRESS ON FILE | | Claim Number: 20339<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,400.00 |
| JOHNSON, ERIC CHRISTIAN<br>ADDRESS ON FILE | | Claim Number: 81<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,036.56 |
| JOHNSON, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 229<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| JOHNSON, KAYLIE<br>ADDRESS ON FILE | | Claim Number: 203<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| JOHNSON, MARY KAITLIN<br>ADDRESS ON FILE | | Claim Number: 144<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $998.28 |

| | | |
|---|---|---|
| JOHNSON, TIMOTHY | | Claim Number: 20206 |
| ADDRESS ON FILE | | Claim Date: 03/15/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, ALICIA NOELLE | | Claim Number: 20083 |
| ADDRESS ON FILE | | Claim Date: 01/10/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $15,001.25 |
| JONES, LAURA D | | Claim Number: 107 |
| ADDRESS ON FILE | | Claim Date: 03/23/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |
| JORDAN, ROBERT BRUCE | | Claim Number: 85 |
| ADDRESS ON FILE | | Claim Date: 03/22/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,119.82 |
| JOSHI, PRAJWAL | | Claim Number: 20689 |
| ADDRESS ON FILE | | Claim Date: 06/29/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| JOUBERT, NICOLAS | | Claim Number: 20575 |
| ADDRESS ON FILE | | Claim Date: 04/05/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| JOY BURDICK NOWELL TRUST | | Claim Number: 101 |
| ADDRESS ON FILE | | Claim Date: 03/23/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,413.60 |
| --- | --- | --- |

| JULES, ASHLEY ST | | Claim Number: 20468 |
| ADDRESS ON FILE | | Claim Date: 04/01/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,001.00 |
| --- | --- | --- |

| JULIAN, MIKE | | Claim Number: 20389 |
| ADDRESS ON FILE | | Claim Date: 03/28/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.83 |
| --- | --- | --- |

| JULIAN, MIKE | | Claim Number: 20390 |
| ADDRESS ON FILE | | Claim Date: 03/28/2023 |
| | | Debtor: BWSC, LLC |

| UNSECURED | Claimed: | $1,000.83 |
| --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| JULIAN, MIKE<br>ADDRESS ON FILE | | Claim Number: 20391<br>Claim Date: 03/28/2023<br>Debtor: WINC LOST POET, LLC | | |
| UNSECURED | Claimed: | $1,000.83 | | |
| JUSSIF, JACLYN<br>ADDRESS ON FILE | | Claim Number: 89<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KAISER CONSULTING LLC<br>3910 GULF BLVD, UNIT 300<br>SAINT PETE BEACH, FL 33706 | | Claim Number: 258<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20027 | | |
| UNSECURED | Claimed: | $59,250.00 | Scheduled: | $46,616.25 |
| KAISER CONSULTING LLC<br>3910 GULF BLVD, UNIT 300<br>SAINT PETE BEACH, FL 33706 | | Claim Number: 20027<br>Claim Date: 12/14/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 258 | | |
| UNSECURED | Claimed: | $59,250.00   UNDET | | |
| KANDHUKURI, SANTOSH K<br>ADDRESS ON FILE | | Claim Number: 60<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,006.25 | | |

| | | | | | |
|---|---|---|---|---|---|
| KANG, YUN MIN<br>ADDRESS ON FILE | | Claim Number: 231<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,997.42 | | | |
| KARD FINANCIAL INC<br>PO BOX 1427<br>NEW YORK, NY 10159 | | Claim Number: 20444<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $0.25 | Scheduled: | $25.00 | |
| KARPUS, KATHLEEN<br>ADDRESS ON FILE | | Claim Number: 139<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $996.87 | | | |
| KELLER, KAREN<br>ADDRESS ON FILE | | Claim Number: 228<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| KELSO, HEATHER<br>ADDRESS ON FILE | | Claim Number: 5<br>Claim Date: 12/22/2022<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $2,500.00 | | | |

| | | |
|---|---|---|
| KELSO, HEATHER<br>ADDRESS ON FILE | | Claim Number: 20467<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 5 |
| UNSECURED | Claimed: | $2,500.00 |
| KEMP, ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 20300<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $141.00 |
| KEPHART, CHRIS<br>ADDRESS ON FILE | | Claim Number: 20170<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KILLAM, STEVE<br>ADDRESS ON FILE | | Claim Number: 20558<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,093.75 |
| KIM, MIRI<br>ADDRESS ON FILE | | Claim Number: 29<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,012.50 |

| | | | |
|---|---|---|---|
| KIM-BOURNE, MINA<br>ADDRESS ON FILE | | Claim Number: 20305<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $6,751.25 | |
| KINNALLY, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 20014<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $418.00 | |
| KINNER, WILLIAM A JR<br>ADDRESS ON FILE | | Claim Number: 20432<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $14,146.00 | |
| KINSEY, KEITH<br>ADDRESS ON FILE | | Claim Number: 331<br>Claim Date: 06/21/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,500.00 | |
| KIRVIDA, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 117<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |

| | | | |
|---|---|---|---|
| KLEIN, KERRI<br>ADDRESS ON FILE | | Claim Number: 20235<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00   UNLIQ | |
| KLINE, ASHLEY<br>ADDRESS ON FILE | | Claim Number: 20042<br>Claim Date: 12/21/2022<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KNEHR, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20623<br>Claim Date: 04/15/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| KNOWLES, LINDSEY BETH<br>ADDRESS ON FILE | | Claim Number: 20540<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KNOX, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 20358<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |

| KNUDSEN, DONALD N<br>ADDRESS ON FILE | | Claim Number: 20565<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
|---|---|---|
| SECURED | Claimed: | $999.42  UNLIQ |
| KNUDSEN, STEVEN<br>ADDRESS ON FILE | | Claim Number: 20581<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| KOBIALKA, EDWARD JOHN<br>ADDRESS ON FILE | | Claim Number: 20417<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,506.90 |
| KOCHARHOOK, PAUL<br>ADDRESS ON FILE | | Claim Number: 213<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| KOHN, KARA LEE<br>ADDRESS ON FILE | | Claim Number: 20398<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| KOLB, BRITTANY<br>ADDRESS ON FILE | | Claim Number: 20688<br>Claim Date: 06/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $59.95 |
| KONICA MINOLTA BUSINESS SOLUTIONS<br>ADDRESS ON FILE | | Claim Number: 14<br>Claim Date: 01/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,157.25 |
| KORHONEN, DARCY<br>ADDRESS ON FILE | | Claim Number: 20632<br>Claim Date: 04/21/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $2,100.00 |
| KORTE, KEVIN DOMINIK<br>ADDRESS ON FILE | | Claim Number: 20217<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOVACIK, ROMAN DAVID<br>ADDRESS ON FILE | | Claim Number: 171<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |

| | | |
|---|---|---|
| KRAUSE, NATHAN | | Claim Number: 176 |
| ADDRESS ON FILE | | Claim Date: 03/30/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,499.83 |
| KRETSCHMAR, STEVEN D | | Claim Number: 310 |
| ADDRESS ON FILE | | Claim Date: 05/01/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,050.00 |
| KUHN, SPENCER W | | Claim Number: 201 |
| ADDRESS ON FILE | | Claim Date: 04/03/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $154.78 |
| KUIPERS, MARILYN | | Claim Number: 20123 |
| ADDRESS ON FILE | | Claim Date: 03/07/2023 |
| | | Debtor: BWSC, LLC |
| | | Comments: |
| | | Claim out of balance |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,000.00 |
| SECURED | Claimed: | $45,000.00 |
| TOTAL | Claimed: | $45,000.00 |
| KUMAR, NAVEEN | | Claim Number: 20355 |
| ADDRESS ON FILE | | Claim Date: 03/25/2023 |
| | | Debtor: WINC, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000.83 |

WINC, INC. CLAIMS PROCESSING CENTER
Alphabetical Claims Register for Winc, Inc. (ALL CASES)

Date: 07/26/2023

---

| | | | | |
|---|---|---|---|---|
| KUSHNER, DAVID M<br>ADDRESS ON FILE | | Claim Number: 20342<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20622 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| KUSHNER, DAVID M<br>ADDRESS ON FILE | | Claim Number: 20622<br>Claim Date: 04/14/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20342 | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LACCONA, ANTHONY<br>ADDRESS ON FILE | | Claim Number: 20495<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,413.60 | | |
| LACH FAMILY TRUST, THE<br>ADDRESS ON FILE | | Claim Number: 276<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,750.00 | | |
| LAFFORT USA INC<br>1460 CADER LN, STE C<br>PETALUMA, CA 94954 | | Claim Number: 20224<br>Claim Date: 03/16/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $72,264.48 | Scheduled: | $65,488.86 |

| LAGROTTERIA, MARY<br>ADDRESS ON FILE | | Claim Number: 20407<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $767.00 | | | |
| LAGROW, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 20370<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,000.00    UNLIQ | | | |
| LAM, ERIC<br>ADDRESS ON FILE | | Claim Number: 20149<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $2,020.21 | | | |
| LANCASTER, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 20059<br>Claim Date: 12/29/2022<br>Debtor: WINC, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,850.00 | Scheduled: | $4,500.00 | |
| LANCASTER, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 20694<br>Claim Date: 07/07/2023<br>Debtor: WINC, INC. | | | |
| PRIORITY | Claimed: | $5,850.00 | | | |

| | | |
|---|---|---|
| LANGLEY, ALICE P<br>ADDRESS ON FILE | | Claim Number: 245<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LARSON, VICTORIA M<br>ADDRESS ON FILE | | Claim Number: 105<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| LATIN, LADORIAN<br>ADDRESS ON FILE | | Claim Number: 53<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,506.00 |
| LAVELY, KENNETH<br>ADDRESS ON FILE | | Claim Number: 20527<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,250.00 |
| LAVERTY, PAULA B<br>ADDRESS ON FILE | | Claim Number: 319<br>Claim Date: 05/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| LAVIOLETTE, ROCH<br>ADDRESS ON FILE | | Claim Number: 294<br>Claim Date: 04/18/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,050.00 | | | |
| LAWTON, PETER L<br>ADDRESS ON FILE | | Claim Number: 20091<br>Claim Date: 01/20/2023<br>Debtor: WINC, INC. | | | |
| ADMINISTRATIVE | Claimed: | $6,250.00 | | | |
| PRIORITY | Claimed: | $6,250.00 | Scheduled: | $6,250.00  CONT | |
| LAWTONE-BOWLES, NICOLE<br>ADDRESS ON FILE | | Claim Number: 52<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $10,000.00 | | | |
| LAZEK, HEATHER<br>ADDRESS ON FILE | | Claim Number: 277<br>Claim Date: 04/12/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,000.00 | | | |
| LE, TIM ANH<br>ADDRESS ON FILE | | Claim Number: 299<br>Claim Date: 04/20/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $199.00 | | | |

| | | |
|---|---|---|
| LEDESMA, FEDERICK<br>ADDRESS ON FILE | | Claim Number: 20456<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $43,452.59 |
| LEE, AHYEON<br>ADDRESS ON FILE | | Claim Number: 20631<br>Claim Date: 04/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| LEE, TIDEN<br>ADDRESS ON FILE | | Claim Number: 100<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| LENZ, KENNETH<br>ADDRESS ON FILE | | Claim Number: 70<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| LESLIE SHANKMAN ROTH IRA<br>ADDRESS ON FILE | | Claim Number: 273<br>Claim Date: 04/11/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LESSER, MARC<br>ADDRESS ON FILE | | Claim Number: 20382<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| LEVERONE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 247<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,200.00 |
| LEWIS, DAYTON A<br>ADDRESS ON FILE | | Claim Number: 20519<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| LEWIS, JERMAINE<br>ADDRESS ON FILE | | Claim Number: 20113<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, LILIA DIAZ DE<br>ADDRESS ON FILE | | Claim Number: 20521<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,003.00 |

| | | |
|---|---|---|
| LIEBERMAN, RANDOLPH<br>ADDRESS ON FILE | | Claim Number: 230<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $4,005.24 |
| LIM, ALBERTO<br>ADDRESS ON FILE | | Claim Number: 41<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.82 |
| LIN, JULIA<br>ADDRESS ON FILE | | Claim Number: 20174<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIND, BRETT<br>ADDRESS ON FILE | | Claim Number: 20455<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIPPERT, MARK<br>ADDRESS ON FILE | | Claim Number: 20687<br>Claim Date: 06/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LIRA, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 20341<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| LIVESAY, LYNETTE<br>ADDRESS ON FILE | | Claim Number: 90<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| LLENZA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 79<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| LO, ADRIENNE<br>ADDRESS ON FILE | | Claim Number: 20278<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| LOMAS, GABRIEL<br>ADDRESS ON FILE | | Claim Number: 20125<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $160.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOPOPOLO, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 20520<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | | | |
| UNSECURED | Claimed: | $2,401.00 | | | | | |
| LOPOPOLO, NOELLE<br>ADDRESS ON FILE | | Claim Number: 20485<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| LOS FIELDS INC<br>C/O RICHARDS LAYTON & FINGER PA<br>ATTN ZACHARY I SHAPIRO; JAMES F MCCAULEY<br>ONE RODNEY SQUARE; 920 N KING ST<br>WILMINGTON, DE 19801 | | Claim Number: 20548<br>Claim Date: 04/04/2023<br>Debtor: BWSC, LLC<br>Comments: ALLOWED<br>DOCKET: 412 (07/07/2023) | | | | | |
| UNSECURED | Claimed: | $3,330,818.34   UNLIQ | Scheduled: | $2,810,022.04  CONT | Allowed: | $3,330,817.34 |
| LOWITZ AND SONS INC<br>811 W EVERGREEN, STE 402<br>CHICAGO, IL 60622 | | Claim Number: 20543<br>Claim Date: 04/04/2023<br>Debtor: BWSC, LLC | | | | | |
| UNSECURED | Claimed: | $24,292.00 | Scheduled: | $39,265.08  CONT | | |
| LOYA, JACOB<br>ADDRESS ON FILE | | Claim Number: 20566<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | | | | |
| UNSECURED | Claimed: | $3,001.07 | | | | | |

| | | |
|---|---|---|
| LUCERO-BENDAWALD, VINCENT LEE<br>ADDRESS ON FILE | | Claim Number: 20340<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| LUDWIG, RONALD<br>ADDRESS ON FILE | | Claim Number: 261<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| LUKOWITZ, JENNIFER GAYLE<br>ADDRESS ON FILE | | Claim Number: 20419<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| LUNDE, SUSANNE CLAUDETTE<br>ADDRESS ON FILE | | Claim Number: 132<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| LUONG, OLIVIA<br>ADDRESS ON FILE | | Claim Number: 20628<br>Claim Date: 04/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

WINC, INC. CLAIMS PROCESSING CENTER
Case 22-11238-LSS    Doc 438    Filed 07/28/23    Page 108 of 206
Alphabetical Claims Register for Winc, Inc. (ALL CASES)

Date: 07/26/2023

| | | |
|---|---|---|
| LYDIARD, JOY<br>ADDRESS ON FILE | | Claim Number: 20594<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| LYNCH, JASON H<br>ADDRESS ON FILE | | Claim Number: 137<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.10 |
| MACCHIO, JOSEPH<br>ADDRESS ON FILE | | Claim Number: 20464<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,506.00 |
| MACHADO, JACQUELINE NICOLE<br>ADDRESS ON FILE | | Claim Number: 20298<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| SECURED | Claimed: | $1,006.25 |
| MACRAE, DARIN<br>ADDRESS ON FILE | | Claim Number: 20546<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,441.87 |

| | | | | |
|---|---|---|---|---|
| MAIER, ERIC<br>ADDRESS ON FILE | | Claim Number: 20606<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MAJOR ROCKET LLC<br>19495 BISCAYNE BLVD, STE 300<br>AVENTURA, FL 33180 | | Claim Number: 20062<br>Claim Date: 01/02/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $127,585.00 | Scheduled: | $1,175.00 |
| MARBURY, LISA<br>ADDRESS ON FILE | | Claim Number: 20348<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MARGEAUX WALTER STUDIO<br>6871 CALIFORNIA AVE<br>JOSHUA TREE, CA 92252 | | Claim Number: 1<br>Claim Date: 12/06/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 49 | | |
| PRIORITY | Claimed: | $9,640.46 | | |
| MARGEAUX WALTER STUDIO<br>ATTN MARGEAUX WALTER<br>6871 CALIFORNIA AVE<br>JOSHUA TREE, CA 92252 | | Claim Number: 49<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #1 | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,640.46 | Scheduled: | $9,640.46 |

| | | |
|---|---|---|
| MARGEAUX WALTER STUDIO<br>ADDRESS ON FILE | | Claim Number: 20002<br>Claim Date: 12/01/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 49 |
| PRIORITY | Claimed: | $9,640.46 |
| MARTHENS, WILLIAM R<br>ADDRESS ON FILE | | Claim Number: 95<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,644.00 |
| MARTINEZ, ERICA DOX<br>ADDRESS ON FILE | | Claim Number: 20605<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,000.00 |
| MARTINEZ, GRISSELDA<br>ADDRESS ON FILE | | Claim Number: 20020<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, MARISA<br>ADDRESS ON FILE | | Claim Number: 20211<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,020.84 |

| MARTINEZ, MELISSA<br>ADDRESS ON FILE | | Claim Number: 20143<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,499.83 | | |
| MARTINS, BRANDON ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 20238<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,050.00 | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 20008<br>Claim Date: 12/08/2022<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $4,243.19 | UNLIQ | |
| UNSECURED | Claimed: | $30,090.92 | UNLIQ | |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | | Claim Number: 20009<br>Claim Date: 12/08/2022<br>Debtor: BWSC, LLC | | |
| PRIORITY | Claimed: | $9,070.30 | UNLIQ | |
| UNSECURED | Claimed: | $2,900.00 | UNLIQ | |
| MASSARO, ANN D<br>ADDRESS ON FILE | | Claim Number: 151<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,413.60 | | |

| | | |
|---|---|---|
| MATE, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 20515<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20518 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATE, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 20516<br>Claim Date: 04/03/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #20515 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATE, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 20517<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20515 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATE, CAROLINE<br>ADDRESS ON FILE | | Claim Number: 20518<br>Claim Date: 04/03/2023<br>Debtor: WINC LOST POET, LLC<br>Comments:<br>AMENDS CLAIM #20515 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATEYAK, LORI<br>ADDRESS ON FILE | | Claim Number: 20052<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MATLIN, MOSES | | Claim Number: 20636 | |
| ADDRESS ON FILE | | Claim Date: 04/23/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,020.84   UNLIQ | |
| MATTE, JOSEPH | | Claim Number: 20514 | |
| ADDRESS ON FILE | | Claim Date: 04/03/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $359.70 | |
| MATTHEWS, ROBERT JR | | Claim Number: 20251 | |
| ADDRESS ON FILE | | Claim Date: 03/18/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $14,463.00 | |
| MATTHEWS, SHANNON | | Claim Number: 20283 | |
| ADDRESS ON FILE | | Claim Date: 03/20/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| MAURER, MASHELLE | | Claim Number: 182 | |
| ADDRESS ON FILE | | Claim Date: 03/30/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,135.39 | |

| | | |
|---|---|---|
| MAXWELL, MONET | | Claim Number: 20137 |
| ADDRESS ON FILE | | Claim Date: 03/09/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,250.00 |
| MAZZIE, ERIC | | Claim Number: 143 |
| ADDRESS ON FILE | | Claim Date: 03/28/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,000.00 |
| MCCARTHY, MARTHA | | Claim Number: 11 |
| ADDRESS ON FILE | | Claim Date: 01/17/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| MCCARTHY, MARTHA | | Claim Number: 238 |
| ADDRESS ON FILE | | Claim Date: 04/04/2023 |
| | | Debtor: WINC, INC. |
| | | Comments: POSSIBLE DUPLICATE OF 11 |
| UNSECURED | Claimed: | $1,050.00 |
| MCCLENDON, DARYL F | | Claim Number: 140 |
| ADDRESS ON FILE | | Claim Date: 03/28/2023 |
| | | Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |

MCCONNELL, SANDRA
ADDRESS ON FILE

Claim Number: 6
Claim Date: 12/28/2022
Debtor: WINC, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,001.00 | |

MCCONNELL, SANDRA
ADDRESS ON FILE

Claim Number: 138
Claim Date: 03/28/2023
Debtor: WINC, INC.
Comments: POSSIBLE DUPLICATE OF 6

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,001.00 | |

MCCORMICK, ALEX
ADDRESS ON FILE

Claim Number: 20047
Claim Date: 12/23/2022
Debtor: WINC, INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $110.00 | |

MCDERMOTT, MAURA
ADDRESS ON FILE

Claim Number: 288
Claim Date: 04/17/2023
Debtor: WINC, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | |

MCFARLANE, GEOFFREY
ADDRESS ON FILE

Claim Number: 20023
Claim Date: 12/12/2022
Debtor: WINC, INC.

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,150.00 | Scheduled: | $15,150.00 | CONT |
| UNSECURED | Claimed: | $134,850.00 | Scheduled: | $151,347.63 | CONT |

| | | | |
|---|---|---|---|
| MCGILLIVRAY, COLLEEN<br>ADDRESS ON FILE | | Claim Number: 20218<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $119.90   UNLIQ | |
| MCKENNA, JOHN I<br>ADDRESS ON FILE | | Claim Number: 260<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,060.20 | |
| MCKIBBEN, TYLER<br>ADDRESS ON FILE | | Claim Number: 283<br>Claim Date: 04/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.00 | |
| MCLAUGHLIN, VICTOR<br>ADDRESS ON FILE | | Claim Number: 202<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |
| MCLESKEY, ROGER M<br>ADDRESS ON FILE | | Claim Number: 20533<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |

| | | | |
|---|---|---|---|
| MCMANAMON, ANG<br>ADDRESS ON FILE | | Claim Number: 20418<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,499.83 | |
| MCMILLIAN, LAUREN<br>ADDRESS ON FILE | | Claim Number: 20154<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCNERNY, HERDIS LIS<br>ADDRESS ON FILE | | Claim Number: 244<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,998.84 | |
| MEDVEDEV, ANDREW PETER<br>ADDRESS ON FILE | | Claim Number: 65<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,000.25 | |
| MEDVEDEV, SOFIA<br>ADDRESS ON FILE | | Claim Number: 20366<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $4,947.60 | |

| | | | | |
|---|---|---|---|---|
| MEHRTENS, MARINA<br>ADDRESS ON FILE | | Claim Number: 20569<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MEJIA, CARMEN<br>ADDRESS ON FILE | | Claim Number: 20060<br>Claim Date: 12/30/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $59.95 | | |
| MENDEZ, CARLOS ALBERTO VILLARREAL<br>ADDRESS ON FILE | | Claim Number: 20103<br>Claim Date: 02/11/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $15,784.00 | | |
| MENDOCINO WINE GROUP LLC<br>C/O BRUNETTI ROUGEAU LLP<br>235 MONTGOMERY ST, STE 830<br>SAN FRANCISCO, CA 94104 | | Claim Number: 20408<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $53,799.61 | Scheduled: | $51,684.25 |
| MENON, MAHESH GOPINATHA<br>ADDRESS ON FILE | | Claim Number: 20142<br>Claim Date: 03/11/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,000.83 | | |

| MESSINGER, STEVEN<br>ADDRESS ON FILE | | Claim Number: 251<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,937.50 | | |
| META PLATFORMS INC<br>F/K/A FACEBOOK<br>C/O MCMAHON SEREPCA; ATTN DAVID SEREPCA<br>1900 S NORFOLK ST, STE 350<br>SAN MATEO, CA 94403 | | Claim Number: 20106<br>Claim Date: 02/16/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $966,621.12 | Scheduled: | $724,162.32 |
| MEYER, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 20588<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20589 | | |
| UNSECURED | Claimed: | $1,001.00 | | |
| MEYER, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 20589<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20588 | | |
| UNSECURED | Claimed: | $1,001.00 | | |
| MEYN, JASEN<br>ADDRESS ON FILE | | Claim Number: 221<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | |
| SECURED | Claimed: | $1,050.00 | | |

| | | |
|---|---|---|
| MICHAELE HYMES RLT U/T/A 11-12-2004<br>ADDRESS ON FILE | | Claim Number: 237<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,002.00 |
| MICHALAK, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 20427<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| MICHIGAN DEPARTMENT OF TREASURY<br>3030 W GRAND BLVD<br>CADILLAC PLACE, STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 20423<br>Claim Date: 03/29/2023<br>Debtor: BWSC, LLC |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $13,347.20<br>$3,505.43 |
| MIGLIETTA, MARIO<br>ADDRESS ON FILE | | Claim Number: 44<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| MILES, BRYAN D<br>ADDRESS ON FILE | | Claim Number: 20544<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | | | |
|---|---|---|---|---|
| MILLER FAMILY WINE COMPANY LLC<br>132 E CARRILLO ST<br>SANTA BARBARA, CA 93101 | | Claim Number: 20564<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,398,386.95   UNLIQ | Scheduled: | $184.95 |
| MILLER, JASON<br>ADDRESS ON FILE | | Claim Number: 20568<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,002.00   UNLIQ | | |
| MILLER, JOSHUA S<br>ADDRESS ON FILE | | Claim Number: 20158<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,751.00 | | |
| MILLER, PAMELA<br>ADDRESS ON FILE | | Claim Number: 191<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,750.00 | | |
| MILLER, REBEKAH<br>ADDRESS ON FILE | | Claim Number: 20036<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $479.60 | | |

| | | |
|---|---|---|
| MILLER, ROBERT J JR<br>ADDRESS ON FILE | | Claim Number: 20144<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| MILLER, THOMAS A<br>ADDRESS ON FILE | | Claim Number: 25<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| MILLER, TREVOR<br>ADDRESS ON FILE | | Claim Number: 20024<br>Claim Date: 12/13/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,198.00   UNLIQ |
| MINER, REESE SEBASTIAN<br>ADDRESS ON FILE | | Claim Number: 20504<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,250.00 |
| MIRZABEGIAN, RAYMOND<br>ADDRESS ON FILE | | Claim Number: 20682<br>Claim Date: 06/12/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MISRA, SAMBIT<br>ADDRESS ON FILE | | Claim Number: 20209<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 20035<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $74.67 | |
| MIZUNUMA, SHUNICHI<br>ADDRESS ON FILE | | Claim Number: 20268<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,413.60 | |
| MOFFITT, DUSTIN<br>ADDRESS ON FILE | | Claim Number: 20167<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $4,305.59 | |
| MOMONO, HANAKO<br>ADDRESS ON FILE | | Claim Number: 20012<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $255.63 | |

| | | | |
|---|---|---|---|
| MONCRIEFFE, ROAN A<br>ADDRESS ON FILE | | Claim Number: 86<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |
| MONDEJO, MARGARITA<br>ADDRESS ON FILE | | Claim Number: 20466<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00　UNDET | |
| MONTANA, BRANDON<br>ADDRESS ON FILE | | Claim Number: 20403<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00　UNDET | |
| MONZON, ABRAM<br>ADDRESS ON FILE | | Claim Number: 20374<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00　UNDET | |
| MOON, GREGORY<br>ADDRESS ON FILE | | Claim Number: 168<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $2,042.75 | |

| | | |
|---|---|---|
| MOONEY, JACOB PAUL<br>ADDRESS ON FILE | | Claim Number: 20644<br>Claim Date: 04/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOONEY, LAWRENCE<br>ADDRESS ON FILE | | Claim Number: 20279<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOORE, RICHARD C III<br>ADDRESS ON FILE | | Claim Number: 20166<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOREA, SHARON<br>ADDRESS ON FILE | | Claim Number: 20284<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20286 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOREA, SHARON<br>ADDRESS ON FILE | | Claim Number: 20286<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20284 |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOREHOUSE, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 20271<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, NEISSA<br>ADDRESS ON FILE | | Claim Number: 20048<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,300.00 |
| MORSA, TIMOTHY<br>ADDRESS ON FILE | | Claim Number: 243<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.00 |
| MOSCA, PHILLIP<br>ADDRESS ON FILE | | Claim Number: 20580<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,023.35 |
| MOSCOSO, ALEJANDRA<br>ADDRESS ON FILE | | Claim Number: 20336<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MOYER, ERIC<br>ADDRESS ON FILE | | Claim Number: 20236<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00 | |
| MUKAI, KRISTEN<br>ADDRESS ON FILE | | Claim Number: 20030<br>Claim Date: 12/15/2022<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |
| MULDOON, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 20178<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MULLINS, COURTNEY<br>ADDRESS ON FILE | | Claim Number: 216<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| MUNDO, CARMINA DEL<br>ADDRESS ON FILE | | Claim Number: 20617<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $920.00 | |

| | | |
|---|---|---|
| MYREGISTRY LLC<br>2050 CENTER AVE, STE 100<br>FORT LEE, NJ 07024 | | Claim Number: 20140<br>Claim Date: 03/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $20,080.00 |
| NAGLE, MATTHEW H<br>ADDRESS ON FILE | | Claim Number: 20326<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NAIR, ANIL<br>ADDRESS ON FILE | | Claim Number: 20244<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $4,240.80 |
| NAKAIMA, RYAN YUKIO<br>ADDRESS ON FILE | | Claim Number: 20595<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $7,572.60 |
| NARESHNI, ANATOLI ALEXANDER<br>ADDRESS ON FILE | | Claim Number: 217<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |

| | | | | |
|---|---|---|---|---|
| NASH, CHELSEA<br>ADDRESS ON FILE | | Claim Number: 20332<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,006.25 | | |
| NASH, MARINA WARREN<br>ADDRESS ON FILE | | Claim Number: 116<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,750.00 | | |
| NATHANSON, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20448<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,001.00 | | |
| NEBEKER, CARRIE JONES<br>ADDRESS ON FILE | | Claim Number: 175<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,502.50 | | |
| NEON ROSE INC<br>5158 BRISTOL RD<br>SAN DIEGO, CA 92116 | | Claim Number: 20320<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 |

| | | |
|---|---|---|
| NEW YORK CITY DEPARTMENT OF FINANCE<br>375 PEARL ST, 27TH FL<br>NEW YORK, NY 10038 | | Claim Number: 211<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $3,737.43 |
| NG, GORDON<br>ADDRESS ON FILE | | Claim Number: 161<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,625.00 |
| NG, SOON-CHYE<br>ADDRESS ON FILE | | Claim Number: 20254<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $7,068.00 |
| NGUYEN, HUU-BANG Q<br>ADDRESS ON FILE | | Claim Number: 20026<br>Claim Date: 12/13/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20367 |
| UNSECURED | Claimed: | $0.00  UNDET |
| NGUYEN, HUU-BANG Q<br>ADDRESS ON FILE | | Claim Number: 20367<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| NGUYEN, HUU-BANG QUANG<br>ADDRESS ON FILE | | Claim Number: 20368<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| NHAMBURO, FADZAI<br>ADDRESS ON FILE | | Claim Number: 20155<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,933.65 |
| NIKOLAISEN, ROBERT JENS<br>ADDRESS ON FILE | | Claim Number: 150<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,500.00 |
| NM TAXATION & REVENUE DEPARTMENT<br>PO BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 16<br>Claim Date: 02/06/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $10,243.59   UNLIQ |
| UNSECURED | Claimed: | $1,250.00   UNLIQ |
| NOBLE, KIMBERLY<br>ADDRESS ON FILE | | Claim Number: 20614<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| NOBLE-TABIOLO, CHAD<br>ADDRESS ON FILE | | Claim Number: 20702<br>Claim Date: 07/24/2023<br>Debtor: WINC, INC. |
| SECURED | Claimed: | $10,265.57 |
| NOONE, SETH<br>ADDRESS ON FILE | | Claim Number: 50<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,531.27 |
| NOONE, SETH<br>ADDRESS ON FILE | | Claim Number: 20010<br>Claim Date: 12/08/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 50 |
| UNSECURED | Claimed: | $1,531.27   UNLIQ |
| NOVAK, EDWARD<br>ADDRESS ON FILE | | Claim Number: 206<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| NOVAK, THOMAS<br>ADDRESS ON FILE | | Claim Number: 122<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,717.20 |

| NOVAK, THOMAS P<br>ADDRESS ON FILE | | Claim Number: 123<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,338.80 | | |
| NOZEWSKI, SEAN PAUL<br>ADDRESS ON FILE | | Claim Number: 20359<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,049.72 | | |
| NUNEZ, LUIGI<br>ADDRESS ON FILE | | Claim Number: 20661<br>Claim Date: 05/16/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,968.75 | | |
| NUREDIN, NERMIN<br>ADDRESS ON FILE | | Claim Number: 20321<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,019.40 | | |
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 7<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,623.37 | | |
| UNSECURED | Claimed: | $239.02 | | |

| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 8<br>Claim Date: 12/27/2022<br>Debtor: BWSC, LLC | | |
|---|---|---|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,000.00   UNLIQ | | |

| O'BRIEN, KATIE<br>ADDRESS ON FILE | | Claim Number: 20022<br>Claim Date: 12/12/2022<br>Debtor: WINC, INC. |
|---|---|---|

| UNSECURED | Claimed: | $59.95 |
|---|---|---|

| O'CONNOR, BRIGID<br>ADDRESS ON FILE | | Claim Number: 298<br>Claim Date: 04/20/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|

| UNSECURED | Claimed: | $12.80 |
|---|---|---|
| TOTAL | Claimed: | $12.30 |

| OAK PAPER PRODUCTS COMPANY INC<br>3686 E OLYMPIC BLVD<br>LOS ANGELES, CA 90023 | | Claim Number: 20053<br>Claim Date: 12/27/2022<br>Debtor: WINC, INC. |
|---|---|---|

| UNSECURED | Claimed: | $5,568.20 |
|---|---|---|

| OBER, SULIE<br>ADDRESS ON FILE | | Claim Number: 225<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
|---|---|---|

| UNSECURED | Claimed: | $1,508.00 |
|---|---|---|

| OCASIO, MAUREEN<br>ADDRESS ON FILE | | Claim Number: 35<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| OCEAN STATE WINE & SPIRITS<br>101 HIGGINSON AVE<br>LINCOLN, RI 02865 | | Claim Number: 157<br>Claim Date: 03/28/2023<br>Debtor: BWSC, LLC | | |
| ADMINISTRATIVE | Claimed: | $120.00 | | |
| UNSECURED | Claimed: | $90.97 | Scheduled: | $210.97 |
| ODETTE, TERESE<br>ADDRESS ON FILE | | Claim Number: 254<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,094.75 | | |
| OFOSUASANTE, KOFI<br>ADDRESS ON FILE | | Claim Number: 20335<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $3,191.87   UNLIQ | | |
| OGEDEGBE, ABOSEDE<br>ADDRESS ON FILE | | Claim Number: 20400<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $999.42 | | |

| OGINO, MARK T<br>ADDRESS ON FILE | | Claim Number: 271<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $3,062.50 |

| OHIO DEPARTMENT OF TAXATION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 20044<br>Claim Date: 12/21/2022<br>Debtor: BWSC, LLC |
|---|---|---|
| PRIORITY | Claimed: | $13,457.74 |
| UNSECURED | Claimed: | $6,184.62 |

| OKU, RUSSELL<br>ADDRESS ON FILE | | Claim Number: 269<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,750.00 |

| OLSON, PHILIP<br>ADDRESS ON FILE | | Claim Number: 20422<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,010.73   UNLIQ |

| ONEAL, PAMELA KAY<br>ADDRESS ON FILE | | Claim Number: 20598<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00   UNLIQ |

| | | |
|---|---|---|
| ONO, SHIN<br>ADDRESS ON FILE | | Claim Number: 20157<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $599.37   UNLIQ |
| ORACLE AMERICA INC, SII NETSUITE INC<br>C/O BUCHALTER PC<br>ATTN SHAWN M CHRISTIANSON, ESQ<br>425 MARKET ST, STE 2900<br>SAN FRANCISCO, CA 94105 | | Claim Number: 248<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $237,463.02 |
| ORBELYAN, GERASIM<br>ADDRESS ON FILE | | Claim Number: 20213<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20264 |
| UNSECURED | Claimed: | $1,050.00 |
| ORBELYAN, GERASIM<br>ADDRESS ON FILE | | Claim Number: 20264<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20213 |
| UNSECURED | Claimed: | $1,050.00 |
| ORCI, TAYLOR<br>ADDRESS ON FILE | | Claim Number: 301<br>Claim Date: 04/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| ORNELAS, ANDRES<br>ADDRESS ON FILE | | Claim Number: 20132<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $996.97 |
| OTERO, DAVID<br>ADDRESS ON FILE | | Claim Number: 46<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| OTTE, BRANDON<br>ADDRESS ON FILE | | Claim Number: 121<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| OUTLAW, DEBRA KEITZER<br>ADDRESS ON FILE | | Claim Number: 20191<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| OWENS, PETER<br>ADDRESS ON FILE | | Claim Number: 209<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| PA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17110 | | Claim Number: 20072<br>Claim Date: 01/05/2023<br>Debtor: BWSC, LLC<br>Comments: POSSIBLY AMENDED BY 20105 | | | |
| PRIORITY | Claimed: | $6,543.25 | Scheduled: | $0.00 UNLIQ | |
| PA DEPARTMENT OF REVENUE<br>PO BOX 280946<br>HARRISBURG, PA 17110 | | Claim Number: 20105<br>Claim Date: 02/16/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #20072 | | | |
| PRIORITY | Claimed: | $6,543.25 | | | |
| PACHECO, PRISCILLA<br>ADDRESS ON FILE | | Claim Number: 20345<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $40.86 | | | |
| PACHUTA, KIM J<br>ADDRESS ON FILE | | Claim Number: 218<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $3,500.00 | | | |
| PAGE, ROBERT<br>ADDRESS ON FILE | | Claim Number: 22<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,200.00 | | | |

| | | |
|---|---|---|
| PAIGE, TRACIE<br>ADDRESS ON FILE | | Claim Number: 20183<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.82 |
| PALACIO, JACQUELINE<br>ADDRESS ON FILE | | Claim Number: 20442<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| PALACIOS, GRACIELA<br>ADDRESS ON FILE | | Claim Number: 20397<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $353,000.00 |
| PALMISANO, AMBER<br>ADDRESS ON FILE | | Claim Number: 264<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| PARAMOUNT PROMOTIONS LLC<br>307 QUINN ST<br>NAUGATUCK, CT 06770 | | Claim Number: 20086<br>Claim Date: 01/11/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $763.05 |

| | | | | | |
|---|---|---|---|---|---|
| PARAMOUNT PROMOTIONS LLC<br>307 QUINN ST<br>NAUGATUCK, CT 06770 | | Claim Number: 20153<br>Claim Date: 03/13/2023<br>Debtor: BWSC, LLC | | | |
| UNSECURED | Claimed: | $763.05 | Scheduled: | $501.36 | |
| PARENTE, SUSAN<br>ADDRESS ON FILE | | Claim Number: 20443<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $28.46 | | | |
| PARIBELLO, SARA<br>ADDRESS ON FILE | | Claim Number: 20075<br>Claim Date: 01/06/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $2,506.00 | | | |
| PARRILL, TERRY EUGENE<br>ADDRESS ON FILE | | Claim Number: 160<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,062.00 | | | |
| PASTORE, THOMAS J<br>ADDRESS ON FILE | | Claim Number: 265<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $1,130.88 | | | |

| PATEL, ALKESH<br>ADDRESS ON FILE | | Claim Number: 20481<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $5,000.00 |
| PATEL, NAYAN J<br>ADDRESS ON FILE | | Claim Number: 20223<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| PATEL, PINKALBHAI D<br>ADDRESS ON FILE | | Claim Number: 20246<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $545.00 |
| PATEL, SAMIR<br>ADDRESS ON FILE | | Claim Number: 20204<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATEL, SANJIV M<br>ADDRESS ON FILE | | Claim Number: 20152<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,061.00 |

| | | | | |
|---|---|---|---|---|
| PAVAN, PAOLA<br>ADDRESS ON FILE | | Claim Number: 20659<br>Claim Date: 05/16/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,750.00 | | |
| PEASE, ANDREA<br>ADDRESS ON FILE | | Claim Number: 20013<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $234.66 | | |
| PEBLO LLC<br>169 MADISON AVE, #2131<br>NEW YORK, NY 10016 | | Claim Number: 20006<br>Claim Date: 12/06/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 |
| PEJAVER, DINESH RAO<br>ADDRESS ON FILE | | Claim Number: 20277<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,500.00 | | |
| PEREYRA-ROJAS, MILAGROS<br>ADDRESS ON FILE | | Claim Number: 318<br>Claim Date: 05/08/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,700.00 | | |

| | | |
|---|---|---|
| PERRINE, MARK<br>ADDRESS ON FILE | | Claim Number: 20511<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| PERZIA, STEVEN<br>ADDRESS ON FILE | | Claim Number: 20079<br>Claim Date: 01/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,130.88 |
| PETERS, LOUIS RONALD<br>ADDRESS ON FILE | | Claim Number: 134<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| PETERSON, LISA<br>ADDRESS ON FILE | | Claim Number: 20388<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |
| PETIET, CAROLE ANNE<br>ADDRESS ON FILE | | Claim Number: 284<br>Claim Date: 04/14/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $1,750.00 |

| PETREE, ERIN | | | |
| ADDRESS ON FILE | | Claim Number: 20426 | |
| | | Claim Date: 03/29/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,587.50 | |

| PHILLIPS, ROSS ALAN | | | |
| ADDRESS ON FILE | | Claim Number: 20261 | |
| | | Claim Date: 03/19/2023 | |
| | | Debtor: WINC, INC. | |
| | | Comments: POSSIBLY AMENDED BY 20262 | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| PHILLIPS, ROSS ALAN | | | |
| ADDRESS ON FILE | | Claim Number: 20262 | |
| | | Claim Date: 03/19/2023 | |
| | | Debtor: WINC, INC. | |
| | | Comments: | |
| | | AMENDS CLAIM #20261 | |
| UNSECURED | Claimed: | $5,040.00 | |

| PHULWANI, MAHESH SADHU | | | |
| ADDRESS ON FILE | | Claim Number: 20676 | |
| | | Claim Date: 05/30/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |

| PLUMMER, ALFRED H III | | | |
| ADDRESS ON FILE | | Claim Number: 39 | |
| | | Claim Date: 03/20/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,088.48 | |

| POLLACK, LAWRENCE ADDRESS ON FILE | | Claim Number: 20285 Claim Date: 03/20/2023 Debtor: WINC, INC. Comments: POSSIBLY AMENDED BY 20287 |
|---|---|---|
| UNSECURED | Claimed: | $4,996.46 |

| POLLACK, LAWRENCE ADDRESS ON FILE | | Claim Number: 20287 Claim Date: 03/20/2023 Debtor: WINC, INC. Comments: AMENDS CLAIM #20285 |
|---|---|---|
| UNSECURED | Claimed: | $4,996.46 |

| POMEROY, LAWRENCE H ADDRESS ON FILE | | Claim Number: 84 Claim Date: 03/22/2023 Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| POON, LAP-KONG ADDRESS ON FILE | | Claim Number: 190 Claim Date: 03/31/2023 Debtor: WINC, INC. |
|---|---|---|
| PRIORITY | Claimed: | $1,062.00 |

| POPE, ALEXANDRA ADDRESS ON FILE | | Claim Number: 170 Claim Date: 03/28/2023 Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,000.83 |

| | | | |
|---|---|---|---|
| POPWELL, ELIZABETH<br>ADDRESS ON FILE | | Claim Number: 20570<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,500.00 | |
| POTTER, NEVILLE<br>ADDRESS ON FILE | | Claim Number: 99<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,074.34 | |
| POUGET, ELY<br>ADDRESS ON FILE | | Claim Number: 20119<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| POWELL, VAN E<br>ADDRESS ON FILE | | Claim Number: 162<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,519.62 | |
| POWELL, WALTER<br>ADDRESS ON FILE | | Claim Number: 12<br>Claim Date: 01/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,281.27 | |

| PRATER-BURKHART, TARAH<br>ADDRESS ON FILE | Claim Number: 20051<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,001.00 | | |
| PROFESSIONAL SEARCH GROUP OC LLC<br>1440 N HARBOR BLVD, STE 804<br>FULLERTON, CA 92835 | Claim Number: 20005<br>Claim Date: 12/02/2022<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $13,000.00  UNLIQ | Scheduled: | $13,000.00 |
| PROFESSIONAL SEARCH GROUP OC LLC<br>1440 N HARBOR BLVD, STE 804<br>FULLERTON, CA 92835 | Claim Number: 20338<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20005 | | | |
| UNSECURED | Claimed: | $13,000.00 | | |
| PROVIDENT TRUST GROUP LLC<br>ATTN JOSE A ADORNO<br>1013 GROVEVIEW WYND<br>WENDELL, NC 27591 | Claim Number: 20507<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | | |
| PRIORITY | Claimed: | $4,999.75 | | |
| PURINTON, JULIA<br>ADDRESS ON FILE | Claim Number: 249<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | | | |
| PRIORITY | Claimed: | $1,413.60 | | |

| | | | |
|---|---|---|---|
| QIN, WILSON<br>ADDRESS ON FILE | | Claim Number: 20586<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| QUIJANCE, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 20435<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| RABIE, PIERRE-JACQUES<br>ADDRESS ON FILE | | Claim Number: 20131<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RADKE, GREGORY<br>ADDRESS ON FILE | | Claim Number: 20415<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |
| RAFF, LILLIAN VICTORIA<br>ADDRESS ON FILE | | Claim Number: 93<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $4,000.49 | |

| | | | | | |
|---|---|---|---|---|---|
| RAMBLING REDHEAD, THE<br>780 ELK RDG<br>FAIRVIEW, TX 75069 | | Claim Number: 20004<br>Claim Date: 12/02/2022<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $45,000.00 | | | |
| RAMM, LISA R<br>ADDRESS ON FILE | | Claim Number: 20542<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $60.80 | | | |
| RAMSEY, BRUCE A<br>ADDRESS ON FILE | | Claim Number: 233<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $999.42 | | | |
| RAMSEY, BRUCE A<br>ADDRESS ON FILE | | Claim Number: 234<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $4,240.80 | | | |
| RANCHO CAÑADA DE LOS PINOS LLC<br>17772 E 17TH ST, STE 107<br>TUSTIN, CA 92780 | | Claim Number: 20088<br>Claim Date: 01/13/2023<br>Debtor: BWSC, LLC | | | |
| UNSECURED | Claimed: | $5,748.76 | Scheduled: | $100,702.00 | |

| | | |
|---|---|---|
| RANDAZZO, STEVE<br>ADDRESS ON FILE | | Claim Number: 20159<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| RANDHAWA, HARDEV<br>ADDRESS ON FILE | | Claim Number: 20582<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00    UNLIQ |
| RATH, ABHISEK<br>ADDRESS ON FILE | | Claim Number: 20535<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $998.28 |
| REED, CHARLES<br>ADDRESS ON FILE | | Claim Number: 20395<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,020.84 |
| REESE, LAZARUS<br>ADDRESS ON FILE | | Claim Number: 172<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,103.31 |

| | | |
|---|---|---|
| REEVES, HEATHER RENEE<br>ADDRESS ON FILE | | Claim Number: 20138<br>Claim Date: 03/10/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $180.00 |
| REID, STEPHANIE<br>ADDRESS ON FILE | | Claim Number: 20168<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $10.00 |
| REUSCH, RYAN<br>ADDRESS ON FILE | | Claim Number: 20642<br>Claim Date: 04/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| RICHARDSON, ASHLEY<br>ADDRESS ON FILE | | Claim Number: 20257<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| RICK, GRANT<br>ADDRESS ON FILE | | Claim Number: 20200<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20201 |
| UNSECURED | Claimed: | $1,005.00 |

| | | |
|---|---|---|
| RICK, GRANT<br>ADDRESS ON FILE | | Claim Number: 20201<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20200 |
| UNSECURED | Claimed: | $1,020.84 |
| RICK, GREGORY<br>ADDRESS ON FILE | | Claim Number: 20445<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20488 |
| UNSECURED | Claimed: | $4,924.80 |
| RICK, GREGORY<br>ADDRESS ON FILE | | Claim Number: 20488<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20445 |
| UNSECURED | Claimed: | $4,924.80 |
| RING, DAVID Z III<br>ADDRESS ON FILE | | Claim Number: 19<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| RITACCO, VALERIE<br>ADDRESS ON FILE | | Claim Number: 304<br>Claim Date: 04/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,020.62 |

| | | |
|---|---|---|
| RIUS, TERESA G<br>ADDRESS ON FILE | | Claim Number: 20552<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| ROBINSON, JASMINE<br>ADDRESS ON FILE | | Claim Number: 20116<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODHOUSE, JEFFREY<br>ADDRESS ON FILE | | Claim Number: 20433<br>Claim Date: 03/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| RODRIGUEZ, RENA<br>ADDRESS ON FILE | | Claim Number: 20553<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| ROGOWSKI, MIROSLAW<br>ADDRESS ON FILE | | Claim Number: 20115<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| ROKT CORP<br>175 VARICK ST, FL 10<br>NEW YORK, NY 10014 | | Claim Number: 20699<br>Claim Date: 07/19/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $14,425.43 | | |
| ROSALES, ALLISON<br>ADDRESS ON FILE | | Claim Number: 20016<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $291.93   UNLIQ | | |
| ROSENBAUM, DAVID A<br>ADDRESS ON FILE | | Claim Number: 220<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $2,999.67 | | |
| ROSENSTEIN HENRY LLC<br>371 SPRING PARK RD<br>CAMARILLO, CA 93012 | | Claim Number: 20025<br>Claim Date: 12/13/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20057 | | |
| UNSECURED | Claimed: | $23,380.46 | | |
| ROSENSTEIN HENRY LLC<br>371 SPRING PARK RD<br>CAMARILLO, CA 93012 | | Claim Number: 20057<br>Claim Date: 12/28/2022<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20025 | | |
| UNSECURED | Claimed: | $258,971.87 | Scheduled: | $23,187.29 |

| | | |
|---|---|---|
| RUDOI, STANISLAV<br>ADDRESS ON FILE | | Claim Number: 20077<br>Claim Date: 01/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $120.08   UNLIQ |
| RUDOI, STANISLAV<br>ADDRESS ON FILE | | Claim Number: 20078<br>Claim Date: 01/08/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20411 |
| UNSECURED | Claimed: | $1,501.25   UNLIQ |
| RUDOI, STANISLAV<br>ADDRESS ON FILE | | Claim Number: 20411<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20412<br>AMENDS CLAIM #20078 |
| UNSECURED | Claimed: | $1,501.25 |
| RUDOI, STANISLAV<br>ADDRESS ON FILE | | Claim Number: 20412<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20411 |
| UNSECURED | Claimed: | $1,501.25 |
| RUSSELL, BRETT MCKNIGHT<br>ADDRESS ON FILE | | Claim Number: 20393<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |

| RUTHERFORD, ALEXANDRA<br>ADDRESS ON FILE | | Claim Number: 266<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,001.00 |
| SADATI, KAZEM<br>ADDRESS ON FILE | | Claim Number: 133<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,326.00 |
| SAGEHORN, VICKY R<br>ADDRESS ON FILE | | Claim Number: 20604<br>Claim Date: 04/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,006.25 |
| SAIP, ALEXANDER MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20195<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20196 |
| UNSECURED | Claimed: | $1,050.00   UNLIQ |
| SAIP, ALEXANDER MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20196<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20195 |
| UNSECURED | Claimed: | $1,050.00   UNLIQ |

| | | | |
|---|---|---|---|
| SALVADOR, CARLOS<br>ADDRESS ON FILE | | Claim Number: 20229<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SAMUELS, ROBERT C<br>ADDRESS ON FILE | | Claim Number: 333<br>Claim Date: 07/11/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,750.00 | |
| SANABRIA, MITCHELL<br>ADDRESS ON FILE | | Claim Number: 20041<br>Claim Date: 12/20/2022<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,501.25 | |
| SAS BOISSET EFFERVESCENCE<br>ADDRESS ON FILE | | Claim Number: 88<br>Claim Date: 03/06/2023<br>Debtor: WINC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 351 (05/09/2023) | |
| UNSECURED | Claimed: | $67,759.98 | |
| SASSER, DAVID<br>ADDRESS ON FILE | | Claim Number: 20607<br>Claim Date: 04/08/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SBROCCO, SHARON SWEEDE<br>ADDRESS ON FILE | | Claim Number: 169<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,201.56 |
| SCHARES, STEPHEN MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20363<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| SCHIAPPA, MICHAEL ANTHONY<br>ADDRESS ON FILE | | Claim Number: 20414<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,001.31   UNLIQ |
| SCHILD, NORA<br>ADDRESS ON FILE | | Claim Number: 20039<br>Claim Date: 12/20/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| SCHILD, NORA<br>ADDRESS ON FILE | | Claim Number: 20302<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20039 |
| UNSECURED | Claimed: | $1,050.00 |

| | | | |
|---|---|---|---|
| SCHLEICHER, CRAIG<br>ADDRESS ON FILE | | Claim Number: 20405<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SCHLESSEL, SAMANTHA<br>ADDRESS ON FILE | | Claim Number: 20067<br>Claim Date: 01/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00   UNLIQ | |
| SCHMITT, FRANCIS<br>ADDRESS ON FILE | | Claim Number: 165<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| SCHNEIDER, BETHANY<br>ADDRESS ON FILE | | Claim Number: 20513<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $63.00 | |
| SCHOEB, PAUL<br>ADDRESS ON FILE | | Claim Number: 20510<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $999.42 | |

| | | |
|---|---|---|
| SCHOEN, EILEEN<br>ADDRESS ON FILE | | Claim Number: 108<br>Claim Date: 02/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $39.00 |
| SCHOENFELDER, KIMBERLY ANN<br>ADDRESS ON FILE | | Claim Number: 313<br>Claim Date: 05/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| SCHOLEN, JOYCE JOANNE<br>ADDRESS ON FILE | | Claim Number: 20404<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHROEDER, MARK<br>ADDRESS ON FILE | | Claim Number: 110<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,809.01 |
| SCHULTZ, WAYNE M<br>ADDRESS ON FILE | | Claim Number: 250<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $7,098.50 |

| | | | | | |
|---|---|---|---|---|---|
| SCHWARTZ, DANIEL<br>ADDRESS ON FILE | | Claim Number: 20177<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SCHWERINER, JASON BRADLEY<br>ADDRESS ON FILE | | Claim Number: 20673<br>Claim Date: 05/26/2023<br>Debtor: WINC, INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SCIARA, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 240<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $2,625.00 | | | |
| SCIORTINO, PAUL<br>ADDRESS ON FILE | | Claim Number: 20172<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $839.00   UNLIQ | | | |
| SCOTT LABORATORIES INC<br>1480 CADER LN<br>PETALUMA, CA 94954-5644 | | Claim Number: 20071<br>Claim Date: 01/05/2023<br>Debtor: BWSC, LLC | | | |
| UNSECURED | Claimed: | $586.84 | Scheduled: | $586.84 | |

| | | | | | |
|---|---|---|---|---|---|
| SEBASTIAN, JOSE<br>ADDRESS ON FILE | | Claim Number: 20329<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |
| SELBY, ROBERT<br>ADDRESS ON FILE | | Claim Number: 20387<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $21,000.00   UNLIQ | | | |
| SELIG, LAUREN<br>ADDRESS ON FILE | | Claim Number: 31<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $35,000.00 | | | |
| SENGEN LLC<br>1130 CREEKSIDE PKWY, #110381<br>NAPLES, FL 34108 | | Claim Number: 129<br>Claim Date: 03/27/2023<br>Debtor: BWSC, LLC | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,500.00 | Scheduled: | $5,000.00 | |
| SETH-SMITH, NICK<br>ADDRESS ON FILE | | Claim Number: 20240<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | | | |
| UNSECURED | Claimed: | $999.42 | | | |

| | | | |
|---|---|---|---|
| SEVCIK, JAMES J<br>ADDRESS ON FILE | | Claim Number: 317<br>Claim Date: 05/08/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,780.00 | |
| SHAH, PRITI<br>ADDRESS ON FILE | | Claim Number: 20449<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,413.60 | |
| SHAH, RAOUL RASHMI<br>ADDRESS ON FILE | | Claim Number: 20312<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |
| SHAH, VIYANG<br>ADDRESS ON FILE | | Claim Number: 20295<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHAMBERG, MELISSA<br>ADDRESS ON FILE | | Claim Number: 20205<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SHAPARENKO, BENYAH<br>ADDRESS ON FILE | | Claim Number: 20611<br>Claim Date: 04/09/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHARMA, MALVEEKA<br>ADDRESS ON FILE | | Claim Number: 20327<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,575.00 |
| SHARP, HOLLY JANELLE<br>ADDRESS ON FILE | | Claim Number: 20668<br>Claim Date: 05/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| SHARPLES, SCOTT<br>ADDRESS ON FILE | | Claim Number: 20650<br>Claim Date: 05/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $7,241.88   UNLIQ |
| SHEARER, SCOTT HOWARD<br>ADDRESS ON FILE | | Claim Number: 20629<br>Claim Date: 04/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | | |
|---|---|---|---|
| SHEFCHIK, GERARD<br>ADDRESS ON FILE | | Claim Number: 136<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,626.50 | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>650 TOWN CENTER DR, 10TH FL<br>COSTA MESA, CA 92626 | | Claim Number: 20282<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,793.50 | |
| SHERWOOD, ALAN<br>ADDRESS ON FILE | | Claim Number: 263<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHETTY, YOGESH<br>ADDRESS ON FILE | | Claim Number: 20624<br>Claim Date: 04/16/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHINAULT, TIMOTHY WAYNE<br>ADDRESS ON FILE | | Claim Number: 20380<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $251.30 | |

| | | |
|---|---|---|
| SHOMEN, DONNA CATHLEEN<br>ADDRESS ON FILE | | Claim Number: 106<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,998.84 |
| SHRESTHA, SANAT<br>ADDRESS ON FILE | | Claim Number: 20156<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00   UNLIQ |
| SHROFF, DIVYA<br>ADDRESS ON FILE | | Claim Number: 20396<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00   UNLIQ |
| SHULTZ, LARRY E<br>ADDRESS ON FILE | | Claim Number: 20525<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIDHU, PARMVIR SINGH<br>ADDRESS ON FILE | | Claim Number: 20241<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $13,000.00 |

| | | |
|---|---|---|
| SIEMENS, WAYNE<br>ADDRESS ON FILE | | Claim Number: 268<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,827.20 |
| SILBEY, AMY<br>ADDRESS ON FILE | | Claim Number: 20260<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| SIMMONDS, HANNAH<br>ADDRESS ON FILE | | Claim Number: 20208<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| SIMMONS, MICHELE<br>ADDRESS ON FILE | | Claim Number: 20483<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $500.00 |
| SIMPSON, KEVIN<br>ADDRESS ON FILE | | Claim Number: 20121<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,827.20 |

| | | | |
|---|---|---|---|
| SINNOTT, KRISTEN<br>ADDRESS ON FILE | | Claim Number: 20190<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,000.00 | |
| SITCHERAN, ERIC<br>ADDRESS ON FILE | | Claim Number: 278<br>Claim Date: 04/12/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $11,101.00 | |
| SITCHERAN, ERIC<br>ADDRESS ON FILE | | Claim Number: 279<br>Claim Date: 04/12/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,998.84 | |
| SITRON, SANDRA<br>ADDRESS ON FILE | | Claim Number: 20460<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $29.73 | |
| SKELLY, CONNOR<br>ADDRESS ON FILE | | Claim Number: 20210<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

---

| SKINNER, MARLISE C | Claim Number: 20645 |
| ADDRESS ON FILE | Claim Date: 04/29/2023 |
| | Debtor: WINC, INC. |

---

| UNSECURED | Claimed: | $1,001.00 | | |
|---|---|---|---|---|

| SKLAR KIRSH, LLP | Claim Number: 20226 |
| ATTN EMILY LICHTMAN | Claim Date: 03/16/2023 |
| 1880 CENTURY PARK E, STE 300 | Debtor: WINC, INC. |
| LOS ANGELES, CA 90067 | |

---

| UNSECURED | Claimed: | $2,730.00 | Scheduled: | $2,925.00 |
|---|---|---|---|---|

| SKONIECZNY, AMY | Claim Number: 20692 |
| ADDRESS ON FILE | Claim Date: 07/06/2023 |
| | Debtor: WINC, INC. |

---

| UNSECURED | Claimed: | $1,750.00 |
|---|---|---|

| SKYBOX PERFORMANCE MARKETING LLC | Claim Number: 20436 |
| D/B/A LEADS-IQ | Claim Date: 03/30/2023 |
| ATTN PETER SPALLINE, ACCT COORDINATOR | Debtor: WINC, INC. |
| 27 N WACKER DR, STE 438 | |
| CHICAGO, IL 60606 | |

---

| UNSECURED | Claimed: | $15,843.00 |
|---|---|---|

| SMITH, BETHANY | Claim Number: 20633 |
| ADDRESS ON FILE | Claim Date: 04/21/2023 |
| | Debtor: WINC, INC. |

---

| UNSECURED | Claimed: | $1,000.83 |
|---|---|---|

| SMITH, BRIAN<br>ADDRESS ON FILE | | Claim Number: 20416<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
|---|---|---|
| PRIORITY | Claimed: | $15,150.00 |
| UNSECURED | Claimed: | $284,850.00 |
| SMITH, CHARLES<br>ADDRESS ON FILE | | Claim Number: 219<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, RYAN<br>ADDRESS ON FILE | | Claim Number: 20615<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| SMITH, SHERI<br>ADDRESS ON FILE | | Claim Number: 20573<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00   UNLIQ |
| SOKOL, JUSTYNA<br>ADDRESS ON FILE | | Claim Number: 332<br>Claim Date: 06/26/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |

| | | |
|---|---|---|
| SOLINI, JOHN A<br>ADDRESS ON FILE | | Claim Number: 20046<br>Claim Date: 12/23/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| SOLTIS, MICHELLE<br>ADDRESS ON FILE | | Claim Number: 20215<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOUCY, LUCAS<br>ADDRESS ON FILE | | Claim Number: 20402<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPILLERS, LARRY DOUGLAS<br>ADDRESS ON FILE | | Claim Number: 314<br>Claim Date: 05/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $4,000.00 |
| SPINOWITZ, HOWARD<br>ADDRESS ON FILE | | Claim Number: 320<br>Claim Date: 05/09/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,001.32 |

| | | |
|---|---|---|
| SPT LLC<br>630 N FRANKLIN ST, UNIT 408<br>CHICAGO, IL 60654 | | Claim Number: 20175<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $383.00 |
| SROUJI, DONNA<br>ADDRESS ON FILE | | Claim Number: 20346<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| STANEK, MICHAEL<br>ADDRESS ON FILE | | Claim Number: 20383<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,250.00 |
| STANYA, HEIDI<br>ADDRESS ON FILE | | Claim Number: 20674<br>Claim Date: 05/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STAPLER, KONRAD<br>ADDRESS ON FILE | | Claim Number: 104<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |

| | | |
|---|---|---|
| STARK, IDA<br>ADDRESS ON FILE | Claim Number: 20475<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. | |

| UNSECURED | Claimed: | $1,501.24 |
|---|---|---|

| STATE OF HAWAII DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | Claim Number: 20288<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| STATE OF HAWAII DEPT OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | Claim Number: 20289<br>Claim Date: 03/20/2023<br>Debtor: BWSC, LLC |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | Claim Number: 10<br>Claim Date: 01/17/2023<br>Debtor: BWSC, LLC |
|---|---|

| PRIORITY | Claimed: | $60,777.69 |
|---|---|---|
| UNSECURED | Claimed: | $14,880.26 |

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | Claim Number: 13<br>Claim Date: 01/10/2023<br>Debtor: BWSC, LLC<br>Comments: POSSIBLY AMENDED BY 10 |
|---|---|

| PRIORITY | Claimed: | $60,777.69 |
|---|---|---|
| UNSECURED | Claimed: | $14,880.26 |

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | Claim Number: 15<br>Claim Date: 01/20/2023<br>Debtor: BWSC, LLC |
|---|---|

| PRIORITY | Claimed: | $60,777.69 |
|---|---|---|
| UNSECURED | Claimed: | $14,880.26 |

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | Claim Number: 83<br>Claim Date: 03/22/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #13 |
|---|---|

| PRIORITY | Claimed: | $86,954.58 |
|---|---|---|
| UNSECURED | Claimed: | $20,674.44 |

| STATE OF MINNESOTA DEPT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | Claim Number: 183<br>Claim Date: 03/21/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #13 |
|---|---|

| PRIORITY | Claimed: | $86,954.58 |
|---|---|---|
| UNSECURED | Claimed: | $20,674.44 |

| STATE OF NEW JERSEY<br>ATTN DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 20101<br>Claim Date: 02/08/2023<br>Debtor: WINC, INC. |
|---|---|

| PRIORITY | Claimed: | $20,000.00   UNLIQ |
|---|---|---|

| STATE OF NEW JERSEY<br>ATTN DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | Claim Number: 20102<br>Claim Date: 02/08/2023<br>Debtor: BWSC, LLC<br>Comments: POSSIBLY AMENDED BY 20660 |
|---|---|

| PRIORITY | Claimed: | $94,000.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $2,986.34   UNLIQ |

| STATE OF NEW JERSEY<br>ATTN DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 20660<br>Claim Date: 05/16/2023<br>Debtor: BWSC, LLC<br>Comments:<br>AMENDS CLAIM #20102 |
| --- | --- | --- |
| PRIORITY | Claimed: | $35,104.63   UNLIQ |
| UNSECURED | Claimed: | $2,986.34   UNLIQ |
| STATELY, PAUL SCOTT<br>ADDRESS ON FILE | | Claim Number: 167<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| STAUFFER, STACIE B<br>ADDRESS ON FILE | | Claim Number: 20496<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $419.65 |
| STAUTZ, THOMAS R<br>ADDRESS ON FILE | | Claim Number: 222<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| STEELE, DAVID<br>ADDRESS ON FILE | | Claim Number: 82<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,062.50 |

| | | |
|---|---|---|
| STEELE, THOMAS A<br>ADDRESS ON FILE | | Claim Number: 164<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,827.00 |
| STEPHENS, MARK<br>ADDRESS ON FILE | | Claim Number: 20219<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $4,947.60 |
| STEPHENSON, DEBRA A<br>ADDRESS ON FILE | | Claim Number: 200<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,538.00 |
| STEVENS, JAMES DANIEL<br>ADDRESS ON FILE | | Claim Number: 291<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $6,544.00 |
| STEWART, LEVI<br>ADDRESS ON FILE | | Claim Number: 71<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $707.00 |

| STEWART, STEFANIE | | | |
| ADDRESS ON FILE | | | |
| | | Claim Number: 20319 | |
| | | Claim Date: 03/22/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $24,500.00 | |

| STIPE, ANDREA | | | |
| ADDRESS ON FILE | | | |
| | | Claim Number: 20151 | |
| | | Claim Date: 03/13/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |

| STOKER, ROY BRYAN | | | |
| ADDRESS ON FILE | | | |
| | | Claim Number: 20453 | |
| | | Claim Date: 03/31/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,019.40 | |

| STOKES, SYCHIQUITA | | | |
| ADDRESS ON FILE | | | |
| | | Claim Number: 20579 | |
| | | Claim Date: 04/05/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| STONE, MARISA | | | |
| ADDRESS ON FILE | | | |
| | | Claim Number: 208 | |
| | | Claim Date: 04/03/2023 | |
| | | Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $3,135.39 | |

| | | |
|---|---|---|
| STOVER, CHRISTOPHER D<br>ADDRESS ON FILE | | Claim Number: 20127<br>Claim Date: 03/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,001.22 |
| STRADERGISTICS LLC<br>4951 GULF SHORE BLVD N, LEPARC 803<br>NAPLES, FL 34103 | | Claim Number: 246<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,625.00 |
| STRONG, MELISSA ANNE<br>ADDRESS ON FILE | | Claim Number: 20590<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| STRUB, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 20695<br>Claim Date: 07/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| SU, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 20314<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,017.80   UNLIQ |

| | | |
|---|---|---|
| SUBRAMANIAN, NARAYANAN<br>ADDRESS ON FILE | | Claim Number: 20169<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20186 |
| UNSECURED | Claimed: | $1,000.00 |
| SUBRAMANIAN, NARAYANAN<br>ADDRESS ON FILE | | Claim Number: 20186<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20169 |
| UNSECURED | Claimed: | $1,000.00 |
| SULLIVAN, JOANNE<br>ADDRESS ON FILE | | Claim Number: 43<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| SUTTATI, TUSHAR SUBHASH<br>ADDRESS ON FILE | | Claim Number: 20425<br>Claim Date: 03/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| SYKES, MAYA<br>ADDRESS ON FILE | | Claim Number: 20675<br>Claim Date: 05/29/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | | | |
|---|---|---|---|---|
| SYMINGTON, THOMAS<br>ADDRESS ON FILE | | Claim Number: 63<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,500.00 | | |
| SYNERGY NORTH AMERICA INC<br>C/O DORSEY & WHITNEY LLP<br>ATTN MICHAEL GALEN<br>2398 E CAMELBACK RD, STE 760<br>PHOENIX, AZ 85016 | | Claim Number: 20082<br>Claim Date: 01/10/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $46,623.08 | Scheduled: | $21,254.64 |
| SZYBOWICZ, JAKE AND KRISTIN<br>ADDRESS ON FILE | | Claim Number: 20063<br>Claim Date: 01/02/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $5,500.32 | | |
| TAFOYA, JUSTIN<br>ADDRESS ON FILE | | Claim Number: 20301<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,750.00   UNLIQ | | |
| TAGHVA, NINAZ<br>ADDRESS ON FILE | | Claim Number: 20410<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,500.00 | | |

| | | | |
|---|---|---|---|
| TAN, VINCENT<br>ADDRESS ON FILE | | Claim Number: 214<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TARTAGLIA, BRUCE N<br>ADDRESS ON FILE | | Claim Number: 20237<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $5,000.00 | |
| TAYABA, CHRISTINE<br>ADDRESS ON FILE | | Claim Number: 20499<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,001.00 | |
| TAYLOR, BRANDON<br>ADDRESS ON FILE | | Claim Number: 20148<br>Claim Date: 03/12/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $160.45 | |
| TAYLOR, H HOWELL JR<br>ADDRESS ON FILE | | Claim Number: 166<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $7,608.00 | |

| | | | | |
|---|---|---|---|---|
| TAYLOR, PRESTON DOYLE<br>ADDRESS ON FILE | | Claim Number: 20351<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,001.08 | | |
| TEMPSON, PAMELA<br>ADDRESS ON FILE | | Claim Number: 145<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,000.83 | | |
| TENNESSEE CROWN DISTRIBUTING CO<br>100 GEORGIA CROWN DR<br>MCDONOUGH, GA 30253 | | Claim Number: 236<br>Claim Date: 04/04/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $533.46 | Scheduled: | $1,659.29 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 20064<br>Claim Date: 01/03/2023<br>Debtor: BWSC, LLC<br>Comments: WITHDRAWN<br>DOCKET: 329 (04/19/2023) | | |
| PRIORITY | Claimed: | $34.05 | | |
| UNSECURED | Claimed: | $786.34 | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202 | | Claim Number: 20065<br>Claim Date: 01/03/2023<br>Debtor: WINC, INC. | | |
| PRIORITY | Claimed: | $536.18 | | |
| UNSECURED | Claimed: | $127.75 | | |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>PO BOX 20207<br>NASHVILLE, TN 37202 | | Claim Number: 20233<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $1,000.00  UNLIQ |
| PRIORITY | Claimed: | $1,000.00  UNLIQ |
| TOTAL | Claimed: | $1,000.00  UNLIQ |
| THAKUR, SHRIKANT MADHAV<br>ADDRESS ON FILE | | Claim Number: 20304<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $290.38 |
| THELEN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20011<br>Claim Date: 12/08/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20033 |
| UNSECURED | Claimed: | $125,000.00 |
| THELEN, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20033<br>Claim Date: 12/16/2022<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20011 |
| UNSECURED | Claimed: | $125,000.00 |
| THESING, JAMES A<br>ADDRESS ON FILE | | Claim Number: 207<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |

| | | |
|---|---|---|
| THOMAS, DONALD E<br>ADDRESS ON FILE | | Claim Number: 189<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,001.32 |
| THOMAS, EMMANUEL<br>ADDRESS ON FILE | | Claim Number: 20678<br>Claim Date: 05/30/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.83 |
| THOMPSON, CHRIS<br>ADDRESS ON FILE | | Claim Number: 20267<br>Claim Date: 03/19/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,415.02 |
| THRIVE MARKET INC<br>C/O GREENBERG GLUSKER<br>2049 CENTURY PARK E, STE 2600<br>LOS ANGELES, CA 90067 | | Claim Number: 20242<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $110,854.91 |
| TIMMERMAN, MAARTEN<br>ADDRESS ON FILE | | Claim Number: 20385<br>Claim Date: 03/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $491.80 |

| | | |
|---|---|---|
| TIMMIS, LAURA L<br>ADDRESS ON FILE | | Claim Number: 20541<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,130.88   UNLIQ |
| TOLSTAD, JEFFREY IVER<br>ADDRESS ON FILE | | Claim Number: 77<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,120.00 |
| TOMECHKO, GERALD JOSEPH<br>ADDRESS ON FILE | | Claim Number: 24<br>Claim Date: 03/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $5,001.33 |
| TON, RICKY<br>ADDRESS ON FILE | | Claim Number: 20107<br>Claim Date: 02/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,000.25 |
| TON, RICKY<br>ADDRESS ON FILE | | Claim Number: 20373<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC.<br>Comments: POSSIBLE DUPLICATE OF 20107 |
| UNSECURED | Claimed: | $2,000.25 |

| | | |
|---|---|---|
| TOPIWALA, RAMESH N<br>ADDRESS ON FILE | | Claim Number: 20616<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| TOPPAN MERRILL LLC<br>1501 ENERGY PARK DR<br>SAINT PAUL, MN 55108 | | Claim Number: 20683<br>Claim Date: 06/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $36,429.00 |
| TORGERSON, LORI LYNN<br>ADDRESS ON FILE | | Claim Number: 20641<br>Claim Date: 04/27/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| TOTAL QUALITY LOGISTICS LLC<br>ATTN JOSEPH B WELLS, CORP COUNSEL<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 | | Claim Number: 20310<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $5,400.00<br>$160,800.00 |
| TOWNE, JENNIFER<br>ADDRESS ON FILE | | Claim Number: 20362<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |

TRELLES, OSCAR
ADDRESS ON FILE

Claim Number: 20163
Claim Date: 03/14/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

TRIANA, DANIELA
ADDRESS ON FILE

Claim Number: 20612
Claim Date: 04/09/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $1,501.25 UNLIQ |
|---|---|---|

TRICORBRAUN WINEPAK INC
6 CITYPLACE DR, STE 1000
SAINT LOUIS, MO 63141

Claim Number: 20031
Claim Date: 12/16/2022
Debtor: BWSC, LLC

| UNSECURED | Claimed: | $25,560.40 | Scheduled: | $25,590.40 |
|---|---|---|---|---|

TRISKAR TRUST FBO LYNDSAY JONES
9368 ESPLANADE CT
OWINGS MILLS, MD 21117

Claim Number: 20663
Claim Date: 05/18/2023
Debtor: WINC, INC.

| PRIORITY | Claimed: | $999.42 UNLIQ |
|---|---|---|

TRS FOCUSED LLC
8004 W POINT DR
SPRINGFIELD, VA 22153

Claim Number: 205
Claim Date: 04/03/2023
Debtor: WINC, INC.

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TRUBEY, ROGER N<br>ADDRESS ON FILE | | Claim Number: 66<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| TRYGSTAD, ERIC WILLIAM<br>ADDRESS ON FILE | | Claim Number: 80<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| TUMANENG, AUDREY<br>ADDRESS ON FILE | | Claim Number: 20018<br>Claim Date: 12/09/2022<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $119.81 |
| TURNBOW, ALEX<br>ADDRESS ON FILE | | Claim Number: 20253<br>Claim Date: 03/18/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| UDE, PHILOMENA<br>ADDRESS ON FILE | | Claim Number: 20184<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 3<br>Claim Date: 12/06/2022<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $151.54 |
| PRIORITY | Claimed: | $7,373.68 |
| UPADHYAY, SONU<br>ADDRESS ON FILE | | Claim Number: 20658<br>Claim Date: 05/12/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,750.00 |
| US CUSTOMS AND BORDER PROTECTION<br>ATTN REVENUE DIV, BANKRUPTCY TEAM<br>6650 TELECOM DR, STE 100<br>INDIANAPOLIS, IN 46278 | | Claim Number: 223<br>Claim Date: 04/03/2023<br>Debtor: BWSC, LLC |
| PRIORITY | Claimed: | $0.00    UNLIQ CONT |
| UTRESS INC<br>56 CENTER ST<br>HIGHLAND FALLS, NY 10928 | | Claim Number: 51<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| VALLABH, PARESH G<br>ADDRESS ON FILE | | Claim Number: 147<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,053.18 |

| | | |
|---|---|---|
| VAN, RON<br>ADDRESS ON FILE | | Claim Number: 20484<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VANDENBOUT, HANNAH<br>ADDRESS ON FILE | | Claim Number: 20656<br>Claim Date: 05/08/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $127.62 |
| VANDERWARF, TINA SIBLEY<br>ADDRESS ON FILE | | Claim Number: 20493<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| VARDOUNIOTIS, RENEE<br>ADDRESS ON FILE | | Claim Number: 135<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| VARGAS, TATIANA<br>ADDRESS ON FILE | | Claim Number: 37<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |

| | | | | |
|---|---|---|---|---|
| VARNEY, WILLIAM<br>ADDRESS ON FILE | | Claim Number: 20478<br>Claim Date: 04/02/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $3,002.60 | | |
| VERITIV OPERATING COMPANY<br>A/K/A ALL AMERICAN CONTAINER<br>9330 NW 110TH AVE<br>MIAMI, FL 33178 | | Claim Number: 20378<br>Claim Date: 03/27/2023<br>Debtor: BWSC, LLC | | |
| UNSECURED | Claimed: | $3,330.76 | Scheduled: | $3,330.76 |
| VOLDENG, MATTHEW<br>ADDRESS ON FILE | | Claim Number: 20609<br>Claim Date: 04/09/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,000.00 | | |
| WADSWORTH, BRIAN<br>ADDRESS ON FILE | | Claim Number: 34<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $1,750.00 | | |
| WAGNER, HOLLY H<br>ADDRESS ON FILE | | Claim Number: 109<br>Claim Date: 03/23/2023<br>Debtor: WINC, INC. | | |
| UNSECURED | Claimed: | $8,128.20 | | |

| | | |
|---|---|---|
| WAGNER, MICHAEL J<br>ADDRESS ON FILE | | Claim Number: 194<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| WANG, HALL H<br>ADDRESS ON FILE | | Claim Number: 20212<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WANG, SHUNAN<br>ADDRESS ON FILE | | Claim Number: 20451<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42   UNLIQ |
| WANG, YUQI<br>ADDRESS ON FILE | | Claim Number: 20610<br>Claim Date: 04/09/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARD, PATRICIA AND ROBERT<br>ADDRESS ON FILE | | Claim Number: 20593<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $500.00   UNLIQ |

| WARREN, BRADLEY TYLER ADDRESS ON FILE | | Claim Number: 20145 Claim Date: 03/12/2023 Debtor: WINC, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,000.83 | |
| WARREN, JAMES EARL ADDRESS ON FILE | | Claim Number: 20587 Claim Date: 04/05/2023 Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WASHINGTON, KALEIL ADDRESS ON FILE | | Claim Number: 20647 Claim Date: 04/30/2023 Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| WASSENAAR, DAVID ADDRESS ON FILE | | Claim Number: 20 Claim Date: 03/15/2023 Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $180.62 | |
| WATANABE, CHERIN ADDRESS ON FILE | | Claim Number: 20634 Claim Date: 04/22/2023 Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $199.32 | |

| | | |
|---|---|---|
| WEBER, DAVID S<br>ADDRESS ON FILE | | Claim Number: 187<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| WEIDL, LORENZ<br>ADDRESS ON FILE | | Claim Number: 111<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |
| WEISENBERGER SPOUSAL TRUST<br>C/O SHARON MARCH, TRUSTEE<br>1601 MAIDEN LN, #A104<br>WENATCHEE, WA 98801-1093 | | Claim Number: 125<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| ADMINISTRATIVE | Claimed: | $1,413.60 |
| WELLS FARGO VENDOR FINANCIAL SERVICES<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 20034<br>Claim Date: 12/19/2022<br>Debtor: WINC, INC.<br>Comments: POSSIBLY AMENDED BY 20562 |
| UNSECURED | Claimed: | $14,502.58 |
| WELLS FARGO VENDOR FINANCIAL SERVICES<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 20562<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC.<br>Comments:<br>AMENDS CLAIM #20034 |
| UNSECURED | Claimed: | $13,463.58 |

| | | | |
|---|---|---|---|
| WELLS, KYLE E<br>ADDRESS ON FILE | | Claim Number: 20216<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $4,849.35   UNLIQ | |
| WELLS, WALLY FAYE<br>ADDRESS ON FILE | | Claim Number: 20596<br>Claim Date: 04/06/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.00 | |
| WERTZ, BRUCE<br>ADDRESS ON FILE | | Claim Number: 20531<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WERTZ, BRUCE D<br>ADDRESS ON FILE | | Claim Number: 20532<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WEST, DANIEL<br>ADDRESS ON FILE | | Claim Number: 20076<br>Claim Date: 01/06/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,050.00   UNLIQ | |

| | | |
|---|---|---|
| WHITE, ABBY SARAH<br>ADDRESS ON FILE | | Claim Number: 20491<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| ADMINISTRATIVE | Claimed: | $1,236.60   UNLIQ |
| SECURED | Claimed: | $1,236.60   UNLIQ |
| TOTAL | Claimed: | $1,236.60   UNLIQ |
| WIDDOES, CANDACE<br>ADDRESS ON FILE | | Claim Number: 20318<br>Claim Date: 03/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WIEDERKEHR, DANIEL T<br>ADDRESS ON FILE | | Claim Number: 282<br>Claim Date: 04/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| WIEDERKEHR, KAREN MARIE<br>ADDRESS ON FILE | | Claim Number: 33<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,998.50 |
| WILCOX, ROBERT E<br>ADDRESS ON FILE | | Claim Number: 61<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $6,355.55 |

| | | | |
|---|---|---|---|
| WILD, PAUL RUSSELL<br>ADDRESS ON FILE | | Claim Number: 20536<br>Claim Date: 04/04/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $999.42 | |
| WILLIAMS, AMY<br>ADDRESS ON FILE | | Claim Number: 20585<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $244.30 | |
| WILLIAMS, JACQUES A<br>ADDRESS ON FILE | | Claim Number: 328<br>Claim Date: 05/31/2023<br>Debtor: WINC, INC. | |
| PRIORITY | Claimed: | $1,000.00 | |
| WILLIAMS, RACHEL L<br>ADDRESS ON FILE | | Claim Number: 307<br>Claim Date: 04/10/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,000.83 | |
| WILLIAMS, RAE<br>ADDRESS ON FILE | | Claim Number: 20369<br>Claim Date: 03/26/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| WILLIAMS, ROLAND | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 20597 |
| | | Claim Date: 04/06/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| WILLINGHAM, WAKENDA | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 20550 |
| | | Claim Date: 04/04/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $2,997.68 |
|---|---|---|

| WILSON, CLENTON C | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 262 |
| | | Claim Date: 04/10/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $999.42 |
|---|---|---|

| WILSON, JESSICA | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 20234 |
| | | Claim Date: 03/17/2023 |
| | | Debtor: WINC, INC. |

| PRIORITY | Claimed: | $1,500.00 |
|---|---|---|

| WILSON, KIMBERLY R | | |
|---|---|---|
| ADDRESS ON FILE | | Claim Number: 20081 |
| | | Claim Date: 01/10/2023 |
| | | Debtor: WINC, INC. |

| UNSECURED | Claimed: | $4,375.00 |
|---|---|---|

| | | |
|---|---|---|
| WILSON, SUE M<br>ADDRESS ON FILE | | Claim Number: 47<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| WINANS, LISA JO<br>ADDRESS ON FILE | | Claim Number: 20469<br>Claim Date: 04/01/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| WINE AND CRIME PODCAST LLC<br>ATTN ELIZABETH LAING<br>2400 W 102ND ST, APT 227<br>BLOOMINGTON, MN 55431 | | Claim Number: 20508<br>Claim Date: 04/03/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,440.00 |
| WISPELAERE, DAVID DE<br>ADDRESS ON FILE | | Claim Number: 20199<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WM CORPORATE SERVICES INC<br>2550 W UNION HILLS DR<br>PHOENIX, AZ 85027 | | Claim Number: 20092<br>Claim Date: 01/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $825.87 |

| | | |
|---|---|---|
| WOFFICE LLC<br>445 LAKESIDE MANOR RD<br>HIGHLAND PARK, IL 60035 | | Claim Number: 20160<br>Claim Date: 03/13/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $2,625.00   UNLIQ |
| WOMAC, WILLIAM EDWARD<br>ADDRESS ON FILE | | Claim Number: 32<br>Claim Date: 03/20/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| WOMACK, RANDALL LEE<br>ADDRESS ON FILE | | Claim Number: 315<br>Claim Date: 05/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,498.42 |
| WONG, TAK-HING<br>ADDRESS ON FILE | | Claim Number: 20198<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $6,720.00 |
| WORKERS COMPENSATION BOARD OF THE STATE<br>OF NEW YORK<br>ATTN JUDGMENT<br>328 STATE ST<br>SCHENECTADY, NY 12305 | | Claim Number: 325<br>Claim Date: 05/22/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| WRIGHT, LINDSAY<br>ADDRESS ON FILE | | Claim Number: 272<br>Claim Date: 04/11/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,001.00 |
| XIE, LINGTAO<br>ADDRESS ON FILE | | Claim Number: 20214<br>Claim Date: 03/15/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| XU, HONGSHI<br>ADDRESS ON FILE | | Claim Number: 20450<br>Claim Date: 03/31/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $4,240.80 |
| YEE, BONNIE<br>ADDRESS ON FILE | | Claim Number: 20561<br>Claim Date: 04/05/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $4.88 |
| YEE, EDWARD<br>ADDRESS ON FILE | | Claim Number: 64<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,415.00 |

| | | |
|---|---|---|
| YENTER, CHRISTOPHER<br>ADDRESS ON FILE | | Claim Number: 20354<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,500.00 |
| YOKUM, NICHOLAS<br>ADDRESS ON FILE | | Claim Number: 20182<br>Claim Date: 03/14/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $3,001.08 |
| YOUNG, JOSHUA<br>ADDRESS ON FILE | | Claim Number: 20353<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $60.00 |
| YOUNG, LYDIA<br>ADDRESS ON FILE | | Claim Number: 141<br>Claim Date: 03/28/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| YU, ELLEN<br>ADDRESS ON FILE | | Claim Number: 114<br>Claim Date: 03/24/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,413.60 |

| | | |
|---|---|---|
| YUN, CHUNHEE<br>ADDRESS ON FILE | | Claim Number: 23<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $1,050.00 |
| ZAMMARANO, VITTORIO TEDESCO<br>ADDRESS ON FILE | | Claim Number: 75<br>Claim Date: 03/21/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $999.42 |
| ZENDESK INC<br>ATTN WENDY TANKARD<br>989 MARKET ST<br>SAN FRANCISCO, CA 94103 | | Claim Number: 20626<br>Claim Date: 04/17/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $4,618.00 |
| ZHU, STEPHEN<br>ADDRESS ON FILE | | Claim Number: 20114<br>Claim Date: 03/07/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $971.77 |
| ZINZOW, ERICA<br>ADDRESS ON FILE | | Claim Number: 20220<br>Claim Date: 03/16/2023<br>Debtor: WINC, INC. |
| UNSECURED | Claimed: | $806.79 |

| | | | |
|---|---|---|---|
| ZOHREHEI, HEIDAR<br>ADDRESS ON FILE | | Claim Number: 275<br>Claim Date: 04/11/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $1,225.00 | |
| ZOVISTOSKI, PATRICK<br>ADDRESS ON FILE | | Claim Number: 20356<br>Claim Date: 03/25/2023<br>Debtor: WINC, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

## Summary Page

Total Number of Filed Claims:          1022

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $361,677.15 | $0.00 |
| Priority: | $924,026.76 | $0.00 |
| Secured: | $66,276.83 | $0.00 |
| Unsecured: | $19,208,473.71 | $3,330,818.34 |
| Total: | $20,560,454.45 | $3,330,818.34 |