**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| WINC, INC., *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |
|  | **Ref. Docket No. 462** |

## CERTIFICATE OF SERVICE

I, ANDREA SPEELMAN, hereby certify that:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the "Notice of (A) Order Confirming the Combined Disclosure Statement and Joint Chapter 11 Plan of Winc, Inc. and its Affiliated Debtors and (B) Occurrence of Effective Date," dated August 9, 2023 [Docket No. 462], by causing true and correct copies to be:

    a.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A, on August 9, 2023,

    b.  delivered via electronic mail to those parties listed on the annexed Exhibit B, on August 9, 2023,

    c.  delivered via electronic mail to: *menglert@cooley.com*, on August 9, 2023,

    d.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, on August 10, 2023, and 30 parties whose names and addresses are confidential and therefore not included,

    e.  delivered via electronic mail to those parties listed on the annexed Exhibit D, on August 10, 2023,

    f.  delivered via electronic mail to 129 creditors and 152,900 DTC Customers whose names and e-mail addresses are confidential and therefore not included, on August 10, 2023, and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

g.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit E, on August 11, 2023.

3.  Additionally, on August 10, 2023, I caused to be delivered by next-day delivery to the brokerage firms, banks, and agents (the "Nominees"), identified on the annexed Exhibit F, copies of the Notice, with instructions for the Nominees to distribute it to the beneficial owners of the Debtors' public securities.

4.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT, OR LEGAL DEPARTMENT."

*/s/ Andrea Speelman*
Andrea Speelman

**EXHIBIT A**

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD, STE 100 DOVER DE 19904 |
| OFFICE OF THE UNITED STATES TRUSTEE | 844 KING ST, STE 2207 LOCKBOX 35 WILMINGTON DE 19801 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |

Total Creditor count  3

**EXHIBIT B**

WINC, INC., *et al* . Case No. 22-11238 (LSS)

Electronic Mail - Master Service List

| Creditor Name | Email |
|---|---|
| A.M. SACCULLO LEGAL LLC | AMS@SACCULLOLEGAL.COM; MARK@SACCULLOLEGAL.COM; MEG@SACCULLOLEGAL.COM |
| AKERMAN LLP | LAURA.TAVERAS@AKERMAN.COM; EDUARDO.ESPINOSA@AKERMAN.COM; MARK.LIU@AKERMAN.COM |
| ARENTFOX SCHIFF LLP | GEORGE.ANGELICH@AFSLAW.COM; JUSTIN.KESSELMAN@AFSLAW.COM; JAMES.BRITTON@AFSLAW.COM |
| ASHBY & GEDDES, P.A. | GTAYLOR@ASHBYGEDDES.COM |
| BANC OF CALIFORNIA, N.A. | MICHAEL.BARANOWSKI@BANCOFCAL.COM; LEGAL@BANCOFCAL.COM |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | KCAPUZZI@BENESCHLAW.COM; JMARTINEZ@BENESCHLAW.COM |
| THE BIFFERATO FIRM, P.A. | CBIFFERATO@TBF.LEGAL |
| BUCHALTER | WSCHOENHOLZ@BUCHALTER.COM; CROWE@BUCHALTER.COM |
| BUCHALTER, A PROFESSIONAL CORP | SCHRISTIANSON@BUCHALTER.COM |
| COOLEY LLP | EWALKER@COOLEY.COM |
| COOLEY LLP | JBROWN@COOLEY.COM |
| DOSHI LEGAL GROUP, P.C. | AMISH@DOSHILEGAL.COM |
| INTERNAL REVENUE SERVICE | MILLIE.H.AGENT@IRS.GOV |
| JEANMARIE MILLER; ASST. ATTY GENERAL | MILLERJ51@MICHIGAN.GOV |
| MARC LESSER | KOTA91302@YAHOO.COM |
| MONZACK MERSKY AND BROWDER, P.A. | RMERSKY@MONLAW.COM |
| MORRIS NICOLS ARSHT & TUNNELL LLP | CMILLER@MORRISNICHOLS.COM; DABBOTT@MORRISNICHOLS.COM |
| PA DEPARTMENT OF REVENUE | RA-occbankruptcy5@state.pa.us |
| PACHULSKI STANG ZIEHL & JONES LLP | RPACHULSKI@PSZJLAW.COM; MLITVAK@PSZJLAW.COM; JONEILL@PSZJLAW.COM |
| PAUL HASTINGS LLP | JUSTINRAWLINS@PAULHASTINGS.COM; COLEHARLAN@PAULHASTINGS.COM |
| RANCH CANADA DE LOS PINOS | DOUG@CIRCLEVISION.COM |
| SECURITIES & EXCHANGE COMMISSION | HELP@SEC.GOV |
| SECURITIES & EXCHANGE COMM-NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV; BANKRUPTCYNOTICESCHR@SEC.GOV |
| SECURITIES & EXCHANGE COMM-PHILA OFFICE | SECBANKRUPTCY@SEC.GOV; PHILADELPHIA@SEC.GOV |
| TN ATTY GENERAL'S OFFICE, BANKRUPTCY DIVISION | AGBANKDELAWARE@AG.TN.GOV |
| US TRUSTEE | USTRUSTEE.PROGRAM@USDOJ.GOV; JANE.M.LEAMY@USDOJ.GOV |
| VIN-GLOBAL, LLC | DJONES@VIN-GLOBAL.NET |

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| 1 800 GOT JUNK | 301-887 GREAT NORTHERN WAY VANCOUVER BC V5T4T5 CANADA |
| 1-800-FLOWERS.COM INC. | 2 JERICHO PLZ STE 200 JERICHO NY 11753-1681 |
| 1425 MARKET ST LLC | 54 W 11TH AVE DENVER CO 80204 |
| 15 ANGLES II LLC | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 15FIVE, INC. | 3053 FILLMORE STREET 279 SAN FRANCISCO CA 94123 |
| 1745 BERKELEY LLC | ADDRESS ON FILE |
| 1745 BERKELEY, LLC | ADDRESS ON FILE |
| 1FORPLANET | 50 LAKESIDE AVE #341 BURLINGTON VT 05401 |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO M2N 6K8 CANADA |
| 1PASSWORD | 4711 YONGE ST, 10TH FLOOR TORONTO ON M2N 6K8 CANADA |
| 3 SQUARE CAFE | 1121 ABBOT KINNEY BLVD VENICE CA 90291 |
| 3 TIER BEVERAGES | 3501 N SOUTHPORT AVE 153 CHICAGO IL 60657 |
| 300 MILLIGRAMS INC. | 300 PIONEER WAY STE D MOUNTAIN VIEW CA 94041 |
| 360 SOCIAL | 15112 ERIEL AVE GARDENA CA 90249 |
| 4IMPRINT | 101 COMMERCE ST OSHKOSH WI 54901 |
| 4INKJETS | 3788 HEINEMANN AVE LONG BEACH CA 90808 |
| 500 STARTUPS | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 500 STARTUPS IP | 4163 HUBBARTT DRIVE PALO ALTO CA 94306 |
| 5280 PUBLISHING INC | 675 LARIMER ST # 675 DENVER CO 80202 |
| 5FORMS | 2765 MICHIGAN AVENUE RD NE CLEVELAND TN 37323 |
| 7-ELEVEN | ONE ARTS PLAZA 1722 ROUTH STREET, SUITE 1000 DALLAS TX 75201 |
| 800 DEGREES | 120 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| 8020 CONSULTING LLC | ADDRESS ON FILE |
| 805 WINE SERVICES | 179 NIBLICK RD SUITE 249 PASO ROBLES CA 93446 |
| 8443 WARNER | 8443 WARNER DRIVE CULVER CITY CA 90232 |
| 99 CENTS ONLY STORE | 241 LINCOLN BLVD VENICE CA 90291 |
| A.K.A. WINES LLC (SCRIBE WINERY- BWSC) | PO BOX 11106 OAKLAND CA 94611 |
| A.K.A. WINES LLC (SCRIBE WINERY- BWSC) | 2100 DENMARK ST. SONOMA CA 95476 |
| AAAA OFFICE WAREHOUSE | 50 MEADOWRUE DR MOUNT LAUREL NJ 08054-2542 |
| AARON BROTHERS | ADDRESS ON FILE |
| AARON CLEANERS | ADDRESS ON FILE |
| AARON FORMAN | ADDRESS ON FILE |
| AARON NISE | ADDRESS ON FILE |
| ABBY SPIWAK | ADDRESS ON FILE |
| ABC DONUTS | 3027 N SAN FERNANDO RD LOS ANGELES CA 90065 |
| ABDUL R KHAN | ADDRESS ON FILE |
| ABERNATHY, ERIC | ADDRESS ON FILE |
| ABILASH PATEL (LOTUS CAPITAL) | ADDRESS ON FILE |
| ABN AMROCC (0695) | ATTN PROXY DEPT 175 W. JACKSON BLVD STE 2050 CHICAGO IL 60605 |
| ABRAHAM SALAS | ADDRESS ON FILE |
| ABRAMS ARTISTS AGENCY | 275 7TH AVE 25TH FLOOR NEW YORK NY 10001 |
| ACCESS DISPLAY GROUP | 151 SOUTH MAIN STREET FREEPORT NY 11520 |
| ACCOUNTING CONFERENCES AND SEMINARS LLC | 491 BALTIMORE PIKE, STE 1034 SPRINGFIELD PA 19064 |
| ACCURATE FLO & MOTION | 1226 FURUKAWA WAY # 226 SANTA MARIA CA 93458 |
| ACCURATE FORKLIFT, INC | PO BOX 4860 85 SCENIC AVENUE SANTA ROSA CA 95402 |
| ACCURATE RECYCLING CORP | 508 E BALTIMORE AVE LANSDOWNE PA 19050 |

| Claim Name | Address Information |
| --- | --- |
| ACE AMERICAN INSURANCE | ADDRESS ON FILE |
| ACE HOTEL – CLUB W | ACE HOTEL 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE HOTEL DOWNTOWN LA | 929 S BROADWAY LOS ANGELES CA 90015 |
| ACE PARKING | 645 ASH STREET SAN DIEGO CA 92101 |
| ACE USA | DEPT CH 14089 PALATINE IL 60055-4089 |
| ACME | 75 VALLEY STREAM PKWY, STE 100 MALVERN PA 19355-1480 |
| ACORN WEST PAPER PRODUCTS CO. | 3686 E. OLYMPIC BLVD LOS ANGELES CA 90023 |
| ACORNS GROW INCORPORATED | 5300 CALIFORNIA AVE IRVINE CA 92617 |
| ACOUSTICAL SURFACES | 123 COLUMBIA CT, N CHASKA MN 55318 |
| ACTIONX | 520 BROADWAY 5TH FLOOR NEW YORK NY 10012 |
| ADAGE | 200 CLARENDON ST, 52ND FL BOSTON MA 02116 |
| ADAM BLOCK DESIGN, LLC | 23361 EL TORO RD STE 219 LAKE FOREST CA 92630 |
| ADAM DAVIS | ADDRESS ON FILE |
| ADAM GOLDENBERG | ADDRESS ON FILE |
| ADAMS, LONG | ADDRESS ON FILE |
| ADJUST, INC. | 182 HOWARD ST SAN FRANCISCO CA 94105-1611 |
| ADO PROFESSIONAL SOLUTIONS, INC. | (DBA AJILON) 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| ADOBE CREATIVE CLOUD | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS, INC. | 345 PARK AVE. SAN JOSE CA 95110-2704 |
| ADORAMA | 42 W 18TH ST NEW YORK NY 10011-4695 |
| ADRIANA RAMOS | ADDRESS ON FILE |
| ADROLL | 101 5TH AVE, FL 5 NEW YORK NY 10003-1008 |
| ADS DIRECT MEDIA, INC | 250 S AUSTRALIAN AVENUE, SUITE 1600 WEST PALM BEACH FL 33401 |
| ADSIMILIS | ADDRESS ON FILE |
| ADT | ADDRESS ON FILE |
| ADT SECURITY SERVICE | ADDRESS ON FILE |
| ADVANCE LOCK AND KEY | 225 PARKSIDE LN OSWEGO IL 60543-8210 |
| ADVANTAGE BEVERAGE SOLUTIONS LLC | PO BOX 744224 ATLANTA GA 30374-4224 |
| ADVANTAGE TRANSPORTATION | 4524 WEST 1980 SOUTH SALT LAKE CITY UT 84104 |
| AEG PRESENTS LLC (GOLDENVOICE) | 425 W 11TH STREET SUITE 300 LOS ANGELES CA 90015 |
| AEROTEK, INC. | ATTN CONTRACTS DEPT 7301 PKWY DR HANOVER MD 21076 |
| AESTUS | 2605 DOTSERO CT LOVELAND CO 80538-3070 |
| AFS, LLC | 330 MARSHALL STREET, SUITE 400 SHREVEPORT LA 71101 |
| AFS, LLC | PO BOX 1986 SHREVEPORT LA 71166 |
| AGRICULTURA Y BODEGA RENACIMIENTO | ADDRESS ON FILE |
| AHA LAB | 671 OHIO PIKE, STE K CINCINNATI OH 45245 |
| AHMAD GANDY | ADDRESS ON FILE |
| AIG RISK SPECIALIST COMPANIES INSURANCE | AGENCY INC D/B/A RSCIA IN NH, UT & VT 1225 17TH ST, STE 1700 DENVER CO 80202 |
| AIRBNB INC | 888 BRANNAN ST SAN FRANCISCO CA 94103-4928 |
| AIRGAS | 259 N RADNOR CHESTER RD, STE 100 RADNOR PA 19087-5240 |
| AKA WINES | 2100 DENMARK ST SONOMA CA 95476-9673 |
| AKASHA RESTAURANT | 9543 CULVER BLVD CULVER CITY CA 90232 |
| AKIKOS RESTAURANT | 622 EUCALYPTUS WAY ALAMEDA CA 94501-7876 |
| AL ALCOHOLIC BEVERAGE CONTROL BOARD | 2715 GUNTER PARK DR W MONTGOMERY AL 36109 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALAMO | 1627 E WALNUT ST SEGUIN TX 78155-5259 |
| ALAN GORDON ENTERPRISES | 5625 MELROSE AVE HOLLYWOOD CA 90038 |
| ALASKA AIRLINES | 19300 INTL BLVD SEATTLE WA 98188-5303 |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1016 WEST SIXTH AVE SUITE 40 ANCHORAGE AK 99501 |

| Claim Name | Address Information |
|---|---|
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DIVISION OF BANKING & SECURITIES | 550 W 7TH AVE STE 1850 ANCHORAGE AK 99501 |
| ALBERTSON | 250 E PARKCENTER BLVD BOISE ID 83706-3999 |
| ALBERTSONS | 250 E PARKCENTER BLVD BOISE ID 83706-3999 |
| ALCOHOL & MARIJUANA CONTROL OFFICE | 550 W 7TH AVE, STE 1600 ANCHORAGE AK 99501 |
| ALCOHOL & MARIJUANA CONTROL OFFICE | 675 7TH AVENUE, SUITE D FAIRBANKS AK 99701 |
| ALCOHOL & TOBACCO TAX BUREAU | 1310 G ST NW, BOX 12 WASHINGTON DC 20005 |
| ALCOHOL & TOBACCO TAX BUREAU | NATIONAL REVENUE CENTER TTB 550 MAIN ST 8002 CINCINNATI OH 45202 |
| ALCOHOL AND TOBACCO COMMISSION | INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON STREET, ROOM E-114 INDIANAPOLIS IN 46204 |
| ALCOHOL BEVERAGE CONSULTING SERVICE | 219 LITTLE CANADA RD 3 #100 ST PAUL MN 55117 |
| ALCOHOL BEVERAGE CONTROL BUREAU | IDAHO STATE POLICE 700 SOUTH STRATFORD DRIVE STE 115 MERIDIAN ID 83642 |
| ALCOHOLIC BEVERAGE CONTROL OFFICE | P.O. BOX 540 MADISON MS 39110-0540 |
| ALCOHOLIC BEVERAGE LAW ENFORCEMENT | COMMISSION (ABLE) ALCOHOLIC BEVERAGE LAWS ENFORCEMENT COM. 50 NE 23RD STREET OKLAHOMA CITY OK 73105 |
| ALCOHOLIC BEVERAGES CONTROL COMMISSION | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |
| ALDER SPRINGS VINEYARD | PO BOX 838 LAYTONVILLE CA 95454 |
| ALDRIANA CUEVA | ADDRESS ON FILE |
| ALEXA INTERNET | 525 MARKET ST, STE 1900 SAN FRANCISCO CA 94105-2727 |
| ALEXANDER AGAPOV | ADDRESS ON FILE |
| ALEXANDER GOODWIN | ADDRESS ON FILE |
| ALEXANDER OXMAN | ADDRESS ON FILE |
| ALEXANDER R TAYLOR | ADDRESS ON FILE |
| ALEXANDER STUEMPFIG | ADDRESS ON FILE |
| ALEXANDRE KRASTEV | ADDRESS ON FILE |
| ALEXANDRIA STANDI | ADDRESS ON FILE |
| ALICIA WITMAN | ADDRESS ON FILE |
| ALL TAXI MANAGEMENT | 41-25 36TH ST LONG ISLAND CITY NY 11101 |
| ALL THE TIME MOVERS, INC | 221 W 2ND AVE DENVER CO 80223 |
| ALLAN JEFFRIES FRAMING | 2602 SANTA MONICA BLVD, STE A SANTA MONICA CA 90404-2453 |
| ALLEGIS GROUP HOLDINGS, INC. | ADDRESS ON FILE |
| ALLEGRA PRINT & IMAGING | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| ALLEN FIELD | ADDRESS ON FILE |
| ALLIED GRAPE GROWERS | 7030 N. FRUIT, SUITE 115 FRESNO CA 93711 |
| ALLIED RENT A CAR | 385 PALOS VERDES DR W PALOS VERDES ESTATES CA 90274-1211 |
| ALLIED WORLD INSURANCE COMPANY | ADDRESS ON FILE |
| ALLISON WESTFAHL | ADDRESS ON FILE |
| ALOHA FRIDAYS | 15455 CABRITO RD VAN NUYS CA 91406-1407 |
| ALPINE MARKET INC | 833 TORRANCE BLVD, STE 104 TORRANCE CA 90502-1733 |
| ALTA LOMA VINEYARD LLC | 885 BORDEAUX WAY STE. 100 NAPA CA 94558 |
| ALTA LOMA VINEYARD, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| ALTA LOMA WINEYARD LLC | 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| ALVARO TAPIA HIDALGO | ADDRESS ON FILE |
| AMANTE COFFEE | 4580 BROADWAY ST BOULDER CO 80304 |
| AMAZON | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON FRESH | 950 N 135TH ST SEATTLE WA 98133-7595 |
| AMAZON MUSIC | ADDRESS ON FILE |
| AMAZON PRIME | 410 TERRY AVE N SEATTLE WA 98109-5210 |

| Claim Name | Address Information |
|---|---|
| AMAZON WEB SERVICES | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEBSTAURANTSTORE | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON.COM | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMBER COSTLEY | ADDRESS ON FILE |
| AMBROSI, LOLA L. | ADDRESS ON FILE |
| AMC | 11500 ASH ST LEAWOOD KS 66211 |
| AMC USA, INC. | 1412 BROADWAY RM 402 NEW YORK NY 10018-3551 |
| AMEDEO | 163 CAMINO DORADO NAPA CA 94558 |
| AMERICAN AIRLINES | 1 SKYVIEW DR FORTH WORTH TX 76155-1801 |
| AMERICAN EXPRESS | 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN EXPRESS | 1 SKYVIEW DR FORTH WORTH TX 76155-1801 |
| AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD CLEVELAND OH 44145 |
| AMERICAN NATIONAL RED CROSS | 8550 ARLINGTON BLVD, STE 100 FAIRFAX VA 22031-4620 |
| AMERICAN NORTHWEST DISTRIBUTORS, INC. | 6733 E. MARGINAL WAY S SEATTLE WA 98108 |
| AMERICAN RELOCATION | 1585 SULPHUR SPRING RD, UNIT 112 BALTIMORE MD 21227 |
| AMERICAN STOCK TRANSFER | & TRUST COMPANY LLC 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ADDRESS ON FILE |
| AMERICAN STOCK TRANSFER & TRUST CO. LLC | ADDRESS ON FILE |
| AMERICAN STOCK TRANSFER & TRUST CO. LLC | ADDRESS ON FILE |
| AMERICAN STOCK TRANSFER & TRUST CO. LLC | ADDRESS ON FILE |
| AMERICAN TARTARIC PRODUCTS INC. | (ATP GROUP) 1230 SHILOH ROAD WINDSOR CA 95492 |
| AMERICAN YOUTH SOCCER ORGANIZATION | AYSO REGION 2/ ATTENTION:TREASURER PO BOX 1144 MONROVIA CA 91017 |
| AMERIPRISE (0756) | ATTN GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| AMEX TRAVEL | 18850 N 56TH ST PHOENIX AZ 85054-4500 |
| AMINIAN BUSINESS SERVICES, INC. | 200 SPECTRUM CENTER DRIVE SUITE 300 IRVINE CA 92618 |
| AMPCO SYSTEMS PARKING | 17 E 54TH ST NEW YORK NY 10019 |
| AMPLIFY | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA CAPITAL II LLC | 73 MARKET ST VENICE CA 90291-3603 |
| AMPLIFY LA CAPITAL LLC | 1600 MAIN ST VENICE CA 90401 |
| AMPLIFY LA OPPORTUNITY FUND LP | 73 MARKET ST VENICE CA 90291-3603 |
| AMTRUST NORTH AMERICA | 800 SUPERIOR AVENUE EAST, 21ST FLOOR CLEVELAND OH 44114 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-0849 |
| AMTRUST NORTH AMERICA INC. | P.O. BOX 6939 CLEVELAND OH 44101-1939 |
| AMY B CAMPBELL | ADDRESS ON FILE |
| ANA C LANDAVEREDE | ADDRESS ON FILE |
| ANA MARIA RAYNES | ADDRESS ON FILE |
| ANDERSON & MIDDLETON COMPANY | PO BOX 240 HOQUIAM WA 98550-0240 |
| ANDERSON WINE CLUB | 110 WESTWOOD PLAZA CORNELL HALL, SUITE D202E LOS ANGELES CA 90095 |
| ANDREA-NATALIA ROMANOSKI | ADDRESS ON FILE |
| ANDREAS BIEBL | ADDRESS ON FILE |
| ANDREW STENCIL | ADDRESS ON FILE |
| ANDY J LOCKSMITH | ADDRESS ON FILE |
| ANGEL MAID BAKERY | 4542 S CENTINELA AVE LOS ANGELES CA 90066 |
| ANGELES WINE AGENCY | 7052 SOPHIA AVE LOS ANGELES CA 91406 |
| ANGELINAS PANINI BAR | LAGUARDIA AIRPORT, TERMINAL B ELMHURST NY 11371 |
| ANNE FREEMAN | ADDRESS ON FILE |
| ANNE WINTERS | ADDRESS ON FILE |
| ANNIE CAMPBELL CATERING | ADDRESS ON FILE |
| ANNIE PREECE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANTHEM BLUE CROSS | PO BOX 54630 LOS ANGELES CA 90054-0630 |
| ANTHONY JACKSON | ADDRESS ON FILE |
| ANTHONY THOMAS | ADDRESS ON FILE |
| ANTHROPOLOGIE | 5000 S BROAD ST PHILADELPHIA PA 19112-1402 |
| ANTONIO DIAZ | ADDRESS ON FILE |
| ANTONIO LUIS REGO CANHA | ADDRESS ON FILE |
| ANYPROMO | 1511 E HOLT BLVD ONTORIO CA 91761-2106 |
| AOL ADVERTISING INC | GENERAL POST OFFICE PO BOX 5696 NEW YORK NY 10087-5696 |
| AOL ADVERTISING INC | 22000 AOL WAY DULLES VA 20166 |
| APEX CUSTODIAN FBO DAVID J DECKER | ADDRESS ON FILE |
| APEX/ETRADE (0158/0385) | C/O BRDRIDGE SECS PROCESSING ATT: YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST - 16TH FL NEWARK NJ 07102 |
| APPLE | 1 APPLE PARK WAY CUPERTINO CA 95014-0642 |
| APPLEBEAS | 8700 STATE LINE RD, STE 200 LEAWOOD KS 66206 |
| ARARAT IMPORT EXPORT CO. LLC | 1505 CAPITAL BLVD. SUITE 21 RALEIGH NC 27603 |
| ARC SERVICES | 3099 N LIMA ST BURBANK CA 91504 |
| AREA 51 VINEYARDS, LLC. | PO BOX 1943 BUELLTON CA 93427 |
| AREA 51 VINEYARDS, LLC. | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| ARIANA ALLEN | ADDRESS ON FILE |
| ARIANNA MESBAHI | ADDRESS ON FILE |
| ARIZONA DEPARTMENT OF LIQUOR LICENSES | AND CONTROL 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 PHOENIX AZ 85038-9085 |
| ARJUN SRINIVASAN | ADDRESS ON FILE |
| ARKANSAS SECURITIES DEPARTMENT | HERITAGE WEST BUILDING 201 EAST MARKHAM STREET SUITE 300 LITTLE ROCK AR 72201-1692 |
| ARMANDO PEREZ LANDSCAPING CORP | P.O. BOX 340984 ARLETA CA 91334 |
| ARREDONDO DELGADO, ANA I. | ADDRESS ON FILE |
| ARROW ELECTRIC | VAUDRY ENTERPRISES, INC 8347 EASTERN AVE BELL GARDENS CA 90201 |
| ARROWHEAD WATER | 6221 S CAMPBELL AVE TUCSON AZ 85706-4443 |
| ARROYO HILL DEVELOPMENT , INC | 837 NORTH SPRING STREET SUITE 213 LOS ANGELES CA 90012 |
| ART & MOTION | 1207 4TH STREET, SUITE 250 SANTA MONICA CA 90401 |
| ART BEAT STUDIOS | 18103 SKY PARK CIR, STE E IRVINE CA 92614 |
| ART FARM WINE | THE GIRLS IN THE VINEYARD 1370 TRANCAS 749 NAPA CA 94558 |
| ART FARM WINE | 2185 SILVERADO TRAIL NAPA CA 94558 |
| ARTHUR WONG | ADDRESS ON FILE |
| ARTISAN BARRELS & TANKS INC. | 6050 COLTON BLVD OAKLAND CA 94611 |
| ARTISAN BRANDS LLLP | ADDRESS ON FILE |
| ARTISAN FINE WINE AND SPIRITS | 6516 E. 12TH STREET TULSA OK 74112 |
| ASANA | 633 FOLSOM ST FL 1 SAN FRANCISCO CA 94107-3619 |
| ASAP PHORAGE | 303 CULVER BLVD PLAYA DEL REY CA 90293 |
| ASCENTIS CORPORATION | 11995 SINGLETREE LANE, SUITE 400 EDEN PRAIRIE MN 55344 |
| ASHLEY SAWYER | ADDRESS ON FILE |
| ASIANA | ASIANA TOWN 443-83 OJEONG-RO GANGSEO-GU, SEOCHEON SEOUL 07505 SOUTH KOREA |
| ASSOCIATED WINERY SYSTEMS, INC | 7787 BELL ROAD WINDSOR CA 95492 |
| AT&T | ADDRESS ON FILE |
| AT&T U-VERSE | 138 W COMMONWEALTH AVE FULLERTON CA 92832-1809 |
| ATARI-YA JAPANESE RESTAURANT | 1551 STOWELL CENTER PLZ SANTA MARIA CA 93458 |
| ATELIER COPAIN LLC | ADDRESS ON FILE |
| ATKINS, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ATKINS, ROBERT | ADDRESS ON FILE |
| ATLASSIAN | 350 BUSH ST, FL 13 SAN FRANCISCO CA 94104 |
| ATOMIC LLC | 5125 E 6 AVE DENVER CO 80220 |
| ATOMIC PUBLIC RELATIONS | 735 MARKET ST 4TH FLOOR SAN FRANCISCO CA 94103 |
| ATTENTIVE MOBILE, INC. | 221 RIVER STREET 9TH FLOOR HOBOKEN NJ 07030 |
| ATTENTIVE MOBILE, INC. | 221 RIVER ST, STE 9047 HOBOKEN NJ 07030 |
| ATTICUS PUBLISHING LLC | ADDRESS ON FILE |
| ATTICUS PUBLISHING LLC | ADDRESS ON FILE |
| ATTICUS PUBLISHING, LLC | ADDRESS ON FILE |
| ATTO K ROBERTS | ADDRESS ON FILE |
| AU CHEVAL | ADDRESS ON FILE |
| AUBIN, HAYLEY M. | ADDRESS ON FILE |
| AUDIBLE | 1 WASHINGTON PARK, STE 1600 NEWARK NJ 07102-3116 |
| AUTUMN COMMUNICATIONS, LLC. | C/O ROTHSTEIN PRATA MCCABE CPAS 303 FIFTH AVENUE, SUITE 1813/14 NEW YORK NY 10016 |
| AUTUMN COMMUNICATIONS, LLC. | C/O PRAGER METIS CPAS LLC 14 PENN PLAZA, SUITE 2000 NEW YORK NY 10122 |
| AUTUMN COMMUNICATIONS, LLC. | C/O SCHREIBER ADVISORS, P.C. 7031 ORCHARD LAKE ROAD, SUITE 203 WEST BLOOMFIELD MI 48322 |
| AUTUMN COMMUNICATIONS, LLC. | 146 NORTH CLARK DRIVE 2A LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 8322 BEVERLY BLVD., STE 201 LOS ANGELES CA 90048 |
| AUTUMN COMMUNICATIONS, LLC. | 15260 VENTURA BLVD STE 2100 SHERMAN OAKS CA 91403 |
| AUTUMN COMMUNICATIONS, LLC. | 16133 VENTURA BLVD. SUITE 500 ENCINO CA 91436 |
| AVALARA AVATAX | 255 SOUTH KING ST, STE 1800 SEATTLE WA 98104 |
| AVALARA INC. | ADDRESS ON FILE |
| AVALARA, INC. | ADDRESS ON FILE |
| AVALARA, INC. | ADDRESS ON FILE |
| AVANGATE, INC. | 1750 MONTGOMERY ST, 1ST FL SAN FRANCISCO CA 94111-1000 |
| AVANT | 222 MERCHANDISE MART PLZ STE 900 CHICAGO IL 60654-1105 |
| AVENTINE | 5 GREENWAY PLZ, STE 110 HOUSTON TX 77046-0521 |
| AVIO VENTURES | 1425 MARKET ST DENVER CO 80202-1750 |
| AVIS RENT-A-CAR | 6 SYLVAN WAY, STE 1 PARSIPPANY NJ 07054-3826 |
| AWESOME OS, INC. | ADDRESS ON FILE |
| AWESOME OS, INC. (OFFSOURCING, INC) | ADDRESS ON FILE |
| AXIS INSURANCE COMPANY | ADDRESS ON FILE |
| AXIS MARKETING | 1235 ELATI ST DENVER CO 80204 |
| AXOS/COR CLEARING (0052) | ATTN CORPORATE ACTIONS DEPT 15950 W DODGE RD STE 300 OMAHA NE 68118-4009 |
| AZ DEPT OF LIQUOR LICENSES AND CONTROL | 800 W. WASHINGTON, 5TH FLOOR PHOENIX AZ 85007 |
| AZ DEPT OF REVENUE | 1600 W MONROE ST PHOENIX AZ 85007 |
| AZ LIQUOR LICENSES | 800 W WASHINGTON, 5TH FL PHOENIX AZ 85007 |
| AZUR GROUP, INC. | D/B/A AZUR ASSOCIATES ATTN PATRICK DELONG, FOUNDER/PRINCIPAL 2151 MAIN ST, STE C NAPA CA 94559 |
| B GRILL & STEAKHOUSE | 1 WORLD WAY, TERMINAL 7 LOS ANGELES CA 90045 |
| B PATISSERIE | 2821 CALIFORNIA ST SAN FRANCISCO CA 94115 |
| B TWO DIRECT, LLC | 100 STERLING PKWY STE 105 MECHANICSBURG PA 17050-2903 |
| B&H PHOTO & ELECTRONICS CORP | 420 NINTH AVE NEW YORK NY 10001-2404 |
| B-SIDES | PO BOX 1248 SONOMA CA 95476 |
| B-SPOT | 10866 WILSHIRE BLVD, STE 700 LOS ANGELES CA 90024 |
| B. SCOTT MEDIA | 424 S. BROADWAY UNIT 601 LOS ANGELES CA 90013 |
| BA BAR RESTAURANT | 500 TERRY AVE N SEATTLE WA 98109 |
| BABCOCK ENTERPRISE, INC | 5175 HIGHWAY 246 LOMPOC CA 93436 |

| Claim Name | Address Information |
|---|---|
| BABCOCK ENTERPRISE, INC | P.O. BOX 637 LOMPOC CA 93438-0637 |
| BABY BLUES BBQ | 3149 MISSION ST SAN FRANCISCO CA 94110 |
| BABYBITES | 28 OSHEA LANE SUMMIT NJ 07901 |
| BABYBITES | 6 BEEKMAN ROAD SUMMIT NJ 07901 |
| BACCHUS GROUP INC, THE | ATTN GEN MGR 500-887 GREAT NORTHERN WAY VANCOUVER BC V5T 4T5 CANADA |
| BAESMAN GROUP, INC. | 4477 REYNOLDS DRIVE HILLIARD OH 43026 |
| BAGEL NOSH | 799 FRANKLIN AVE FRANKLIN LAKES NJ 07417 |
| BAGS & BOWS | 33 UNION AVE SUDBURY MA 01776-2246 |
| BAHRI, LINA | ADDRESS ON FILE |
| BAKER TILLY US, LLP | PO BOX 7398 MADISON WI 53707-7398 |
| BAKUN, TRACEY M. | ADDRESS ON FILE |
| BALLOONFAST | 115-A INDUSTRIAL LOOP STATEN ISLAND NY 10309 |
| BAMBOO HR | 335 S 560 W LINDON UT 84042-1952 |
| BANC OF CAL | ADDRESS ON FILE |
| BANC OF CALIFORNIA, N.A. | C/O PACHULSKI STANG ZIEHL & JONES LLP ATTN: JAMES E. O'NEILL 919 N MARKET ST, 17TH FL WILMINGTON DE 19899-8705 |
| BANC OF CALIFORNIA, N.A. | C/O PACHULSKI STANG ZIEHL & JONES LLP ATTN:RICHARD M PACHULSKI; MAXIM B LITVAK 10100 SANTA MONICA BOULEVARD, 13TH FLOOR LOS ANGELES CA 90067 |
| BANC OF CALIFORNIA, N.A. | ADDRESS ON FILE |
| BANK OF MANHATTAN | 230 S STATE ST MANHATTAN IL 60442-9388 |
| BANK OF NEW YORK MELLON (0901) | ATTN EVENT CREATION ROOM 151-1700 PITTSBURGH PA 15258 |
| BANSHEE PRESS | BRITT MADDEN 2715 LARIMER ST DENVER CO 80205 |
| BANSHEE WINES | 241 CENTER STREET SUITE B HEALDSBURG CA 95448 |
| BAPAT, AMIT | ADDRESS ON FILE |
| BAR BOUCHON | 8 SCOTLAND AVE MADISON CT 06443 |
| BAR CENTRAAL | ADDRESS ON FILE |
| BAR TARTINE | 561 VALENCIA ST SAN FRANCISCO CA 94110-1114 |
| BARAJAS, RODOLFO | ADDRESS ON FILE |
| BARBARA ANDERSON, ESQ | ADDRESS ON FILE |
| BARCLAYS CAPITAL (8455) | ATTN CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BARCLAYS CENTER | 620 ATLANTIC AVE BROOKLYN NY 11217 |
| BARONE IMPORTS & WHOLESALE | (BARONE DISTRIBUTION) PO BOX 19427 RENO NV 89511 |
| BARREL ASSOCIATES INTERNATIONAL, LP | 2180 OAK KNOLL AVENUE NAPA CA 94558 |
| BASQUE BOULANGERIE | 460 1ST STREET E SONOMA CA 95476 |
| BAUDVILLE INC | 5380 52ND ST SE GRAND RAPIDS MI 49512-9765 |
| BAXTER OF CALIFORNIA | PROFESSIONAL PRODUCTS DIVISION PO BOX 731125 DALLAS TX 75373 |
| BAXTER OF CALIFORNIA | 8524 WASHINGTON BLVD CULVER CITY CA 90232 |
| BAY-CITIES | 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BAY-CITIES | BAY-CITIES 5138 INDUSTRY AVE PICO RIVERA CA 90660 |
| BEACH RESTAURANT | 1326 SECOND AVE NEW YORK NY 10021 |
| BEACHSIDE RESTAURANT | 4175 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| BEAD SOURCE | 6610 HARWIN DR, STE 100 HOUSTON TX 77036-2220 |
| BEARD PAPA | 3295 CASTRO VALLEY BLVD CASTRO VALLEY CA 94546 |
| BEAST & BOTTLE RESTAURANT | 106 S MARKET ST WAVERLY OH 45690 |
| BEAUTYKO USA INC (LIVINGSOCIAL INC) | 57 WATERMILL LN GREAT NECK NY 11021 |
| BECK, LAUREN | ADDRESS ON FILE |
| BECK, LAUREN | ADDRESS ON FILE |
| BED BATH & BEYOND | 650 LIBERTY AVE UNION NJ 07083-8107 |
| BEDFORD & BURNS | 369 N BEADFORD DR BEVERLY HILLS CA 90210-5107 |

| Claim Name | Address Information |
| --- | --- |
| BEDFORD ENTERPRISES, INC. | 940 WEST BETTERAVIA ROAD SANTA MARIA CA 93455 |
| BEDFORD ENTERPRISES, INC. | PO BOX 5875 SANTA MARIA CA 93458 |
| BEDNARZ, SYLVIA | ADDRESS ON FILE |
| BEER AND WINE SERVICES INC | 1471 FIRST ST CALISTOGA CA 94515 |
| BEHAR, LINDSAY | ADDRESS ON FILE |
| BEHRANG FATHI | ADDRESS ON FILE |
| BEIMFORD & ASSOCIATES, LLC | 1980 S QUEBEC ST STE 204 DENVER CO 80231 |
| BELARDI WONG | ADDRESS ON FILE |
| BELL CAB MANAGEMENT | 5155 W ROSECRANS AVE STE 310 HAWTHORNE CA 90250-6582 |
| BELL, ELISABETH M. | ADDRESS ON FILE |
| BELL, LISA | ADDRESS ON FILE |
| BELLUM, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| BELTMANN RELOCATION GROUP | 13021 LEFFINGWELL AVE SANTA FE SPRINGS CA 90670 |
| BEN VAN DE BUNT & LAURA FOX LIV TRUST | ADDRESS ON FILE |
| BEN VAN DER BUNT | ADDRESS ON FILE |
| BEN ZARIFPOUR | ADDRESS ON FILE |
| BENCEL, AUDREY | ADDRESS ON FILE |
| BENJAMIN GARCHAR | ADDRESS ON FILE |
| BENJAMIN GARCHAR | ADDRESS ON FILE |
| BENJAMIN M LUBAN | ADDRESS ON FILE |
| BENJAMIN TRAVIS | ADDRESS ON FILE |
| BERESFORD, HEATHER | ADDRESS ON FILE |
| BERGER BROS | 226 W JERICHO TPK; RT 25 SYOSSET NY 11791 |
| BERGHOFF CAFE | TERMINAL 1, CONCOURSE C, GATE C26 10000 W BALMORAL AVE CHICAGO IL 60666 |
| BERLIN PACKAGING LLC | 525 W. MONROE STREET, 14TH FLOOR CHICAGO IL 60661 |
| BERNARDINOS & CARVALHO SA | ADDRESS ON FILE |
| BERO, STEVEN | ADDRESS ON FILE |
| BERRY FLASH PHOTO | 2931 S SEPULVEDA BLVD LOS ANGELES CA 90064 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL LP 1865 PALMER AVENUE SUITE 104 LARCHMONT NY 10538 |
| BESSEMER VENTURE PARTNERS VIII | INSTITUTIONAL, L.P. C/O BESSEMER VENTURES 535 MIDDLEFIELD RD, STE 245 MENLO PARK CA 94025 |
| BESSEMER VENTURE PARTNERS VIII INSTITU- | TIONAL, L.P., C/O BESSEMER VENTURE PARTNERS, ATTN GENERAL COUNSEL 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| BEST BUY | 7601 PENN AVE S RICHFIELD MN 55423-3683 |
| BEST COAST WINES | 1827 WHITECLIFF WAY SAN MATEO CA 94402 |
| BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CAYON RD KENAB UT 84741-5000 |
| BEST MOVING VAN LINES | 850 PARKER ST SANTA CLARA CA 95050 |
| BETCHES LLC | 37 WOODLAND ROAD ROSLYN NY 11576 |
| BETHEL CLEANING SERVICES, LLC | ADDRESS ON FILE |
| BETTER WITH BACON GROUP | PO BOX 204653 DALLAS TX 75320-4653 |
| BETTERMENT FOR BUSINESS, LLC | 61 W. 23RD ST, 5TH FLOOR NEW YORK NY 10010 |
| BETTERMENT FOR BUSINESS, LLC | 8 W 24TH ST, FLOOR 6 NEW YORK NY 10010 |
| BEVERAGE MARKETING & MORE, INC. | 92-1086 OLANI STREET APT 3 KAPOLEI HI 96707 |
| BEVERAGE WAREHOUSE | 87 QUAKER ST GRANVILLE NY 12832 |
| BEVERAGES & MORE | 1401 WILLOW PASS RD, STE 900 CONCORD CA 94520-7968 |
| BHALLA, DEEPAK | ADDRESS ON FILE |
| BIAGI BROS, INC. | 787 AIRPARK ROAD NAPA CA 94558 |
| BIG 5 SPORTING GOODS | 2525 E EL SEGUNDO BLVD EL SEGUNDO CA 90245-4642 |
| BIG LOTS | 4900 E DUBLIN GRANVILLE RD COLUMBUS OH 43081-7651 |

| Claim Name | Address Information |
|---|---|
| BIG STOCK PHOTO | 2919 BELLOWS CT DAVIS CA 95618-7662 |
| BIG TREE BOTTLES | 43 BOGAR ST, STE 1 BROOKLYN NY 11206-3681 |
| BIGRENTZ.COM | 1063 MCGAW AVE, STE 200 IRVINE CA 92614-5553 |
| BIGSTOCKPHOTO.COM | 350 FIFTH AVE, 21ST FL NEW YORK NY 10118 |
| BIKE ATTACK PV | 12775 W MILENNIUM PLAYA VISTA CA 90094 |
| BILL COM VERIFY | 6220 AMERICA CENTER DR, STE 100 SAN JOSE CA 95002-2563 |
| BILL.COM | 1810 EMBARCADERO ROAD PALO ALTO CA 94303 |
| BILL.COM | 3200 ASH STREET PALO ALTO CA 94306 |
| BIMAL SARAIYA | ADDRESS ON FILE |
| BINICK DIGITAL | 6220 NW 37TH AVE MIAMI FL 33147 |
| BIOWEINGUT LORENZGBR | ADDRESS ON FILE |
| BISETTI, VANESSA | ADDRESS ON FILE |
| BISTRO BARBES | 5021 E 28TH AVE DENVER CO 80207 |
| BITE CATERING COUTURE, LLC | 3380 S. ROBERTSON BLVD. LOS ANGELES CA 90034 |
| BITIUM.COM | 2448 MAIN STREET SANTA MONICA CA 90405 |
| BJ WHOLESALE | 721 STONEFIELD AVE CHARLESTON SC 29412-8949 |
| BJS | 721 STONEFIELD AVE CHARLESTON SC 29412-8949 |
| BK OF AMERICA/GWIM TST OPER (0955) | ATTN CORPORATE ACTIONS MANAGER 901 MAIN ST 12TH FL DALLAS TX 75202 |
| BK OF AMERICA/LASALLE BK NA (2251) | ATTN VINCENZO RUOCCO / PROXY DEPT 222 BRDWAY 11TH FL NEW YORK NY 10038 |
| BLACK SHEEP FINDS | 1500 E CHESTNUT CT G LOMPOC CA 93436 |
| BLACKBOARD EATS, LLC | 2554 LINCOLN BLVD., 352 VENICE CA 90291 |
| BLACKBURN, MICHAEL | ADDRESS ON FILE |
| BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| BLOOMINGDALES | 845 3RD AVE, FL 6 NEW YORK NY 10022-6630 |
| BLOOMSPOT, INC. | 345 RITCH ST SAN FRANCISCO CA 94107-1735 |
| BLU DOT DESIGN | 6301 QUEENS AVE NE OTSEGO MN 55330-6606 |
| BLUE APRON | 28 LIBERTY ST NEW YORK NY 10005-1400 |
| BLUE BOTTLE COFFEE | 476 9TH ST OAKLAND CA 94607-4048 |
| BLUE COTTON.COM | 250 MITCH MCCONNELL WAY BOWLING GREEM KY 42101-7516 |
| BLUE JEANS NETWORK | 3098 OLSEN DR SAN JOSE CA 95128-2048 |
| BLUE RIBBON SUSHI | 119 SULLIVAN ST NEW YORK NY 10012 |
| BLUE STAR DONUTS | 1701 SW JEFFERSON ST PORTLAND OR 97201 |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2147/ 2787) | ATTN PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BOARD OF EQUALIZATION SPECIAL | TAXES AND FEES P.O. BOX 942879 SACRAMENTO CA 94279-6081 |
| BOB S WELL BREAD | ADDRESS ON FILE |
| BODEGA MATARROMERA S.L. | ADDRESS ON FILE |
| BODEGA Y VINEDOS MAURICIO LORCA S.A | BRANDSEN 1039 PERDRIEL (5509) LUJAN DE CUYO MENDOZA ARGENTINA |
| BODEGAS ATECA S.L. | ADDRESS ON FILE |
| BODEGAS IRANZO S.L. | ADDRESS ON FILE |
| BODEGAS IRANZO, S.L. | ADDRESS ON FILE |
| BODEGAS LA PURISIMA | ADDRESS ON FILE |
| BOFA SECS, INC. | (0161, 5198, 5143, 0671, 8862) ATTN EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORPORATE ACTIONS, 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| BOGGS, ELIZABETH A. | ADDRESS ON FILE |
| BOGLE VINEYARDS, INC | 49762 HAMILTON ROAD CLARKSBURG CA 95612 |
| BOINGO WIRELESS | 1601 CLVERFIELD BLVD, STE 570S SANTA MONICA CA 90404-4082 |
| BOISSET EFFERVESCENCE | ADDRESS ON FILE |
| BONEFISH GRILL | 460 W LINCOLN HWY EXTON PA 19341-2570 |

| Claim Name | Address Information |
|---|---|
| BONNY DOON WINERY, INC | 328 INGALLA ST SANTA CRUZ CA 95060-2882 |
| BOOKER, NICOLE | ADDRESS ON FILE |
| BORIS CHUNG | ADDRESS ON FILE |
| BORROWLENSES | 1664 INDUSTRIAL RS SAN CARLOS CA 94070-4113 |
| BORTEK INDUSTRIES | 4713 GETTYSBURG RD MECHANICSBURGH PA 17055-4326 |
| BOSCH | 38000 HILLS TECH DR FARMINGTON HILLS MI 48331 |
| BOSHART, HARVEY | ADDRESS ON FILE |
| BOSTON RICKSHAW | 50 GREEN ST, APT 303 BROOKLINE MA 02446-3345 |
| BOTTEGA FALAI NEW YORK | 267 LAFAYETTE ST NEW YORK NY 10012 |
| BOTTER CASA VINICOLA | ADDRESS ON FILE |
| BOUCHON | 6528 WASHINGTON ST YOUNTVILLE CA 94599 |
| BOUCHON BAKERY | 6528 WASHINGTON ST YOUNTVILLE CA 94599 |
| BOULDER PARKING | 1500 PEARL ST, STE 302 BOULDER CO 80302 |
| BOUNCE EXCHANGE INC. | 285 FULTON ST ONE WORLD TRADE CENTER 74TH FLOOR NEW YORK NY 10007 |
| BOX.COM | BOX, IBC 4440 EL CAMINO REAL LOS ALTOS CA 94022 |
| BOZZANO AND COMPANY | PO BOX 14105 SAN LUIS OBISPO CA 93406 |
| BR COHN WINERY, INC. | 15000 SONOMA HWY GLEN ELLEN CA 95442 |
| BRADLEY ALLEN SHARKEY | ADDRESS ON FILE |
| BRADLEY ALLEN SHARKEY | ADDRESS ON FILE |
| BRAINTREE | 111 N. CANAL STREET SUITE 455 CHICAGO IL 60606 |
| BRAMBILAS DRAPERY INC | 5018 W VENICE BLVD LOS ANGELES CA 90019 |
| BRANCHTRACK | ADDRESS ON FILE |
| BRANDER | 604 ARIZONA SANTA MONICA CA 90401 |
| BRANDON CROWDER | ADDRESS ON FILE |
| BRAULT, CAROL | ADDRESS ON FILE |
| BRAULT, CAROL | ADDRESS ON FILE |
| BRAVE & MAIDEN ESTATE LTD | 512 N REXFORD DR. BEVERLY HILLS CA 90210 |
| BRAVE & MAIDEN ESTATE LTD | PO BOX 1094 SANTA YNEZ CA 93460 |
| BRAVE & MAIDEN ESTATE LTD | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| BRAVE SPACE ALLIANCE | 1515 E. 52ND PLACE, 3RD FLOOR CHICAGO IL 60615 |
| BREAD AND BUTTER | 2404 WILSHIRE BLVD, STE 6A LOS ANGELES CA 90057 |
| BREATHER.COM | 36 W 25TH ST FL 6 NEW YORK NY 10010-2757 |
| BREEZY HR | 1534 OAK ST JACKSONVILLE FL 32204-3923 |
| BRENDAN HEALY | ADDRESS ON FILE |
| BRENER INTERNATIONAL GROUP | 421 N BEVERLY DR BEVERLY HILLS CA 90210-4325 |
| BRENER INTERNATIONAL GROUP LLC | 421 N BEVERLY DR BEVERLY HILLS CA 90210 |
| BRENNANS PUB | 4089 LINCOLN BLVD MARINA DEL REY CA 90292 |
| BREWCO | 124 MANHATTAN BEACH MANHATTAN BEACH CA 90266 |
| BREX INC. | ADDRESS ON FILE |
| BRIAN AND HOPE ANN BAILEY | ADDRESS ON FILE |
| BRIANNE HARVEY | ADDRESS ON FILE |
| BRICK AND MORTAR | 8713 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| BRICK HOUSE CAFE | 13458 REYNOLDS ST CABLE WI 54821 |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH CA |
| BRICKWORKS ROASTHOUSE | 3212 N SEPULVEDA BLVD, #A MANHATTAN BEACH CA 90266 |
| BRIDGE BANK | 55 ALMADEN BOULEVARD, SUITE 100 SAN JOSE CA 95113 |
| BRIGHT CELLARS | 313 N PLANKINTON AVE STE 207 MILWAUKEE WI 53203-3104 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER PA 19382 |
| BRINTON HOTEL | 1516 WILMINGTON PIKE WEST CHESTER PA 19832 |

| Claim Name | Address Information |
|---|---|
| BRISTOL FARMS | 915 E 230TH ST CARSON CA 90745 |
| BRITTANY RIVERA | ADDRESS ON FILE |
| BROADRIDGE INVESTOR COMMUNICATION | SOLUTIONS INC. 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BRONCO WINE COMPANY | P.O. BOX 789 CERES CA 95307 |
| BROOKESTONE | 1 INNOVATION WAY MERRIMACK NH 03054 |
| BROOKLYN NETS, LLC | 15 METROTECH CENTER 11TH FLOOR BROOKLYN NY 11201 |
| BROOKS SALZWEDEL | ADDRESS ON FILE |
| BROPHY BROS | 119 HARBOR WAY SANTA BARBARA CA 93109-2358 |
| BROWN BROS HARRIMAN & CO (0010) | ATTN CORPORATE ACTIONS / VAULT 140 BRDWAY NEW YORK NY 10005 |
| BRRCH LLC | 8 MARIAN DRIVE MONTEBELLO NY 10901 |
| BRUCE AND ANN-MARIE PARKER LIVING TRUST | ADDRESS ON FILE |
| BRUSSELS AIRLINES | ADDRESS ON FILE |
| BUCATO | 3280 HELMS AVE LOS ANGELES CA 90034 |
| BUENA VISTA SF | 2765 HYDE ST SAN FRANCISCO CA 94109 |
| BUGHERD | 175 STEPHEN ST YARRAVILLE, VIC 3013 AUSTRALIA |
| BUILDASIGN.COM | 11525 STONEHOLLOW DR, STE A100 AUSTIN TX 78758-3269 |
| BUILT IN | 203 N LA SALLE ST STE 2200 CHICAGO IL 60601-1261 |
| BUNKER HILL RESTAURANT | 4203 30TH ST DORR MI 49323 |
| BURKE WILLIAMS SPA | 450 N OAK ST INGLEWOOD CA 90302 |
| BURNS, BRANDON | ADDRESS ON FILE |
| BURRO GOODS | 1409 ABBOT KINNEY BLVD VENICE CA 90291 |
| BUYDIG.COM | CUSTOMER SERVICE DEPARTMENT 80 CARTER DRIVE EDISON NJ 08817 |
| BUZZFEED (PRODUCT LABS INC.) | 111 E 18TH STREET NEW YORK NY 10003 |
| BWSC, LLC | 980 HARRISON AVE ROXBURY MA 02119 |
| BYRON KOSUGE | ADDRESS ON FILE |
| C&O CUCINA | 3016 W WASHINGTON BLVD MARINA DEL REY CA 90292 |
| C2 CLUB W HOLDINGS LLC | C/O CROSSCUT VENTURES ATTN RICK L SMITH 373 ROSE AVE VENICE CA 90291 |
| C2 CLUB W SPV LLC | ADDRESS ON FILE |
| CA DEPARTMENT OF ALCOHOLIC BEVERAGE | CONTROL 3927 LENNANE DR, SUITE 100 SACRAMENTO CA 95834 |
| CA DEPARTMENT OF BUSINESS OVERSIGHT | 1515 K ST., STE 200 SACRAMENTO CA 95814-4052 |
| CA EDD | PO BOX 826880 SACRAMENTO CA 94280 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 "I" ST SACRAMENTO CA 95814-2828 |
| CABBAGE PATCH | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES CA 90094 |
| CABO SEAFOOD GRILL | 10415 S OXNARD BLVD OXNARD CA 93030 |
| CACTUS MEDIA-MAIN | 176 N. OLD WOODWARD BIRMINGHAM MI 48009 |
| CAFE CLOVER | 1333 W CHELTENHAM AVE ELKINS PARK PA 19027 |
| CAFE GRATITUDE VENICE | 512 ROSE AVE VENICE CA 90291 |
| CAFE GRUMPY | 199 DIAMOND ST BROOKLYN NY 11222 |
| CAFE RIO | 1245 E BRICKYARD RD, STE 600 SALT LAKE CITY UT 84106 |
| CAFE VIDA | 9755 CULVER BLVD CULVER CITY CA 90232 |
| CAFE VIDA EL | 2250 PARK PL EL SEGUNDO CA 90245 |
| CAFECITO ORGANICO | 534 N HOOVER ST LOS ANGELES CA 90094 |
| CAITLIN S WHITE | ADDRESS ON FILE |
| CAKE BAKE SHOP | 6515 CARROLLTON AVE INDIANAPOLIS IN 46220 |
| CAL CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO CA 95814 |
| CALCHAMBER | CALIFORNIA CHAMBER OF COMMERCE PO BOX 398336 SAN FRANCISCO CA 94139-8336 |
| CALEB CALDWELL | ADDRESS ON FILE |
| CALIFORNIA ACRYLIC DESIGN | 7851 ALABAMA, STUDIO 14 & 20 CANOGA PARK CA 91304 |

| Claim Name | Address Information |
| --- | --- |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" ST SACRAMENTO CA 95814 |
| CALIFORNIA BOARD OF EQUALIZATION | EXECUTIVE OFFICE, MIC: 73, LISA RENATI CHIEF DEPUTY DIRECTOR PO BOX 942879 SACRAMENTO CA 94279-0073 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA CHAMBER OF COMMERCE | 1215 K ST, STE 1400 SACRAMENTO CA 95814 |
| CALIFORNIA CHOICE | BENEFITS ADMINISTRATORS PO BOX 7088 ORANGE CA 92863-7088 |
| CALIFORNIA CHOICE | 721 S PARKER SUITE 200 ORANGE CA 92868 |
| CALIFORNIA CONCENTRATE CO. | 18678 N HIGHWAY 99 ACAMPO CA 95220 |
| CALIFORNIA DEPARTMENT OF HEALTHCARE | SERVICES, ATTN: JENNIFER KENT, DIR DEPARTMENT OF HEALTH SERVICES P.O. BOX 997413, MS 0000 SACRAMENTO CA 95899-7413 |
| CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION RETURN PROCESSING RANCH P.O. BOX 942879 SACRAMENTO CA 94279-6001 |
| CALIFORNIA DEPT OF BUSINESS OVERSIGHT | 1515 K STREET SUITE 200 SACRAMENTO CA 95814-4052 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236 |
| CALIFORNIA DEPT OF WATER RESOURCES | 715 P ST SACRAMENTO CA 95814-6408 |
| CALIFORNIA DONUTS | 3450 W 3RD ST LOS ANGELES CA 90020 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 CA 92614-5691 |
| CALIFORNIA FISH GRILL | 17310 RED HILL AVE, STE 330 IRVINE CA 92614-5691 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA PIZZA | 13345 FIJI WAY MARINA DEL REY CA 90292 |
| CALIFORNIA SECRETARY OF STATE | BUSINESS PROGRAMS DIVISION BUSINESS ENTITIES RECORDS P.O. BOX 944260 SACRAMENTO CA 94244-2600 |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION 10600 WHITE ROCK RD, STE 141 RANCHO CORDOVA CA 95670 |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 WEST SACRAMENTO CA 95798-9067 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALIGREENS CAFE | 57754 TWENTYNINE PALMS HWY YUCCA VALLEY CA 92284 |
| CALLIOPE PORTER | ADDRESS ON FILE |
| CAMBERG, JULIE T. | ADDRESS ON FILE |
| CAMBERG, JULIE TERRIANN | ADDRESS ON FILE |
| CAMERON HUGHES WINE | 251 RHODE ISLAND ST, STE 203 SAN FRANCISCO CA 94103 |
| CAMP CAKE LLC | 730 S ALLIED WAY STE B EL SEGUNDO CA 90245-5500 |
| CAMPER, MIYHANA M. | ADDRESS ON FILE |
| CANACCORD GENUITY LLC | 99 HIGH ST, STE 1200 BOSTON MA 02110 |
| CANDIFF, PRISCILLA M. | ADDRESS ON FILE |
| CANDYWAREHOUSE.COM | 215 S DOUGLAS ST EL SEGUNGO CA 90245 |
| CANNON STREET | 300 MONTGOMERY ST STE 825 SAN FRANCISCO CA 94104-1918 |
| CANT LIVE WITHOUT, LLC. | 228 PARK AVE S NEW YORK NY 10003-1502 |
| CANTINA DEI COLLI DI CREA | ADDRESS ON FILE |
| CANTINA SOCIALE DI PUIANELLO E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CANTINA SOCIALE DI PUIANELLO E | ADDRESS ON FILE |
| CANTINA SOCIALE DI PUIANELLO E | ADDRESS ON FILE |
| CANTINE VOLPI S.R.L. | ADDRESS ON FILE |
| CAPITAL AGRICULTURAL PROPERTY | SERVICES, INC WASHINGTON STREET 8TH FLOOR TAX DEPARTMENT NEWARK NJ 07102 |
| CAPITAL CORRUGATED INC. | (CAPITAL CORRUGATED & CARTON) 8333 24TH AVENUE SACRAMENTO CA 95826 |
| CAPITAL TECHNOLOGY SOLUTIONS INC. | 530 7TH AVENUE, SUITE 405 NEW YORK NY 10018 |
| CAR-MIRAS | 3240 CHICHESTER AVE BOOTHWYN PA 19061 |
| CARBONE | 181 THOMPSON ST NEW YORK NY 10012 |
| CARDLYTICS, INC. | 675 PONCE DE LEON AVE NE STE 6000 ATLANTA GA 30308 |
| CAREY DURRELL | ADDRESS ON FILE |
| CARLA V SANTIAGO DUXETRANS SERVICES | 849 S. SHENANDOAH STREET 304 LOS ANGELES CA 90035 |
| CARLOS ESQUIVEL | ADDRESS ON FILE |
| CARLOS MOSCAT OLIVARES | ADDRESS ON FILE |
| CARLS JR | ADDRESS ON FILE |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY CA 94559 |
| CARNEROS-BOON FLY CAFE | 4048 SONOMA HWY NAPA CA 94559 |
| CAROL BRAULT | ADDRESS ON FILE |
| CAROL BRAULT | ADDRESS ON FILE |
| CAROLINE CZIRR | ADDRESS ON FILE |
| CAROLINE LANCASTER | ADDRESS ON FILE |
| CARPINTERIA | ADDRESS ON FILE |
| CASSIA | 7485 OFFICE RIDGE CIR EDEN PRAIRIE MN 55344 |
| CATER2.ME | 212 SUTTER ST SAN FRANCISCO CA 94108 |
| CBC JOINT VENTURES PARTNERS | ADDRESS ON FILE |
| CBC JOINT VENTURES PARTNERS | ADDRESS ON FILE |
| CBKUSA ELECTRONICS | 37390 CEDAR BLVD, STE C NEWARK CA 94560 |
| CBTL TERMINAL | 5700 WILSHIRE BLVD, STE 120 LOS ANGELES CA 90036 |
| CCF ALLA OWNER, LLC | 11777 SAN VICENTE SUITE 650 LOS ANGELES CA 90049 |
| CCF PS ALLA OWNER LLC | ADDRESS ON FILE |
| CCF PS ALLA OWNER LLC | ADDRESS ON FILE |
| CDFA 90295 | 1220 N STREET SACRAMENTO CA 95814 |
| CECCONIS | 55 WATER ST BROOKLYN NY 11201 |
| CEDE & CO (FAST ACCOUNT) | ADDRESS ON FILE |
| CEDILLO LIMOUSINE | 8475 ARTESIA BLVD, #F BUENA PARK CA 90621 |
| CELINA TENT | ADDRESS ON FILE |
| CELLER DE CAPCANES, SCCL | ADDRESS ON FILE |
| CENTANNI LLC | 117 N VICTORY BLVD BURBANK CA 91502 |
| CENTERPLATE | 700 CANAL ST STE 1 STAMFORD CT 06902-5921 |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |
| CENTINELA FEED & PETS | 2727 MARICOPA ST TORRANCE CA 90503 |
| CENTRAL DISTRICT OF CALIFORNIA | 312 N SPRING ST, STE 1200 LOS ANGELES CA 90012 |
| CENTRAL VALLEY ADMINISTRATORS, INC. | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| CENTURY LINK | PO BOX 29040 PHOENIX AZ 85038-9040 |
| CENTURY THEATRES | C/O CINEMARK USA INC 3900 DALLAS PKWY PLANO TX 75093-7865 |
| CERCLE ROUGE | 241 W BROADWAY NEW YORK NY 10013 |
| CERTENT, INC | 4683 CHABOT DR. STE 260 PLEASANTON CA 94588 |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | ADDRESS ON FILE |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | ADDRESS ON FILE |
| CHARLES SCHWAB & CO CUST FBO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES SCHWAB & CO., INC. (0164) | ATTN CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CHARLES SMITH WINES | 35 SPOKANE STREET WALLA WALLA WA 99362 |
| CHASE BANK | 270 PARK AVE, 31ST FL NEW YORK NY 10017 |
| CHATEAU DE NAGES | ADDRESS ON FILE |
| CHATEAU MARMONT F | 8221 W SUNSET BLVD WEST HOLLYWOOD CA 90046 |
| CHATEAU PESQUIE | ADDRESS ON FILE |
| CHEAPOAIR.COM | 137 W 25TH ST, 11TH FL NEW YORK NY 10001 |
| CHEAPTIX | 500 W MADISON ST, STE 1000 CHICAGO IL 60661 |
| CHEESECAKE FACTORY | 26901 MALIBU HILLS RD CALABASAS HILLS CA 91301 |
| CHEFD LLC FOODMKT | 291 CORAL CIRCLE EL SEGUNDO CA 90245 |
| CHEL LOVES WINE LLC | 110 1ST ST, APT 21G JERSEY CITY NJ 07302 |
| CHEROKEE FREIGHT LINES LOGISTICS | 5463 CHEROKEE ROAD STOCKTON CA 95215 |
| CHERRY BOMBE, INC | 55-59 CHRYSTIE ST, STE 403 NEW YORK NY 10002 |
| CHERRY CREEK MALL | 3000 E 1ST AVE DENVER CO 80206 |
| CHEVRON | 6001 BOLLINGER CANYON RD SAN RAMON CA 94583 |
| CHI CAFE | 3368 CHICHESTER AVE BOOTHWYN PA 19061 |
| CHICAGO COFFEES AND TEAS | 851 N KARLOV AVE CHICAGO IL 60651-3603 |
| CHICK FIL-A | 5200 BUFFINGTON RD ATLANTA GA 30349 |
| CHILIS | 6820 LBJ FREEWAY DALLAS TX 75240 |
| CHILL-N-GO | 3600 SUNRISE BLVD, STE 2 RANCHO CORDOVA CA 95742-7340 |
| CHIPOTLE MEXICAN GRILL | 4718 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| CHOCOLATERIE AIG | 1003-02 METROPOLITAN AVE FOREST HILLS NY 11375 |
| CHOICEBUILDER | ATTN: ACCOUNTS RECEIVABLE PO BOX 7405 ORANGE CA 92863-7405 |
| CHRISTIANJOBS.COM | 25 EAGLE RNCH FLOWER BRANCH GA 30542 |
| CHRISTOPHER ANGELUCCI | ADDRESS ON FILE |
| CHRISTOPHER GILLESPIE | ADDRESS ON FILE |
| CHRISTOPHER VARGAS | ADDRESS ON FILE |
| CHSZ LLC (SHOTZOOM, LLC) | 11101 W. 120TH AVE, STE 300 BROOMFIELD CO 80021 |
| CHUBB | 202B HALLS MILL ROAD WHITEHOUSE STATION NJ 08889 |
| CHUBB | 555 S. FLOWER STREET, 3RD FLOOR LOS ANGELES CA 90071 |
| CHUBB & SON | PO BOX 382001 PITTSBURGH PA 15250-8001 |
| CHUBB GLOBAL CASUALTY | ADDRESS ON FILE |
| CHUCK FRYBERGER FILMS | 12965 W 20TH AVE GOLDEN CO 80401 |
| CHUCKS PARKING SERVICES, INC | 13437 VENTURA BOULEVARD SUITE 218 SHERMAN OAKS CA 91423 |
| CHUNG, BORIS T. | ADDRESS ON FILE |
| CHURCH-KEY, INC. | 5201 S. TORREY PINES DRIVE LAS VEGAS NV 89118 |
| CINDY M SCHEICH | ADDRESS ON FILE |
| CIRCLE S VINEYARD INC | PO BOX 1301 TRES PINOS CA 95075-1301 |
| CIRRUS INSIGHT | 133 TECHNOLOGY DR, #150 IRVINE CA 92618 |
| CITADEL SECS LLC (8430) | ATTN KEVIN NEWSTEAD OR PROXY MGR 131 SOUTH DEARBORN ST 35TH FL CHICAGO IL 60603 |
| CITIBANK, N.A. (0908) | ATTN SHERIDA SINANAN OR PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CITY NATIONAL BANK | ATTN GLORIA A GUITERREZ 555 S FLOWER, 12TH FL LOS ANGELES CA 90071 |
| CITY OF BEVERLY HILLS | 455 N REXFORD DR BEVERLY HILLS CA 90210 |
| CITY OF EL SEGUNDO | 350 MAIN ST EL SEGUNGO CA 90245 |
| CITY OF LA PARK LOT | 221 N FIGUEROA ST, STE 350 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | PO BOX 30879 FALSE ALARMS LOS ANGELES CA 90030-0879 |
| CITY OF LOS ANGELES | PO BOX 51112 LOS ANGELES CA 90051-5412 |

| Claim Name | Address Information |
|---|---|
| CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| CITY OF PHILADELPHIA | PHILADELPHIA DEPARTMENT OF REVENUE P.O. BOX 1670 PHILADELPHIA PA 19105-1670 |
| CITY OF SM | 1685 MAIN ST SANTA MONICA CA 90401 |
| CITY TAVERN | 138 S 2ND ST PHILADELPHIA CA 19106 |
| CITY WINERY | HUDOSN RIVER PARK 25 11TH AVE NEW YORK NY 10011 |
| CLARK, HEATHER R. | ADDRESS ON FILE |
| CLARK, SHAR-LEANN J. | ADDRESS ON FILE |
| CLARK, TARA | ADDRESS ON FILE |
| CLARK, TARA R. | ADDRESS ON FILE |
| CLASSIC BEVERAGE COMPANY LLC | 6498 E. 39TH AVENUE DENVER CO 80207 |
| CLASSIC PARTY RENTALS | 44232 MERCURE CIR DULLES TOWN CENTER STERLING VA 20166 |
| CLEAR CHANNEL BROADCASTING, INC | 5080 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CLEAR CHANNEL OUTDOOR, INC | PO BOX 847247 DALLAS TX 75284-7247 |
| CLEAR CHANNEL OUTDOOR, INC | 19320 HARBORGATE WAY TORRANCE CA 90501 |
| CLEARCO - CFT CLEAR FINANCE | TECHNOLOGY CORP. ATTN MITCH DANIEL, INVESTOR DIRECTOR 2810 N CHURCH ST 68100 WILMINGTON DE 19802-4447 |
| CLEARVIEW STRATEGIC PARTNERS INC. | 372 BAY STREET, SUITE 1902 TORONTO ON M5H 2W9 CANADA |
| CLEDARA LIMITED | ADDRESS ON FILE |
| CLEVELAND BACKMAN BURBAFE III | ADDRESS ON FILE |
| CLIFT HOTEL | 475 10 AVE NEW YORK NY 10018 |
| CLOUDFLARE, INC. | 101 TOWNSEND STREET SAN FRANCISCO CA 94107 |
| CLUBW.COM | 47 PRESIDENT AVE CARINBAGH NEW SOUTH WALES 2229 AUSTRALIA |
| CM & ASSOCIATES | 8800 S SEPULVEDA BLVD STE 8 LOS ANGELES CA 90045 |
| CNA INSURANCE | POLICY SERVICES DEPARTMENT PO BOX 958487 LAKE MARY FL 32746-9487 |
| CNA INSURANCE | 151 N. FRANKLIN ST. 12TH FL CHICAGO IL 60606 |
| CO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| CO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COACH | 10 HUDSON PARK YARDS NEW YORK NY 10001 |
| COASTAL COPY | 849 WARD DR SANTA BARBARA CA 93111 |
| COASTAL COPY INC. | 849 WARD DRIVE SANTA BARBARA CA 93111 |
| COASTAL PRODUCTS | 21481 8TH ST E, STE 20 SONOMA CA 95476 |
| COASTAL VINEYARD CARE ASSOCIATES | 224 EAST HIGHWAY 246, STE A BUELLTON CA 93427 |
| COCKTAIL ACADEMY LP | 652 MATEO ST 107 LOS ANGELES CA 90021 |
| COFFEE TIME | 77 PROGRESS AVE TORONTO ON M1P 2Y7 CANADA |
| COLDSTONE | 9311 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| COLE PISANO | ADDRESS ON FILE |
| COLIO HERNANDEZ, LAURA E. | ADDRESS ON FILE |
| COLIO, LAURA | ADDRESS ON FILE |
| COLLECTIVE DIGITAL STUDIO, LLC | 8383 WILSHIRE BLVD SUITE 1050 BEVERLY HILLS CA 90211 |
| COLLINSON CLO, INC. | 5217 TENNYSON PARKWAY SUITE 100 PLANO TX 75024 |
| COLLOTYPE LABELS-SONOMA | 21684 EIGHT STREET SUITE 700 SONOMA CA 95476 |
| COLON, JEANKARLO | ADDRESS ON FILE |
| COLONIAL LIFE | PROCESSING CENTER P.O BOX 1365 COLUMBIA SC 29202-1365 |
| COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE EMPLOYER SERVICES P.O BOX 956 DENVER CO 80201-0956 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 201 DENVER CO 80202-3660 |
| COLORADO STATE TREASURER | COLORADO DIVISION OF SECURITIES REGISTRATIONS 1560 BROADWAY, STE 900 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA BUSINESS CENTER PARTNERS L.P. | ADDRESS ON FILE |
| COMCAST CORP. | ADDRESS ON FILE |
| COMEX CONSULTING SL | ADDRESS ON FILE |
| COMEX CONSULTING, S.L. | ADDRESS ON FILE |
| COMMERCIAL INSURANCE PROGRAM | ADDRESS ON FILE |
| COMMISSIONER OF SECURITIES, STATE OF | LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS SECURITIES DIVISION 8660 UNITED PLAZA BLVD., 2ND FLOOR BATON ROUGE LA 70809 |
| COMMONS COLLABS LLC | ATTN RICHARD KIM 1820 E WALNUT AVE FULLERTON CA 92831 |
| COMMONWEALTH OF MASSACHUSETTS | SECURITIES DIVISION MCCORMACK BLDG ONE ASHBURTON PLACE, 17TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | SECTION 902192 SAN JUAN PR 00902-0192 |
| COMMONWEALTH OF VIRGINIA | PO BOX 1475 RICHMOND VA 23218 |
| COMMUNAL BRANDS | 51-02 VERNON BLVD. SECOND FLOOR REAR LONG ISLAND CITY NY 11101 |
| COMPAGNIE INTERNATIONALE DE VINS | ADDRESS ON FILE |
| COMPARIS TRATTORIA PIZZA | 5490 W CENTINELA AVE WESTCHESTER CA 90045 |
| COMPINTELLIGENCE, INC. | ADDRESS ON FILE |
| COMPINTELLIGENCE, INC. | ADDRESS ON FILE |
| COMPTROLLER OF MDBWSC | 301 W PRESTON ST, RM 801 BALTIMORE MD 21201-2395 |
| COMPTROLLER OF MDCW | 301 W PRESTON ST, RM 801 BALTIMORE MD 21201-2395 |
| COMPUTECH SUPPORT SVC | 11209 NATIONAL BLVD, #220 LOS ANGELES CA 90064 |
| COMPUTER SOLUTIONS | 1404 VIA ASUETO SANTA MARIA CA 93454 |
| COMPUTER TECHS, INC | 1158 SHANNON LANE ARROYO GRANDE CA 93420 |
| CON-WAY MULTIMODAL | 2211 OLD EARHART ROAD ANN ARBOR MI 48105 |
| CON-WAY MULTIMODAL | PO BOX 4156 PORTLAND OR 97208-4156 |
| CON-WAY MULTIMODAL | PO BOX 4156 97208-4156 |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE SUITE 1000 BELLEVUE WA 98004 |
| CONEXIS | PO BOX 6241 ORANGE CA 92863-6241 |
| CONEXUS SEARCH LLC | ADDRESS ON FILE |
| CONFLICT SOLUTIONS CENTER OF S.B. COUNTY | 120 E. JONES ST, SUITE 133 SANTA MARIA CA 93454 |
| CONFLUENCE SBC | 75 WANEKA PKWY LAFAYETTE CO 80026 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| CONNECTICUT SECURITIES AND BUSINESS | INVESTMENTS DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103-1800 |
| CONNS | 2445 TECHNOLOGY FORES BLVD, STE 800 THE WOODLANDS TX 77381 |
| CONROY, EVAN R. | ADDRESS ON FILE |
| CONSERV FUEL | 890 ALMA REAL DR CA 90272 |
| CONSERV FUEL | 890 ALMA REAL DR PACIFIC PALISADES CA 90272 |
| CONTAINER TECHNOLOGY, INC. | 1000 N. GREEN VALLEY PKWY STE 440-616 HENDERSON NV 89074 |
| CONTAINER TECHNOLOGY, INC. | P.O BOX 60508 SANTA BARBARA CA 93160 |
| CONTAINERSTORE.COM | 500 FREEPORT PKWY COPPELL TX 75019 |
| CONTENT CAL | ADDRESS ON FILE |
| CONTINENTAL ATRIUM CO | C/O BANK OF AMERICA FILE 50128 LOS ANGELES CA 90074-0128 |
| CONVERGENT | PO BOX 29040 PHOENIX AZ 85038-9040 |
| COOKIE DO | 550 LAGUARDIS PL NEW YORK NY 10012 |
| COOLERGUYS.COM | 11630 SLATER AVE NE, STE 6 KIRKLAND WA 98034 |
| COOLHAUS | 8588 WASHINGTON BLVD CULVER CITY CA 90232 |
| COPA FINA | 3425 GRAND AVE, STE B OAKLAND CA 94610 |

| Claim Name | Address Information |
| --- | --- |
| COPILEVITZ & CANTER P.C | 310 W. 20TH STREET, SUITE 300 KANSAS CITY MO 64108 |
| COPPELIA BAKERY | 10825 VENICE BLVD LOS ANGELES CA 90034 |
| CORDIER | ADDRESS ON FILE |
| CORDOVA & ASSOCIATES | 5 ROBINSONG IRVINE CA 92614 |
| CORK SUPPLY USA, INC. | 531 STONE ROAD BENICIA CA 94510 |
| CORKCIRCLE | 1300 BROOKHAVEN DR, STE 2 ORLANDO FL 32803-2547 |
| CORNER HOUSE COFFEE | ADDRESS ON FILE |
| CORPORATE SERVICE COMPANY | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CORPORATION SERVICE COMPANY | ADDRESS ON FILE |
| COST PLUS | 1201 MARINA VILLAGE PKWY ALAMEDA CA 94501 |
| COST PLUS WORLD MARKET | 1201 MARINA VILLAGE PKWY CA 94501 |
| COSTCO | 999 LAKE DR ISSAQUAH WA 98027 |
| COUNTERPATH CORPORATION | ONE BENTALL CENTRE 505 BURRARD ST, STE 300 BOX 95 VANCOUVER BC V7X 1M3 CANADA |
| COUNTY OF LA BEACHES | 13837 FIJI WAY MARINA DEL REY CA 90292 |
| COUNTY OF SAN LUIS OBISPO | KIRK CONSULTING 8830 MORRO ROAD ATASCADERO CA 93422 |
| COUPA CAFE | 538 RAMONA ST PALO ALTO CA 94301 |
| COURT OF MASTER SOMMELIE | ADDRESS ON FILE |
| COURTNEY B CANFIELD | ADDRESS ON FILE |
| COURTNEY FREDERIKSEN | ADDRESS ON FILE |
| COURTNEY FREDERIKSEN | ADDRESS ON FILE |
| COURTNEY LICHTENBERGER | ADDRESS ON FILE |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD MD 20817 |
| COURTYARD | C/O MARRIOTT INTERNATIONAL INC 10400 FERNWOOD RD BETHESDA MD 20817 |
| CPR | 40 N MAIN ST, STE 1200 DAYTON OH 45423 |
| CRAIG ROBBINS PAINTING | 22262 CRAGGYVIEW SY CHATSWORTH CA 91311 |
| CRAIGS PLUMBING | 5613 DUNSHEE VISTA AVE LAS VEGAS NV 89131 |
| CRAIGSLIST.COM | 989 MARKET ST, #200 SAN FRANCISCO CA 94103 |
| CRATE & BARREL- BWSC | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRATE AND BARREL | 1250 TECHNY RD NORTHBROOK IL 60062 |
| CRAZYEGG.COM | 16220 E RIDGEWAY LN LA MIRADA CA 90638 |
| CREAM WINE COMPANY, LLC | 2455 S. DAMEN AVE. SUITE 900 CHICAGO IL 60608 |
| CREATIVE MARKET | 300 LENORA ST, #515 SEATTLE WA 89121 |
| CREDENTIAL SECS INC (5083) | ATTN DANIELLE MONTANARI OR PROXY MGR 700 - 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CREPES BONAPARTE | 115 S HARBOR BLVD, STE A FULLERTON CA 92832 |
| CREW WINE COMPANY LLC | PO BOX 493 ZAMORA CA 95698 |
| CREWS OF CALIFORNIA | 1924 E MAPLE AVE EL SEGUNGO CA 90245-3411 |
| CRICKET VENTURES | 528 S CHERRY RD ROCK HILL SC 29732 |
| CRIDER, JENNIFER | ADDRESS ON FILE |
| CROSBY STREET HOTEL | 15 PARK ROW NEW YORK NY 10038 |
| CROSSCUT VENTURES | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CROSSCUT VENTURES 2 LP | C/O CROSSCUT VENTURES ATTN RICK L SMITH 373 ROSE AVE VENICE CA 90291 |
| CROSSROADS FINANCIAL GROUP , LLC | 5362 GRANDE PALM CIR DELRAY BEACH FL 33484-1364 |
| CROWNALYTICS, LLC | PO BOX 1635 LONGMONT CO 80502 |
| CRUSH DISTRIBUTORS | 151 WALTON STREET PORTLAND ME 04103 |
| CRUSH DISTRIBUTORS NH | CRUSH WINES 63 MOUNTAIN DRIVE GILFORD NH 03249 |
| CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE 4TH FLOOR, BOX 12 EDISON NJ 08837 |
| CRYSTAL SPRINGS WATER | 3215 ROCKVIEW PLACE SAN LUIS OBISPO CA 93401 |
| CT COMMISSIONER OF REVENUE SERVICES | 450 COLUMBUS BLVD HARTFORD CT 06103 |

| Claim Name | Address Information |
|---|---|
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT SECRETARY OF STATE | 165 CAPITOL AVE HARTFORD CT 06106 |
| CT STATE TREASURER | 165 CAPITOL AVE HARTFORD CT 06106 |
| CUBE | 447 BROADWAY ST NEW YORK NY 10013 |
| CUBE SOFTWARE | 447 BROADWAY ST NEW YORK NY 10013 |
| CUISSE DE GRENOUILLEPARIS | ADDRESS ON FILE |
| CULTURE AMP | 13949 VENTURA BLVD STE 215 SHERMAN OAKS CA 91423 |
| CUPID CHARITIES | 1200 EAST WEST HWY, UNIT 1117 SILVER SPRING MD 20910 |
| CURBSTAND | 8666 WILSHIRE BLVD BEVERLY HILLS CA 90211 |
| CURTIS PARK DELICATESSEN | 2532 CHAMPA ST DENVER CO 80205 |
| CUSTOM HOTEL | 8639 LINCOLN BLVD LOS ANGELES CA 90045 |
| CUSTOM INK T SHIRTS | 2910 DISTRICT AVE FAIRFAX VA 22031 |
| CUSTOMINK TSHIRTS MCLEAN | 2901 DISTRICT AVE FAIRFAX VA 22031 |
| CVS | 1 CVS DR WOONSOCKET RI 02895 |
| CWI | 751 WILLOW GROVE ST, #5 HACKETTSTOWN NJ 07840 |
| D MAX BRUCE | ADDRESS ON FILE |
| DA KIKOKIKO | 12746 W JEFFERSON BLVD PLAYA VISTA CA 90094 |
| DAIWA CAPITAL MKTS AMERICA (0647) | ATTN DAVID BIALER OR PROXY MGR 1 FIN SQ 32 OLD SLIP, 14TH FL NEW YORK NY 10005 |
| DANA & MARSHA MERRILL | ADDRESS ON FILE |
| DANA ALMARAZ | ADDRESS ON FILE |
| DANA ESTATES INC | PO BOX 153 RUTHERFORD CA 94573 |
| DANIEL BUSBY | ADDRESS ON FILE |
| DANIEL BUSBY | ADDRESS ON FILE |
| DANIEL GALBREATH | ADDRESS ON FILE |
| DANIEL GALBREATH NICHOLS REV TR | ADDRESS ON FILE |
| DANIEL R BOTKIN | ADDRESS ON FILE |
| DANIEL RIDER | ADDRESS ON FILE |
| DANIEL ROMERO | ADDRESS ON FILE |
| DANIEL WHITE | ADDRESS ON FILE |
| DANIELLE SILVEIRA | ADDRESS ON FILE |
| DANIELLE TAL | ADDRESS ON FILE |
| DANS PAPER | 2036 COUNTY ROAD 39 SOUTHAMPTON NY 11968-5206 |
| DANTAXI | ADDRESS ON FILE |
| DARRENS RESTAURANT | 1141 MANHATTAN AVE MANHATTAN BEACH CA 90266 |
| DATASITE LLC | ADDRESS ON FILE |
| DATASITE LLC | ADDRESS ON FILE |
| DATZ, NICOLE | ADDRESS ON FILE |
| DAUGHERTY, ROBERT | ADDRESS ON FILE |
| DAUGHERTY, ROBERT J. | ADDRESS ON FILE |
| DAVE & BUSTERS | 1221 S BELT LINE RD, STE 500 COPPELL TX 75019-4957 |
| DAVID A PENN | ADDRESS ON FILE |
| DAVID BERLIN | ADDRESS ON FILE |
| DAVID KEBEBAW | ADDRESS ON FILE |
| DAVID M MALONE & BRENNA M MALONE | ADDRESS ON FILE |
| DAVID M. RAGER | ADDRESS ON FILE |
| DAVID SARNOFF | ADDRESS ON FILE |
| DAVID SUTER AND PATSY SUTER REVOCABLE | ADDRESS ON FILE |
| DAVID T COCETTI | ADDRESS ON FILE |
| DAVIS WRIGHT TREMAINE LLP | 1300 S. W. FIFTH AVENUE, STE 2400 SEATTLE OR 97201-5610 |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, BROCK | ADDRESS ON FILE |
| DC TREASURER | 1275 K ST NW # 600 WASHINGTON DC 20005 |
| DC TREASURER | DC DEPARTMENT OF INSURANCE, SECURITIES AND BANKING PO BOX 92660 WASHINGTON DC 20090 |
| DCSS - NEW CASTLE | 84A CHRISTINA RD NEW CASTLE DE 19720 |
| DEAL NATION | 3845 TENNYSON ST SUITE 140 DENVER CO 80212 |
| DEAN & DELUCA | 2402 E 37TH ST N WICHITA KS 67219 |
| DEAN STREET TOWNHOUSLONDON | ADDRESS ON FILE |
| DEANNA COLLINS | ADDRESS ON FILE |
| DEANNA D JONES | ADDRESS ON FILE |
| DEBORAH LEPERE | ADDRESS ON FILE |
| DEEHAN, MICHAEL | ADDRESS ON FILE |
| DEEPAK BHALLA | ADDRESS ON FILE |
| DEER USA INC. | 5134 COMMERCE DR BALDWIN PARK CA 91706-1450 |
| DEFY MEDIA, LLC | 498 7TH AVENUE, 19TH FLOOR NEW YORK NY 10018 |
| DEL REY PARTY RENTALS | 4855 W ROSECRANS AVE HAWTHORNE CA 90250 |
| DEL RIO VINEYARDS | 52 N RIVER ROAD, PO BOX 906 GOLD HILL OR 97525 |
| DELAWARE DEPARTMENT OF LABOR | 4425 NORTH MARKET S WILMINGTON DE 19802 |
| DELAWARE DIV OF CORP | 401 FEDERAL ST, #4 DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS PO BOX 5509 BINGHAMTON NY 13902-5509 |
| DELFINA RESTAURANT | 3621 18TH ST SAN FRANCISCO CA 94110 |
| DELI BOARD | 1056 FOLSOM ST SAN FRANCISCO CA 94103 |
| DELIGHTED INC | 2555 PARK BOULEVARD SUITE 32 PALO ALTO CA 94306 |
| DELL | 1 DELL WAY ROUND ROCK TX 78682 |
| DELL MARKETING LP | ONE DELL WAY, MS RR8-07 ROUND ROCK TX 78682 |
| DELTA AIRLINES | 30320, 1020 CARGO SERVICE RD ATLANTA GA 30337 |
| DEMING, TORI | ADDRESS ON FILE |
| DENISE STURDIVANT (V) | ELEGANT WINES AND SPIRITS LLC 5994 S. HOLLY ST GREENWOOD VILLAGE CO 80111 |
| DENNIS HEALY | ADDRESS ON FILE |
| DENNIS PHELPS | ADDRESS ON FILE |
| DENTON REAL ESTATE COMPANY INC 401K PSP | 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| DENVER GAY PROFESSIONALS | 191 UNIVERSITY BLVD, #379 DENVER CO 80206 |
| DEPARTMENT OF BUSINESS REGULATION | SECURITIES DIVISION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| DEPARTMENT OF FOOD & AGRICULTURE | MARKET ENFORCEMENT BRANCH STATE OF CALIFORNIA 1220 N STREET, SACRAMENTO ROOM 140 SACRAMENTO CA 95814 |
| DEPARTMENT OF FOOD AND AGRICULTURE | DIVISION OF MARKETING SERVICES AGRICULTURAL STATISTICS BRANCH 650 CAPITOL MALL, SUITE 6-100 SACRAMENTO CA 95814 |
| DEPARTMENT OF HOMELAND SECURITY | BUREAU OF CUSTOMS AND BORDER PROTECTION 6650 TELECOM DRIVE INDIANAPOLIS IN 46278 |
| DEPARTMENT OF LIQUOR CONTROL | 110 ALA'IHI STREET ROOM 212 KAHULUI HI 96732 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF HAWAII EAST HAWAI'I, DIRECTOR: GERALD TAKASE HILO LAGOON CENTER HILO HI 96720 |
| DEPARTMENT OF LIQUOR CONTROL COUNTY | OF KAUAI LEO SANDOVAL DIR DEPT, LIQUOR CTRL LIHUE CIVIC CTR, MOIKEHA BLD, 4444 RICE STREET, SUITE 120 LIHUE, KAUAI HI 96766 |
| DEPARTMENT OF LIQUOR LICENSES AND | CONTROL 800 WEST WASHINGTON FIFTH FLOOR PHONEIX AZ 85007 |
| DEPARTMENT OF REVENUE SERVICES | 1111 CONSTITUTION AVE NW WASHINGTON DC 20224 |
| DEPARTMENT OF THE SECRETARY OF STATE | DIVISION OF CORPORATIONS, UCC AND COMMISSIONS 101 STATE HOUSE STATION AUGUSTA |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF THE SECRETARY OF STATE | ME 04333-0101 |
| DEREK ALAN HALECKY (HUNTERS OAK | VINEYARD) 18101 E. STAMPED RD LODI CA 95240 |
| DESIGN WITHIN REACH | 4 STAR POINT, STE 301 STAMFORD CT 06902 |
| DESJARDINS SECS INC.(5028) | ATTN KARLA DIAZ/VALUERS MOBILIARES 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| DESTINI CAFE | 423 CULVER BLVD PLAYA DEL REY CA 90293 |
| DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| DHL EXPRESS USA INC | 1200 SOUTH PINE ISLAND ROAD SUITE 600 FORT LAUDERDALE FL 33324 |
| DIA | 237 CENTRE STREET FLOOR 2 NEW YORK NY 10013 |
| DIA DE CAMPOS | 1238 HERMOSA AVE HERMOSA BEACH CA 90254 |
| DIAMOND IMPORTERS, INC. | 528 W. WRIGHTWOOD CHICAGO IL 60614 |
| DIGG | 29 LITTLE WEST 12TH STREET NEW YORK NY 10014 |
| DIGICERT, INC. | 2600 EXECUTIVE PKWY LEHI UT 84043 |
| DIGITAL BUYER | 155 W WASHINGTON BLVD, STE 306 LOS ANGELES CA 90015 |
| DIGITAL DOGMA CORP. | 13003 LOS NIETOS RD SANTA FE SPRINGS CA 90670 |
| DIGITAL LA | 1526 S SHERBOURND DR, APT 6 LOS ANGELES CA 90035 |
| DIGITALOCEAN | 101 6TH AVE NEW YORK NY 10013 |
| DINO RENTOS STUDIO | 5325 PEN AVE SANFORD FL 32773-9468 |
| DIONYSOS IMPORTS | 11581 ROBERTSON DRIVE MANASSAS VA 20109 |
| DISCOUNTASP.NET | 417 E HUNTINGTON DR, STE 200 MONROVIA CA 91016 |
| DISCOUNTMUGS.COM | 12610 NW 115 AVE, BLDG 200 MIAMI FL 33178 |
| DISCOVERY OFFICE SYSTEMS | 2550 APOLLO WAY 100 SANTA ROSA CA 95407 |
| DISPLAY-WORLD | ADDRESS ON FILE |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| DIVINA EUROPA SL | ADDRESS ON FILE |
| DIVINE ON THE ROAD | C/O NEON ROSE, INC. 5158 BRISTOL RD SAN DIEGO CA 92116 |
| DIVIRGILIO, PAUL J. | ADDRESS ON FILE |
| DIVIRGILIO, PAUL JOSEPH | ADDRESS ON FILE |
| DIVISION OF ALCOHOL AND TOBACCO CONTROL | 1738 E. ELM LOWER LEVEL JEFFERSON CITY MO 65101 |
| DIVISION OF ALCOHOLIC BEVERAGES | AND TOBACCO 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 |
| DIVISION OF ALCOHOLIC BEVERAGES | & TOBACCO 2601 BLAIR STONE ROAD TALLAHASSEE FL 32399 |
| DIVISION OF ALCOHOLIC BEVERAGES AND | TOBACCO-FLORIDA 111 W MADISON ST, RM 31 TALLAHASSEE FL 32399-1475 |
| DIVISION OF SPECIAL TAXES | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| DLS WORLDWIDE-BWSC | P.O. BOX 730440 BOLINGBROOK TX 75373-0440 |
| DME LIVE, LLC | 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| DMI PARTNERS, INC. | 1 SOUTH BROAD STREET, 11TH FLOOR PHILADELPHIA PA 19107 |
| DO VALLE, LLC (DBA MURPHY DISTRIBUTORS) | P.O. BOX 623 BRANFORD CT 06405 |
| DO.COM | 800 MARKET ST SAN FRANCISCO CA 94102 |
| DOCUSIGN | 221 MAIN ST, #1550 SAN FRANCISCO CA 94105 |
| DOCUSIGN | 221 MAIN ST., SUITE 1550 SAN FRANCISCO CA 94105 |
| DODGER TICKETS LLC | 1000 VIN SCULLY AVE LOS ANGELES CA 90090 |
| DOGTOWN COFFEE | 2003 MAIN ST SANTA MONICA CA 90405 |
| DOLLAR TREE | 500 VOLVO PKWY CHESAPEAKE VA 23320 |
| DOLWANI, JAI | ADDRESS ON FILE |
| DOLWANI, JAI | ADDRESS ON FILE |
| DOMAINE DE LA COTE | PO BOX 11106 OAKLAND CA 94611 |
| DOMAINE DES COMTES MEDITERRANEENS | ADDRESS ON FILE |
| DOMAINE GIOULIS SA | ADDRESS ON FILE |
| DOMAINES DES COMTES MEDITERRANEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DOMINOS | 30 FRANK LLOYD WRIGHT DR ANN ARBOR MI 48106 |
| DOMO, INC. | ADDRESS ON FILE |
| DOMO, INC. | ADDRESS ON FILE |
| DOMO, INC. | ADDRESS ON FILE |
| DON CHUYS | 11800 JEFFERSON BLVD LOS ANGELES CA 90230 |
| DON FELIX MEAT MARKET | 3987 SAWTELLE BLVD LOS ANGELES CA 90066 |
| DON RESSLER | ADDRESS ON FILE |
| DON W FRASER TRUST DATED APRIL 14 2020 | ADDRESS ON FILE |
| DONAHUE PAPER EMPORIUM | 7286 S YOSEMITE ST CENTENNIAL CO 80112 |
| DONAHUE PAPER EMPORIUM | 7173 S REVERE PKWY STE 300 CENTENNIAL CO 80112-4873 |
| DONALD, CALVIN | ADDRESS ON FILE |
| DONNELLEY FINANCIAL LLC | ATTN LEGAL DEPT 35 W WACKER DR CHICAGO IL 60601 |
| DONNELLEY FINANCIAL SOLUTIONS | 35 WEST WACKER DRIVE CHICAGO IL 60601 |
| DONTE SMITH | ADDRESS ON FILE |
| DOORDASH.COM | 303 2ND ST, STE 800 SAN FRANCISCO CA 94107 |
| DOROTHY E OGE NICHOLS | ADDRESS ON FILE |
| DOUBLE GREEN LANDSCAPE INC. | ADDRESS ON FILE |
| DOUBLE TREE CLEVELAND DOWNTOWN | 1111 LAKESIDE AVE E CLEVELAND OH 44114-1130 |
| DOUBLE TREE LOS ANGELES | 120 S LOS ANGELES ST LOS ANGELES CA 90012 |
| DOUGLAS R. CIRCLE | ADDRESS ON FILE |
| DOUGLAS R. CIRCLE | ADDRESS ON FILE |
| DOWNTOWN JOES | 902 MAIN ST NAPA CA 94559 |
| DRAGONETTE CELLARS | 2445 ALAMO PINTADO AVE LOS OLIVOS CA 93441 |
| DRAKE KRYTERION, INC. | 7776 S POINTE PKWY W, STE 200 PHOENIX AZ 85044 |
| DRAWBRIDGE, INC | 2121 S EL CAMINO REAL, 7TH FL SAN MATEO CA 94403 |
| DREAM CATCHER INVESTMENTS | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DREAM CATCHER INVESTMENTS LIMITED (BVI) | 316A MANGOREI RD MERRILANDS NEW PLYMOUTH 4312 NEW ZEALAND |
| DREAM CATCHER INVESTMENTS LTD (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DREAMER PATHWAY LTD (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| DRESSELHAUS VENTURES 2 GMBH | ADDRESS ON FILE |
| DREYER WINE LLC | 161 FOX HOLLOW RD REDWOOD CITY CA 94062-3607 |
| DRI PRINTING | 1543 US HIGHWAY 46 PARSIPPANY NJ 07054 |
| DROPBOX | 1800 OWENS ST SAN FRANCISCO CA 94158 |
| DUENAS GARCIA, JESUS | ADDRESS ON FILE |
| DUKES, DANTENEA | ADDRESS ON FILE |
| DUN & BRADSTREET | 5335 GATE PKWY JACKSONVILLE FL 32256 |
| DUNKIN DONUTS | 130 ROYALL ST CANTON MA 02021 |
| DURACARD.COM | 8600 FOUNDARY ST, STE G1B SAVAGE MD 20763 |
| DURKIN ENTERTAINMENT INC. | 904 SILVER SPUR RD 367 ROLLING HILLS ESTATES CA 90274 |
| DUTCH ICON | ADDRESS ON FILE |
| DYWAYNE CARLO DUNCAN JR. | ADDRESS ON FILE |
| E & J GALLO WINERY | ADDRESS ON FILE |
| E AND A CHANG FAMILY TRUST | ADDRESS ON FILE |
| E&J GALLO WINERY | ADDRESS ON FILE |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN EXECUTIVE DIR 3 EDISON DR ALPHARETTA GA 30005 |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| E*TRADE FINANCIAL CORP SERVICES, INC. | ATTN PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: PRESIDENT 3 EDISON DR ALPHARETTA GA 30005 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. ATTN: MANAGING ATTORNEY 3 EDISON DR ALPHARETTA GA 30005 |
| E-TRADE SECURITIES CUST FOR VINCENT | ADDRESS ON FILE |
| EAGLE EQUIPMENT CORP | 401B OLD ROUTE 13 BRISTOL PA 19007 |
| EAGLE ROCK DISTRIBUTING COMPANY | 6205 BEST FRIEND RD STE A NORCROSS GA 30071 |
| EAGLES STADIUM OPERATOR LLC | ADDRESS ON FILE |
| EARL OF SANDWICH | 4700 MILLENIA BLVD, STE 400 ORLANDO FL 32839 |
| EARTHBAR | 11640 SAN VICENTE BLVD, STE 101 LOS ANGELES CA 90049-6520 |
| EAST AUSTIN SOFTWARE CONSULTING, LLC | 1211 EAST 5TH STREET 1552 AUSTIN TX 78702 |
| EAST BAROUGH FRAICHE | 9810 WASHINGTON BLVD CULVER CITY CA 90232 |
| EAST END TRIAL GROUP LLC | 161 LLOYD AVE PITTSBURGH PA 15218 |
| EAST LAKE DIVE CLUB | 113 E ROANOKE ST SEATTLE WA 98102 |
| EASTERN DISTRICT OF CALIFORNIA | 2500 TULARE ST, STE 4401 FRESNO CA 93721 |
| EASTERN DISTRICT OF CALIFORNIA | 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| EASTERN LIFT TRUCK | 8001 PENN RANDALL PL UPPER MARLBORO MD 20772 |
| EASY CANVAS PRINTS | 11525 STONEHOLLOW DR, STE A100 AUSTIN TX 78758-3269 |
| EBATES PERF MKT | D/B/A RAKUTEN REWARDS 999 PLAZA DR, STE 670 SCHAUMBURG IL 60173 |
| EBATES PERF MKT D | D/B/A RAKUTEN REWARDS 999 PLAZA DR, STE 670 SCHAUMBURG IL 60173 |
| EBAY | 2125 HAMILTON AVE SAN JOSE CA 95125-5905 |
| ECHOSIGN | N/K/A ADOBE SIGN 345 PARK AVE SAN JOSE CA 95110-2704 |
| ECLIPSE MARKETING | 8441 154TH AVE NE STE 110 REDMOND WA 98052-4730 |
| ECOLAB | P.O. BOX 850 E STOWELL RD SANTA MARIA CA 93454-7012 |
| EDDY, JONATHAN | ADDRESS ON FILE |
| EDUARDO ESPINOZA | ADDRESS ON FILE |
| EDWARD JONES (0057) | ATTN DEREK ADAMS OR PROXY DEPT CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| EGRESITS, ANDREW J. | ADDRESS ON FILE |
| EIMPROVEMENT | 8401 102ND ST PLEASANT PRAIRIE WI 53158 |
| EL POLLO LOCO | ATTN CORP SECRETARY 3535 HARBOR BLVD, #100 COSTA MESA CA 92626 |
| EL SEGUNDO BREWING | 140 MAIN ST EL SEGUNDO CA 90245 |
| EL TIZON 2 | 4912 S EASATERN AVE LAS VEGAS NV 89119-2319 |
| EL TORO BLANCO | 257 6TH AVE NEW YORK NY 10014 |
| ELECTRONIC COMMUNICATION | TECHNOLOGIES, LLC 711 SW 24TH STREET BOYNTON BEACH FL 33435 |
| ELEVENPARIS TEMPLE | ADDRESS ON FILE |
| ELIAS JR, DERON M. | ADDRESS ON FILE |
| ELIAS, DERON, JR | ADDRESS ON FILE |
| ELISA WERBLER | ADDRESS ON FILE |
| ELISABETH HOYT | ADDRESS ON FILE |
| ELLA DINNING ROOM | ADDRESS ON FILE |
| ELLS, VALERIE | ADDRESS ON FILE |
| ELWAYS | 2500 E FIRST VE, UNIT 101 DENVER CO 80206 |
| EMAIL ON ACID | 2630 W BELLEVIEW AVE 200 LITTLETON CO 80123 |
| EMANN SULEIMAN | ADDRESS ON FILE |
| EMILY WILDE-WALMAN | ADDRESS ON FILE |
| EMMIS COMMUNICATION CO | ONE EMMIS PLAZA 40 MONUMENT CIR, STE 700 INDIANAPOLIS IN 46204 |
| EMPIRE DISTRIBUTORS OF NORTH | CAROLINA, INC. 12115 DOWNS ROAD PINEVILLE NC 28134 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 989061 WEST SACRAMENTO CA 95798-9061 |
| EMPLOYMENT MATTERS COUNSELING | & CONSULTING LLP 1500 ROSECRANS AVE STE 500 MANHATTAN BEACH CA 90266 |

| Claim Name | Address Information |
|---|---|
| ENCOMPASS SUPPLY CHAIN | 775 TIPTON INDUSTRIAL DR, STE F LAWRENCEVILLE GA 30046 |
| ENCORE GLASS, INC. | 2925 CORDELLA RD. FAIRFIELD CA 94534 |
| ENCORE GLASS, INC. | PO BOX 49243 SAN JOSE CA 95161-9243 |
| ENDERLABS.COM | (EVENTBOARD, INC.) 175 W 200 S, STE 1001 SALT LAKE CITY UT 84101-1697 |
| ENDICIA | 1990 E GRAND AVE EL SEGUNDO CA 90245-5013 |
| ENDURANCE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ENDURANCE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ENDURANCE RISK SOLUTIONS ASSURANCE CO | ADDRESS ON FILE |
| ENGINE CO NO 28 | 644 S FIGUEROA ST LOS ANGELES CA 90017 |
| ENOPLASTIC USA | 2487 COURAGE DRIVE, SUITE 5 FAIRFIELD CA 94533 |
| ENOPLASTIC USA | 2601 MAXWELL WAY FAIRFIELD CA 94534 |
| ENPLUG | N/K/A SPECTRIO 7624 BALD CYPRESS PL TAMPA FL 33614 |
| ENTERPRISE | 600 CORPORATE PARK DR ST LOUIS MO 63105 |
| ENTERPRISE RENT-A-CAR | 1738 S BROADWAY SANTA MARIA CA 93454 |
| ENVELOPES.COM | 5300 NEW HORIZONS BLVD AMITYVILLE NY 11701 |
| ENZ VINEYARDS,INC | 1781 LIMEKILN ROAD HOLLISTER CA 95023 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPILEPSY FOUNDATION | 3540 CRAIN HWY, STE 675 BOWIE MD 20716 |
| EPROMOS PROMOTIONAL PRODUCTS | 120 BROADWAY 13TH FLOOR NEW YORK NY 10271 |
| ERIC & LAURA LAMISON FAMILY TRUST | ADDRESS ON FILE |
| ERIC RENNARD EATON | ADDRESS ON FILE |
| ERIC STANG | ADDRESS ON FILE |
| ERICA Y GARCIA | ADDRESS ON FILE |
| ERIN GREEN | ADDRESS ON FILE |
| ERIN GREEN - VEN | ADDRESS ON FILE |
| ESCALATE MEDIA, LP | 444 N. MICHIGAN AVE SUITE 3550 CHICAGO IL 60611 |
| ESCALERA-BOULET, LLC (CONSILIENCE) | 2923 GRAND AVENUE LOS OLIVOS CA 93441 |
| ESCROW.COM | 180 MONTGOMERY ST, STE 650 SAN FRANCISCO CA 94104 |
| ESPARZA, IRMA | ADDRESS ON FILE |
| ESPARZA, IRMA | ADDRESS ON FILE |
| ESPRESSAMENTE ILLY | ADDRESS ON FILE |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | 80 MAIN ST, STE 280 WEST ORANGE NJ 07052 |
| ESSEX COUNTY DEMOCRATIC COMMITTEE | PO BOX 737 ELIZABETHTOWN NY 12932 |
| ESTES EXPRESS LINES | 3901 W BROAD ST RICHMOND VA 23230 |
| ETCHED IMAGES, INC | 1758 INDUSTRIAL WAY, STE 101 NAPA CA 94558 |
| ETSY.COM | 117 ADAMS ST BROOKLYN NY 11201-1401 |
| EURL LOUSTAL ANNE DE JOYEUSE | ADDRESS ON FILE |
| EURO CAFE | 23475 ROCK HAVEN WAY, STE 130 DULLES VA 20166 |
| EUROPEAN ELEGANCE WOODWORK, INC | 8019 HASKELL AVE 102 VAN NUYS CA 91406 |
| EVENTBRITE | 535 MISSION ST, 8TH FL SAN FRANCISCO CA 94105 |
| EVENTCORE | 4743 BALLARD AVE NW, STE 200 SEATTLE WA 98107 |
| EVENTPLICITY INC. | 747 SW 2ND AVE GAINESVILLE FL 32601 |
| EVVIA | 420 EMERSON ST PALO ALTO CA 94301 |
| EXACTEQUITY | THE NADAQ PRIVATE MARKET LLC ONE LIBERTY PLAZA-49FL NEW YORK NY 10006 |
| EXACTEQUITY | C/O WELLS FARGO BANK LOCK BOX 417 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| EXCEL IT PARTNERS LLC | 9021 HOLLY LEAF LN BETHESDA MD 20817-2656 |
| EXDO EVENT CENTER | 1399 35TH ST DENVER CO 80205 |
| EXPEDIA | 1111 EXPEDIA GROUP WAY W SEATTLE WA 98119 |
| EXPEDITORS INTL | 5757 W CENTURY BLVD. STE 200 LOS ANGELES CA 90045 |

| Claim Name | Address Information |
|---|---|
| EXPEDITORS INTL | 12200 WILKIE AVE., STE 100 HAWTHORNE CA 90250 |
| EXPENSIFY, INC. | 401 SW 5TH AVE PORTLAND OR 97204-2205 |
| EXPERIAN | 475 ANTON BLVD COSTA MESA CA 92626 |
| EXTENDED STAY | 13024 BALLANTYNE CORPORATE PL STE 1000 CHARLOTTE NC 28277-0491 |
| EXTRA SPACE STORAGE | 401 FAMEL RD SANTA MARIA CA 93458 |
| EXXON MOBIL | 5959 LAS COLINAS BLVD IRVING TX 75039-2298 |
| FABIOLA GONZALEZ | ADDRESS ON FILE |
| FABLETICS | 800 APOLLO ST EL SEGUNDO CA 90245-4701 |
| FACTORYOUTLETSTORE.COM | 1407 BROADWAY RM 700 NEW YORK NY 10018-3299 |
| FAIRMONT MIRAMAR HOTEL & BUNGALOWS | 101 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| FAITH FLORES | ADDRESS ON FILE |
| FAMEBIT.COM | 1447 2ND STREET SUITE 200 SANTA MONICA CA 90401 |
| FAMILLE CHAUDIERE | ADDRESS ON FILE |
| FAMILY MART | MSB TAMACHI-TAMACHI ST TWR S 9F 3-1-21 SHIBAURA MINATO-KU TOKYO 108-0023 JAPAN |
| FANG DIGITAL MARKETING | C/O CLINE CARROLL CLARK & BARTELL LLP 9190 IRVINE CENTER DRIVE IRVINE CA 92618 |
| FARM CREDIT WEST, FLCA | 1446 SPRING STREET, SUITE 201 PASO ROBLES CA 93446 |
| FARM FRESH TO YOU | 3050 BEACON BLVD, STE 100 WEST SACRAMENTO CA 95691 |
| FARMERS BELLY | 6334 SELMA AVE HOLLYWOOD CA 90028 |
| FARMSHOP | 225 26TH ST, #25 SANTA MONICA CA 90402 |
| FARRELL DISTRIBUTING CORPORATION | 5 HOLMES ROAD SOUTH BURLINGTON VT 05403 |
| FAST COMPANY | PO BOX 3016 HARLAN IA 51593-0107 |
| FATHERS OFFICE | 1018 MONTANA AVE SANTA MONICA CA 90403 |
| FATTIES PIZZA | 235 COALINGA PLAZA COALINGA CA 93210 |
| FAVORITE BRANDS LLC | ATTN GREGORY LAMANTIA JR 13755 DIPLOMA DR FARMER BRANCH TX 75234 |
| FAVORITE BRANDS LLC | 3900 NORTH MCCOLL ROAD MCALLEN TX 78501 |
| FAVORITE BRANDS LLC | ATTN GENERAL MANAGER 3900 N MCCOLL RD MCALLEN TX 78501 |
| FEATHERS & SIGNS PRINTING | 26017 HUNTINGTON LN, UNIT F VALENCIA CA 91355 |
| FED-EX | ADDRESS ON FILE |
| FED-EX | ADDRESS ON FILE |
| FED-EX | ADDRESS ON FILE |
| FED-EX | ADDRESS ON FILE |
| FED-EX LINE HAUL | PO BOX 94515 PALATINE IL 60094-4515 |
| FEDERAL EXPRESS | 3975 AIRWAYS BLVD MODULE E MEMPHIS TN 38116 |
| FEDERAL EXPRESS CORP | ADDRESS ON FILE |
| FEDERAL EXPRESS CORP. | ADDRESS ON FILE |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20580 |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS ON FILE |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS ON FILE |
| FEDEX CORPORATE SERVICES, INC. | ADDRESS ON FILE |
| FEDEX FREIGHT INC | ADDRESS ON FILE |
| FEDEX FREIGHT, INC. | ADDRESS ON FILE |
| FEDEX GROUND PACKAGE SYSTEM INC | ADDRESS ON FILE |
| FEDEX GROUND PACKAGE SYSTEM, INC. | ADDRESS ON FILE |
| FEDEX OFFICE | 3975 AIRWAYS BLVD MODULE E MEMPHIS TN 38116 |
| FEED BODY & SOUL | 1239 ABBOT KINNEY BLVD VENICE CA 90291 |
| FEEDONOMICS HOLDINGS, LLC | 11305 FOUR POINTS DR AUSTIN TX 78726 |
| FELDMAN, JOSH | ADDRESS ON FILE |
| FELDMAN, JOSHUA | ADDRESS ON FILE |
| FELIX KASTNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FENWICK & WEST LLP | SILICON VALLEY CENTER 801 CALIFORNIA STREET MOUNTAIN VIEW CA 94041 |
| FERROCONCRETE | 1050 S. FLOWER STREET 139 LOS ANGELES CA 90015 |
| FIDELITY MANAGEMENT TRUST CO CUST | ADDRESS ON FILE |
| FIDELITY MANAGMNT TRUST CO | ADDRESS ON FILE |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | C/O SPECIAL INSURANCE SERVICES, INC. DBA SISTEX IN PO BOX 250349 PLANO TX 75025-0349 |
| FIELD, EDWARD | ADDRESS ON FILE |
| FIELD, EDWARD | ADDRESS ON FILE |
| FIELD, EDWARD | ADDRESS ON FILE |
| FIELDS-JACKSON, ELIZABETH | ADDRESS ON FILE |
| FIELDS-JACKSON, ELIZABETH | ADDRESS ON FILE |
| FIFTH HILL, INC | 185 WILKING WAY SONOMA CA 95476 |
| FIFTH THIRD BANK THE (2116) | ATTN CARRIE POTTER OR PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIGMA | 760 MARKET ST SAN FRANCISCO CA 94103 |
| FILMTOOLS | 1400 W BURBANK BLVD BURBANK CA 91506 |
| FINANCIAL ACCOUNTING FOUNDATION | ACCOUNTING STANDARDS BOARD 801 MAIN AVE NORWALK CT 06851 |
| FINANCIAL ACCOUNTING STANDARDS BOARD/ | GOVERNMENTAL ACCOUNTING STANDARD BOARD 401 MERRITT 7 NORWALK CT 06856-5116 |
| FINE VINTAGE LLC | 355 BURRARD ST, STE 1000 VANCOUVER BC V6C 2G8 CANADA |
| FINELINE | 601 W 48TH AVE DENVER CO 80216 |
| FIORE DESIGNS | 1617 ABBOT KINNEY BLVD VENICE CA 90291 |
| FIORINO, ALESSANDRA L. | ADDRESS ON FILE |
| FIORINO, ALLIE | ADDRESS ON FILE |
| FIRST IN PRINT | 8515 BAYMEADOWS WAY, STE 102 JACKSONBILLE FL 32256 |
| FIRST MIRACLE, LLC | (ADVINTAGE WINE DISTRIBUTING) 9570 WILLIAM AIKEN AVE. LADSON SC 29456 |
| FISH, JESSEE | ADDRESS ON FILE |
| FIVETRAN, INC. | 1221 BROADWAY STE 2400 OAKLAND CA 94612-1824 |
| FL DEPT. OF REVENUE | 5050 WEST TENNESSEE STREET TALLAHASSEE FL 32399 |
| FLAVORS OF ITALY, LLC | PO BOX 61631 HONOLULU HI 96839 |
| FLOOD, JOHN L | ADDRESS ON FILE |
| FLORANCE K CONDOS | PO BOX 11 HAPPY CAMP CA 96039 |
| FLORES, FAITH | ADDRESS ON FILE |
| FLORES, FAITH A. | ADDRESS ON FILE |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-7389 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS P.O. BOX 6327 REGISTRATION SECTION TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | FINANCIAL REGULATION 200 E. GAINES STREET TALLAHASSEE FL 32399 |
| FLORIDA U.C. FUND | FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST BLDG L TALLAHASSEE FL 32399-0180 |
| FLOS USA INC | 110 YORK ST, 5TH FLOOR BROOKLYN NY 11201 |
| FLYSAS | ADDRESS ON FILE |
| FONTS.COM | MONOTYPE 600 UNICORN PARK DR WOBURN MA 01801 |
| FONZ | 1717 K ST NW, STE 900 WASHINGTON DC 20006 |
| FOOD & WINE | C/O DOTDASH MEREDITH 225 LIBERTY ST, 4TH FL NEW YORK NY 10281 |
| FOODA INC. | 1 N DEARBORN ST, STE 600 CHICAGO IL 60602 |
| FOODMAXX | 2440 S BROADWAY SANTA MARIA CA 93454 |
| FOODSCO FUEL | 1014 VINE ST, #1000 CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| FOODSHED PIZZA | 3385 OLD CALIFORNIA WAY NAPA CA 94558 |
| FOODWIT | 7411 SW CAPITOL HWY PORTLAND OR 97219 |
| FOOTPRINT LLC | FOOTPRINT LLC 1510 NORTH HOBSON STREET GILBERT AZ 85233 |
| FOREMOST INSURANCE GROUP | PO BOX 4665 CAROL STREAM IL 60197-4665 |
| FORM MAGIC INC | 9052 W WISCONSIN AVE. LAKEWOOD CO 80232 |
| FORREST MILLER | ADDRESS ON FILE |
| FORT POINT BEER COMPANY | 644 OLD MASON ST. SAN FRANCISCO CA 94129 |
| FOSS CREEK CELLARS | 1183 DUNAWEAL LANE CALISTOGA CA 94515 |
| FOUR BARREL COFFEE | 375 VALENCIA ST SAN FRANCISCO CA 94103 |
| FOUR DAUGHTERS KITCHEN | 3505 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| FOUR SEASONS HOTEL | 1165 LESLIE ST TORONTO ON M3C 2K8 CANADA |
| FOURNOVA | ADDRESS ON FILE |
| FOX RENT A CAR LAX | 4135 S 100TH AVE TULSA OK 74146 |
| FOY, CHRISTINA | ADDRESS ON FILE |
| FRAICHE SFO AIRPOR | 200 HAMILTON AVE PALO ALTO CA 94301 |
| FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0531 |
| FRANCO WINE | 3935 W. RENO AVE SUITE F LAS VEGAS NV 89118 |
| FRANCOIS, JUDE | ADDRESS ON FILE |
| FRANK VINYL | ADDRESS ON FILE |
| FRANK-LIN DISTILLERS PRODUCTS LTD. | 2455 HUNTINGTON DR. FAIRFIELD CA 94533 |
| FREDDY ERNESTO LOPEZ HERRERA | ADDRESS ON FILE |
| FREDDY MARTINEZ | ADDRESS ON FILE |
| FREDDY RAMIREZ | ADDRESS ON FILE |
| FREE FLOW WINES | 2557 NAPA VALLEY CORPORATE DRIVE SUITE A NAPA CA 94558 |
| FRENCH FLORIST | 8658 W PICO BLVD LOS ANGELES CA 90035 |
| FRESH & EASY | 1700-C ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| FRESH BROTHERS | 11120 HINDRY AVE, STE C LOS ANGELES CA 90045 |
| FRESH BROTHERS MDR | 11120 HINDRY AVE, STE C LOS ANGELES CA 90045 |
| FRESH WATER | 3195 W PROFESSIONAL CIR, STE 200 SALT LAKE CITY UT 84104 |
| FRESH WATER SYSTEMS | 2299 RIDGE RD GREENVILLE SC 29607 |
| FREY, LEONA | ADDRESS ON FILE |
| FRG LEASING, INC | P.O. BOX 10858 NAPA CA 94581 |
| FRIAS PROPERTIES OF ASPEN | 730 E DURANT AVE ASPEN CO 81611 |
| FRONTIER | 401 MERRITT 7 NORWALK CT 06851 |
| FRONTIER | 4545 AIRPORT WAY DENVER CO 80239 |
| FRONTLINE SERVICES, LLC | 9 HOPE LANE EASTSOUND WA 98245 |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY NY 11101 |
| FTD.COM | 3113 WOODCREEK DR DOWNERS GROVE IL 60515 |
| FULL STACK FINANCE LLC. | 1112 MONTANA AVE 116 SANTA MONICA CA 90403 |
| FULLCLIP CRAFT DISTRIBUTORS | 3148 QUEBEC ST DALLAS TX 75247 |
| FUMFIE | 40 MONTGOMERY ST HILLSIDE VIEW NJ 07205 |
| FUN FLICKS | 9600 GREAT HILLS TRL, STE 150W AUSTIN TX 78759 |
| FUTU CLEARING INC. (4272) | ATTN COLETTE REX OR PROXY DEPT 12750 MERIT DR STE 475 DALLAS TX 75251 |
| FYBER | ADDRESS ON FILE |
| G.W. KENT INC | 3667 MORGAN RD ANN ARBOR MI 48108 |
| G3 ENTERPRISES, INC. | 502 E. WHITMORE AVENUE MODESTO CA 95358 |
| GA DEPT. OF REVENUE | 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GABRIEL CINTRON | ADDRESS ON FILE |
| GADGET CIRCUIT | 50 ATRIUM DR, STE #2 SOMERSET NJ 08873 |

| Claim Name | Address Information |
|---|---|
| GALLARDO HERNANDEZ, JAZMIN L. | ADDRESS ON FILE |
| GALLO VINEYARDS INC | ADDRESS ON FILE |
| GANDY, AHMAD | ADDRESS ON FILE |
| GANSEVOORT PARK AVEN NEW YORK | 18 9TH AVE NEW YORK NY 10014 |
| GARCIA, ALEJANDRO | ADDRESS ON FILE |
| GARCIA, JOSMAN | ADDRESS ON FILE |
| GARDNER AUSTIN BUILDING CORP | 25251 AVE TIBBITS VALENCIA CA 91355 |
| GC LABELS | 6870 W 206TH ST STILLWELL KS 66085 |
| GELSONS | 16400 VENTURA BLVD, STE 240 ENCINO CA 91436-2123 |
| GENESEN, TRACY | ADDRESS ON FILE |
| GENTLE HILLS VINEYARD LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| GEORGE'S DISTRIBUTING, INC. | 2782 BROADWATER AVE HELENA MT 59602 |
| GEORGE'S DISTRIBUTING, INC. | ATTN CHELSEY FRANK 2710 BROADWATER AVE PO BOX 1126 HELENA MT 59624 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE ATLANTA GA 30345 |
| GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO TAX DIVISION 1800 CENTURY BOULEVARD, NE ATLANTA GA 30345 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD SUITE 850 ATLANTA GA 30303 |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET SUITE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BUILDING 900, SUITE A POOLER GA 31322 |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GERI HIRSCH | ADDRESS ON FILE |
| GETAROOM.COM | A/K/A CONSUMER CLUB INC 3010 LBJ FREEWAY, STE 1500 DALLAS TX 75234 |
| GETFEEDBACK | 1 CURIOSITY WAY SAN MATEO CA 94403-2396 |
| GETTY IMAGES | 605 5TH AVE S, STE 400 SEATTLE WA 98104-3887 |
| GIFTTREE | 1800 W FOURTH PLAIN BLVD, STE 120-B VANCOUVER WA 98660 |
| GILHOOLEY, LAUREN | ADDRESS ON FILE |
| GILT CITY | 225 LIBERTY ST NEW YORK NY 10281 |
| GINOS PIZZA | 930 9TH AVE HUNTINGTON WV 25701-2814 |
| GIRLBOSS MEDIA, INC. (GIRLBOSS) | 4111 W. SUNSET BLVD UNIT 550 LOS ANGELES CA 90029 |
| GITHUB | 88 COLIN P KELLY JR ST SAN FRANCISCO CA 94107-2008 |
| GJELINA | 1429 ABBOT KINNEY BLVD VENICE CA 90291 |
| GJINO, ASHLEY | ADDRESS ON FILE |
| GJP INC. | 1418 C AVE SIOUX FALLS SD 57104 |
| GJUSTA | 320 SUNSET AVE VENICE CA 90291 |
| GLASSDOOR | 50 BEALE ST, FL 16 SAN FRANCISCO CA 94105-1813 |
| GLIFFY | C/O PERFORCE SOFTWARE INC 400 FIRST AVE N, #400 MINNEAPOLIS MN 55401 |
| GLOBAL BIZFORCE | 15150 AVE OF SCIENCE, STE 300 SAN DIEGO CA 92128-3416 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 11 HARBOR PARK DRIVE PORT WASHINGTON NY 11050 |
| GLOBAL EQUIPMENT COMPANY INC. | (GLOBAL INDUSTRIAL-BWSC) 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL INDUSTRIAL | 11 HARBOR PARK DR PORT WASHINGTON NY 11050 |
| GLS US | GOLDEN STATE OVERNIGHT 6750 LONGE ST STE 100 STOCKTON CA 95206-4938 |
| GO VINO | 10446 NORTH 74TH STREET, SUITE 150 SCOTTSDALE AZ 85258 |
| GOANVI - CENTRAL DE ENGARRAFAMENTO | ADDRESS ON FILE |
| GOBLUE VENTURES LLC | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| GOBLUE VENTURES LLC | 525 BRANNAN ST, STE 100 SAN FRANCISCO CA 94107 |
| GOD AND BEAUTY LLC | 4568 W. 1ST STREET 201 LOS ANGELES CA 90004 |
| GODADDY.COM | 2155 E GODADDY WAY TEMPE AZ 85284 |

| Claim Name | Address Information |
|---|---|
| GOGOAIR.COM | 111 N CANAL ST CHICAGO IL 60606 |
| GOKEYLESS | MOUND BUSINESS PARK 955 MOUND RD MIAMISBURG OH 45342 |
| GOLD IMAGE PRINTING | 5784 VENICE BLVD LOS ANGELES CA 90019 |
| GOLD, CAITLIN | ADDRESS ON FILE |
| GOLDBUD FARM ENTERPRISE, INC | 2501 CARSON RD PLACERVILLE CA 95667 |
| GOLDEN BULL | 170 W CHANNEL RD SANTA MONICA CA 90402 |
| GOLDEN STATE MAINTENANCE, INC. | ADDRESS ON FILE |
| GOLDENBERG, ADAM | ADDRESS ON FILE |
| GOLDMAN SACHS (0005) | ATTN MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| GOLFLOGIX, INC | 15685 N. GREENWAY-HAYDEN LOOP SUITE 100A SCOTTDALE AZ 85260 |
| GONZALES, MARCELA | ADDRESS ON FILE |
| GOOD CHINA STAR | 58080 29 PALMS HWY, STE F YUCCA VALLEY CA 92284 |
| GOODWIN, ALEXANDER | ADDRESS ON FILE |
| GOOGLE STORAGE | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE, INC | ADDRESS ON FILE |
| GOOGLE, INC. | ADDRESS ON FILE |
| GOPRO | 3025 CLEARVIEW WAY SAN MATEO CA 94402 |
| GORDON BIERSCH | ADDRESS ON FILE |
| GORDON LOGISTICS | 305 FORBES BLVD. MANSFIELD MA 02048 |
| GORDON REES SCULLY MANSUKHANI LLP | 1111 BROADWAY SUITE 1700 OAKLAND CA 94607 |
| GORMAN GROUP INTERNATIONAL, LLC | 16930 W CATAWBA AVE STE 202 CORNELIUS NC 28031 |
| GP INTERNATIONAL LLC. | 39252 WINCHESTER RD. 107-400 MURRIETA CA 92563 |
| GRACE, MADISON | ADDRESS ON FILE |
| GRACIAS MADRE | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | 8733 W SUNSET BLVD, SUITE 205 WEST HOLLYWOOD CA 90069 |
| GRACIAS MADRE WEHO, LLC | CHARLIE DARMETTA 8905 MELROSE AVENUE WEST HOLLYWOOD CA 90069 |
| GRANDAISY BAKERY | 250 W BROADWAY NEW YORK NY 10013 |
| GRANDS VIGNOBLES EN MEDITERRANEE | ADDRESS ON FILE |
| GRANDSTAND GLASSWARE & APPAREL | 3840 GREENWAY CIR LAWRENCE KS 66046 |
| GRATAFY | 506 2ND AVE, STE 1230 SEATTLE WA 98104-2329 |
| GRAVES, GREGORY | ADDRESS ON FILE |
| GRAY DOG DINER | 13411 DETROIT AVAE LAKEWOOD OH 44107 |
| GRAY LIFT INC | 4646 E JENSEN AVE FRESNO CA 93725 |
| GRAY, SHILOH | ADDRESS ON FILE |
| GREAT LAKES BREWING COMPANY | 2516 MARKET AVE CLEVELAND OH 44113 |
| GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVENUE HIGHLAND PARK MI 48203 |
| GREAT WEST FINANCIAL SERVICES | C/O EMPOWER 8515 E ORCHARD RD GREENWOOD VILLAGE CO 80111 |
| GREAT WRAPS | 17 EXECUTIVE PARK DR NE, STE 150 ATLANTA GA 30329 |
| GREEN BAY PACKERS | 1265 LOMBARDI AVENUE GREEN BAY WI 54304 |
| GREEN BAY PACKERS - LEAP YEAR | 1265 LOMBARDI AVENUE GREEN BAY WI 54304 |
| GREEN BAY PACKERS INC | ADDRESS ON FILE |
| GREEN BAY PACKERS INC | ADDRESS ON FILE |
| GREEN BAY PACKERS INC | ADDRESS ON FILE |
| GREEN, ERIN K | ADDRESS ON FILE |
| GREEN, ERIN K. | ADDRESS ON FILE |
| GREEN, MICHAEL | ADDRESS ON FILE |
| GREENWICH ST TAVERN | 399 GREENWICH ST NEW YORK NY 10013 |
| GREGG & AMY BOGOST JOINT REV TR | ADDRESS ON FILE |
| GREGGORY R GARRETT LIVING TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY HUBACEK | ADDRESS ON FILE |
| GREGORY LANE OVERMIER | ADDRESS ON FILE |
| GREGORYS COFFEE | 263 W 38TH ST, STE 15E NEW YORK NY 10018-4483 |
| GRILEY AIR FREIGHT | PO BOX 92940 LOS ANGELES CA 90009 |
| GRIMALDIS PIZZA EL | 15005 N NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| GRIMES, DENNIS | ADDRESS ON FILE |
| GRIMES, DENNIS C | ADDRESS ON FILE |
| GRIT COLLECTIVE | 7728 AGNEW AVE LOS ANGELES CA 90045 |
| GRNDR LLC | 6725 W. SUNSET BLVD STE 110 LOS ANGELES CA 90028 |
| GROUNDWORK COFFEE | 5457 CLEON AVE NORTH HOLLYWOOD CA 91601 |
| GROUPHIGH | C/O MAVRCK 53 STATE ST, 21ST FL, STE 2105 BOSTON MA 02109 |
| GROUPON, INC. | ATTN: ACCOUNTS RECEIVABLE 600 W. CHICAGO AVE, SUITE 400 CHICAGO IL 60654 |
| GRUB HUB | 111 W WASHINGTON ST, STE 2100 CHICAGO IL 60602-2783 |
| GS1 US, INC. | DEPT 781271 PO BOX 78000 DETROIT MI 48278-1271 |
| GUAM DEPT OF LABOR | 414 WEST SOLEDAD AVE SUITE 400 (4TH FLOOR) GCIC BUILDING HAGATNA GU 96910 |
| GUARDIAN LIFE INSURANCE CO OF AMERICA | 10 HUDSON YARDS NEW YORK NY 10001 |
| GUASTELLA, STEPHANIE J. | ADDRESS ON FILE |
| GUILD CAPITAL | 444 N MICHIGAN AVE, STE 650 CHICAGO IL 60611-3933 |
| GUILD CAPITAL - CLUB W LLC | 444 N MICHIGAN AVE, STE 650 CHICAGO IL 60611-3933 |
| GUNNAR ENELL | ADDRESS ON FILE |
| GYU-KAKU | C/O REIS INTERNATIONAL (USA) CO LTD 20000 MARINER AVE, STE 500 TORRANCE CA 90503-1670 |
| H. BARTON CO-INVEST FUND LLC | C/O INCORPORATING SERVICES LTD 3500 S DUPONT HWY DOVER DE 19901 |
| HADSTEN HOUSE INN | 1450 MISSION DR SOLVANG CA 93463 |
| HAFEEZ FLORES | ADDRESS ON FILE |
| HALL WINES | 401 ST. HELENA HWY SOUTH SAINT HELENA CA 94574 |
| HAMILTON, KELLY | ADDRESS ON FILE |
| HAMON OVERHEAD DOOR | 3021 PROPELLER DR PASO ROBLES CA 93446 |
| HAMPTON INN | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HANDMADE DESIGN & BUILD | 5823 BUCHANAN ST LOS ANGELES CA 90042 |
| HANKS PIZZA OF LA | 442 W MANCHESTER AVE PLAYA DEL REY CA 90293 |
| HANNA INSTRUMENTS | 270 GEORGE WASHINGTON HWY SMITHFIELD RI 02917 |
| HANNAH STROUD | ADDRESS ON FILE |
| HARBOR FREIGHT TOOLS | 26677 AGOURA RD CALABASAS CA 91302-1959 |
| HARBORTRONICS | 4500 SENECA ST UNIT 9 FORT COLLINS CO 80526-3312 |
| HARDY, KEITH | ADDRESS ON FILE |
| HARRY E. HAGEN TREASURER- TAX COLLECTOR | COUNTY OF SANTA BARBARA P.O. BOX 579 SANTA BARBARA CA 93102-0579 |
| HARTFIELD SONNIER JOHNSON | 8435 W 80TH AVENUE ARVADA CO 80005 |
| HARVEY BOSHART | ADDRESS ON FILE |
| HATCHET HALL | ADDRESS ON FILE |
| HAULING LA | ADDRESS ON FILE |
| HAUSMANNS FLUGHAFENDUESSELDORF | ADDRESS ON FILE |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL ST HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | P.O. BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAYDEN BEVERAGE COMPANY | 2910 E. AMITY RD BOISE ID 83716 |

| Claim Name | Address Information |
|---|---|
| HAYDEN COHEN | ADDRESS ON FILE |
| HAYLEY DILL | ADDRESS ON FILE |
| HAYNEEDLE INC | 10810 FARNAM DR, STE 300 OMAHA NE 68154-3257 |
| HEALTHY SPOT | 1831 W 208TH ST TORRANCE CA 90501-1808 |
| HEALTHYCOMM | 209 DAYTON VALLEY RD DAYTON NV 89403 |
| HEARTBEAT TECHNOLOGIES, INC. | 1507 7TH STREET 441 SANTA MONICA CA 90401 |
| HECKLER DESIGN | 735 W GRAND AVE PHOENIX AZ 85007 |
| HEDGES FAMILY ESTATE | 53511 N SUNSET RD BENTON CITY WA 99320 |
| HEDLEY AND BENNETT, INC. | 3864 S SANTA FE AVE VERNON CA 90058-1713 |
| HEIDELBERG DISTRIBUTING CO. | 3601 DRYDEN RD MORAINE OH 45439 |
| HEIDELBERG DISTRIBUTING KENTUCKY | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDI WHEELER | ADDRESS ON FILE |
| HEITZ WINE CELLARS, INC | 500 TAPLIN ROAD SAINT HELENA CA 94574 |
| HELENA RUFFIN | ADDRESS ON FILE |
| HELENA WITH CAKES | 14042 BURBANK BLVD LOS ANGELES CA 91401 |
| HELLO FAX | 428 WALLER ST SAN FRANCISCO CA 94117-3448 |
| HENDERSON, HILLARY C. | ADDRESS ON FILE |
| HENNESSEYS TAVERN | 1845 S ELENA AVE, #300 REDONDO BEACH CA 90277 |
| HEOWORKS INDUSTRIES | 626 HIGHLANDS PARK TER VICTORIA BC V9B 6G5 CANADA |
| HERBIVORE BOTANICALS, LLC | 80 VINE STREET, 201 SEATTLE WA 98121 |
| HERDIS LIS MCNERNY | ADDRESS ON FILE |
| HERITAGE | (PACIFIC CONTINENTAL INSURANCE COMPANY, INC.) 832 WILLOW ST RENO NV 89502-1304 |
| HERITAGE PAPER | 6850 BRISA STREET LIVERMORE CA 94550 |
| HERMAN LAW LLC | 303 WYMAN STREET SUITE 1000 WALTHAM MA 02451 |
| HERMANMILLER STORE | 855 E MAIN AVE PO BOX 302 ZEELAND MI 49464-0302 |
| HERNANDEZ, ROBERT | ADDRESS ON FILE |
| HERNANDEZ, XOCHITL | ADDRESS ON FILE |
| HERTZ | 6815 ESSINGTON AVE PHILADELPHIA PA 19153-3409 |
| HI CITY & CO OF HONOLULU | 530 S KING ST # 100 HONOLULU HI 96813 |
| HI CO OF KAUAI DEPT | 4444 RICE ST STE 463 LIHUE HI 96766 |
| HI CO OF MAUI DEPT | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HI CO OF MAUI DEPT (2145) | 200 S. HIGH ST. KALANA O MAUI BLDG WAILUKU HI 96793 |
| HIDDEN WOODS MEDIA | 3216 TEJON STREET 201 DENVER CO 80206 |
| HIGHFIVE | 500 ARGUELLO ST, STE 300 REDWOOD CITY CA 94063-1567 |
| HIGHFIVE MOBILE, INC. | 97 PEMBROKE ST 2 BOSTON MA 02118 |
| HIGHLAND VINEYARD SB, LLC | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| HILL, CHANTALLE | ADDRESS ON FILE |
| HILLTOP SECS (0279) | ATTN PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HILTON CIRCA | THE BEVERLY HILTON 9876 WILSHIRE BLVD BEVERLY HILLS CA 90210 |
| HIREART, INC | 37 W17TH ST. SUITE 7W NEW YORK NY 10011 |
| HIREART, INC | 584 BROADWAY, SUITE 1201 NEW YORK NY 10012 |
| HISTORIC SANTA MARIA INN | 801 S BROADWAY SANTA MARIA CA 93454 |
| HMD THE NEW YORKER | 1 WORLD TRADE CTR, FL 38 NEW YORK NY 10007-0090 |
| HOBO WINE COMPANY | 2129 GRAHN DRIVE SANTA ROSA CA 95404 |
| HOBO WINE COMPANY | 8437 GRAPE AVENUE FORESTVILLE CA 95436 |
| HODGE, PAUL W | ADDRESS ON FILE |
| HOEY, NICOLE E. | ADDRESS ON FILE |
| HOFFMAN, SHEP | ADDRESS ON FILE |
| HOG ISLAND OYSTER BAR | 20215 SHORELINE HWY MARSHALL CA 94940 |

| Claim Name | Address Information |
|---|---|
| HOGSHEAD WINE CO. | 106 FINNELI DRIVE. UNIT 20-21 WEYMOUTH MA 02188 |
| HOLIDAY INN | C/O INTERCONTINENTAL HOTELS GRP 3 RAVINIA DR, STE 100 ATLANTA GA 30346-2149 |
| HOLLAND & HART LLP | PO BOX 8749 DENVER CO 80201-8749 |
| HOLLAND & HART, LLP | 555 17TH ST., STE. 3200 DENVER CO 80202 |
| HOLLY ALLEN | ADDRESS ON FILE |
| HOLLYWOOD BOWL | 151 S GRAND AVE LOS ANGELES CA 90012 |
| HOLMES STAMP | 2120 ST AUGUSTINE RD, STE 2 JACKSONVILLE FL 32207 |
| HOLTZCLAW (HOLTZCLAW COMPLIANCE) | PO BOX 26 HUGHSON CA 95326 |
| HOLY AOLI | 840 LAKE AVE ALTAMONE SPRINGS FL 32701-7906 |
| HOLY AOLI | 7601 PIPER AVE LOS ANGELES CA 90045-1705 |
| HOMEGOODS | C/O THE TJX COMPANIES INC 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| HOMERUN RECORDS BVBA | ADDRESS ON FILE |
| HOMERUN RECORDS BVBA | ADDRESS ON FILE |
| HOMEWOOD SUITES | HILTON GLOBAL HQ 7930 JONES BRANCH DR MCLEAN VA 22102 |
| HONESTLY MEDIA | 5685 OAK GROVE AVENUE OAKLAND CA 94618 |
| HOOTSUITE MEDIA INC. | 111 E 5TH AVE VANCOUVER BC V5T 4L1 CANADA |
| HOPDADDY BURGERS | 512 E RIVERSIDE DR, STE 150 AUSTIN TX 78704-1596 |
| HORIZON BEVERAGE COMPANY OF | PO BOX 1427 COVENTRY RI 02816-0026 |
| HORIZON BEVERAGE COMPANY OF RI | P.O. BOX 1427 COVENTRY RI 02816 |
| HORIZON BEVERAGE COMPANY, INC. (MA) | 45 COMMERCE WAY NORTON MA 02766 |
| HOTCAKES BAKES | 4119 S CENTINELA AVE LOS ANGELES VA 90066 |
| HOTEL AMERICANO | 518 W 27TH ST NEW YORK NY 10001 |
| HOTEL DE LA PAIX | ADDRESS ON FILE |
| HOTEL DE LA PAIX | ADDRESS ON FILE |
| HOTEL DE LA PAIX | ADDRESS ON FILE |
| HOTEL ERWIN | 1697 PACIFIC AVE VENICE CA 90291 |
| HOTEL OKURA | 2-10-4 TORANOMON MINATO-KU TOKYO 105-0001 JAPAN |
| HOTEL ROUGE | N/K/A KIMPTON BANNEKER HOTEL 1315 16TH ST NW WASHINGTON DC 20036 |
| HOTEL TONIGHT | 888 BRANNAN ST, FL 3 SAN FRANCISCO CA 94103-4968 |
| HOTEL ZETTA | 55 5TH ST SAN FRANCISCO CA 94103 |
| HOTELS.COM | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 |
| HOTELS.COM-BWSC | 5400 LYNDON B JOHNSON FWY, STE 500 DALLAS TX 75240-1019 |
| HOUGH-KOVACS, EMILY | ADDRESS ON FILE |
| HOUNDSTOOTH COFFEE | 9730 N CENTRAL EXPWY DALLAS TX 75231 |
| HOUSE INDUSTRIES | 1145 YORKLYN RD PO BOX 166 YORKLYN DE 19736-0166 |
| HOUSE OF DONUTS | 95 BROADWAY B HICKSVILLE NY 11801 |
| HOUSTON HUMANE | 14700 ALMEDA RD HOUSTON TX 77053 |
| HOUSTONS | C/O HILLSTONE RESTAURANT GROUP INC 147 S BEVERLY DR BEVERLY HILLS CA 90212-3002 |
| HOUZZ.INC | PO BOX 858 PALO ALTO CA 94302-0858 |
| HOWARD RUBIN | ADDRESS ON FILE |
| HRT FIN LLC (0369) | ATTN PROXY MGR 32 OLD SLIP 30TH FL NEW YORK NY 10005 |
| HSBC BANK USA, NA/CLEARING (8396) | ATTN BARBARA SKELLY OR PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| HUB INTERNATIONAL | INSURANCE SERVICES INC PO BOX 4047 CONCORD CA 94524-4047 |
| HUCKLEBERRY ROASTERS | 4301 PECOS ST DENVER CO 80211 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ EAST RUTHERFORD NJ 07073-2150 |
| HUITRON, NATHAN O. | ADDRESS ON FILE |
| HULAFROG, INC | PO BOX 498 ATLANTIC HIGHLANDS NJ 07716 |

| Claim Name | Address Information |
| --- | --- |
| HUMBLE POTATO | 12608 WASHINGTON BLVD #B LOS ANGELES CA 90066 |
| HUNGRY BEAR ENTERPRISES, LLC | 1220 SANBORN AVE LOS ANGELES CA 90029 |
| HUSEIN, RAMZI | ADDRESS ON FILE |
| HUSHMAT | 15032 W 117TH ST OLATHE KS 66062 |
| HUTCHINSON, KAITLIN | ADDRESS ON FILE |
| HYATT | 150 N RIVERSIDE PLZ, FL 8 CHICAGO IL 60606-1598 |
| I LOVE LA TERMINAL | 13701 CIMARRON AVE GARDENA CA 90249 |
| IA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR, 0107 DES MOINES IA 50319 |
| IBC CUSTOMS BROKERAGE, INC | JFK AIRPORT STATION P.O. BOX 301023 JAMAICA NY 11430 |
| IBC CUSTOMS BROKERAGE, INC | 152-01 ROCKAWAY BLVD JAMAICA NY 11434 |
| IBOTTA, INC. | 1800 CALIFORNIA ST SUITE 400 DENVER CO 80202 |
| ICLOUD | 10500 N DE ANZA BLVD CUPERTINO CA 95014 |
| ICONIC WINES, LLC | 75 CHAMBERS ST, STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | I75 CHAMBERS, ST STE 6 NEW YORK NY 10007 |
| ICONIC WINES, LLC | 323 SAINT MARKS AVE APT 2R BROOKLYN NY 11238 |
| ICR OPCO, LLC | 761 MAIN AVE NORWALK CT 06851 |
| IDAHO DEPARTMENT OF FINANCE | PO BOX 83720 BOISE ID 83720-0003 |
| IDAHO STATE LIQUOR DISPENSARY | IDAHO STATE LIQUOR DIVISION ADMIN OFFICE 1349 E. BEECHCRAFT CT. BOISE ID 83716 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 "F" ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| IDAHO WINE MERCHANT | 5311 N GLENWOOD ST GARDEN CITY ID 83714 |
| IDEAL IMAGE PRINTING | 2369 S TRENTON WAY UNIT A DENVER CO 80231 |
| IDEALIST INDUSTRIES INC | 231 S CITRUS AVE LOS ANGELES CA 90036 |
| IDIVIDE LLC | 23 BLUESTONE RD WOODSTOCK NY 12498-1732 |
| IDOLOGY, INC. | 2018 POWERS FERRY RD SE STE 720 ATLANTA GA 30339 |
| IDOLOGY, INC. | ATTN LEGAL DEPT 2018 POWERS FERRY RD SE, STE 720 ATLANTA GA 30339 |
| IGC EVENTS, LLC | 3849 26TH ST SAN FRANCISCO CA 94131 |
| IHOP | 450 N BRAND BLVD GLENDALE CA 91203 |
| IKEA | NORTH AMERICAN HQ 420 ALAN WOOD RD CONSHOHOCKEN PA 19428-1141 |
| IL ALCOHOL,TOBACCO AND FUEL DIVISION | 101 W JEFFERSON ST SPRINGFIELD IL 62702 |
| IL CHICAGO DEPT OF FINANCE | 33 N. LASALLE, SUITE 700 CHICAGO IL 60602 |
| IL DEPT OF REVENUE | PO BOX 19041 SPRINGFIELD IL 62794-9041 |
| IL FORNAIO | 770 TAMALPAIS DR, STE 208 CORTE MADERA CA 94925 |
| ILAN BARIL | 1727 PEARL 307 DENVER CO 80203 |
| ILLINOIS DEPARTMENT OF REVENUE | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| ILLINOIS DEPT OF LABOR | MICHAEL A. BILANDIC BLDG 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 900 SOUTH SPRING STREET SPRINGFIELD IL 62704 |
| ILLINOIS DEPT OF REVENUE | MAINE N REGIONAL BLDG 9511 HARRISON AVE DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS DEPT OF REVENUE LEGAL SERV | 555 WEST MONROE, SUITE 1100 CHICAGO IL 60661 |
| ILLINOIS LIQUOR CONTROL COMMISSION | 50 W WASHINGTON ST, STE 209 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| ILLINOIS LIQUOR CONTROL COMMISSION | 555 W MONROE ST., SUITE 1100 CHICAGO IL 60661 |
| ILLINOIS SECURITIES DEPARTMENT | 421 E. CAPITOL AVE. 2ND FLOOR SPRINGFIELD IL 62701 |
| IMA OF COLORADO, INC. | ADDRESS ON FILE |
| IMAGINIT | 2520 VENTURE OAKS WAY, #305 SACRAMENTO CA 95833 |
| IMAGINIT TECHNOLOGIES | 304 INVERNESS WAY S, STE 240 ENGLEWOOD CO 80112 |
| IMPACT TECH, INC. | ADDRESS ON FILE |
| IMPERIAL PARKING INDUSTRIES INC. | ADDRESS ON FILE |
| IMPERIAL PARTY RENTALS | 5012 & 5016 VENICE BLVD LOS ANGELES CA 90019-2916 |
| IN AFFORDABLE LOCK AND SECURITY | 1103 E ALTAMONE DR ALTAMONE SPRINGS FL 32701 |
| IN DEPT OF REVENUE | P.O. BOX 7224 INDIANAPOLIS IN 46207-7224 |
| IN FINE SPIRITS | 5418 N CLARK ST CHICAGO IL 60640 |
| IN HOME INSTALLATION SERVICES | 414 S CLOVERDALE AVE LOS ANGELES CA 90036 |
| IN MONKEY BUSINESS LLC | 6067 LAKE LINDEN DR EXCELSIOR MN 55331-2951 |
| IN&OUT | 4199 CAMPUS DR, STE 900 IRVINE CA 92612-8604 |
| IN-N-OUT BURGER | 4199 CAMPUS DR, STE 900 IRVINE CA 92612-8604 |
| INC 5000 | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK NY 10007 |
| INC MAGAZINE | C/O MANSUETO VENTURES 7 WORLD TRADE CENTER, 29TH FL NEW YORK NY 10007 |
| INCHAUSTE, ANGELLI | ADDRESS ON FILE |
| INCHAUSTE, ANGELLI R. | ADDRESS ON FILE |
| INCONTACT, INC. | 7730 SO. UNION PARK AVE. SUITE 500 MIDVALE UT 84047 |
| INCONTACT, INC. | PO BOX 410468 SALT LAKE CITY UT 84141 |
| INCORP SERVICES, INC | 3773 HOWARD HUGHES PKWY, STE 500S LAS VEGAS NV 89169-6014 |
| INCORP SERVICES, INC | PO BOX 94438 LAS VEGAS NV 89193-4438 |
| INDEED | 6433 CHAMPTION GRANDVIEW WAY BLDG 1-100 AUSTIN TX 78750-8589 |
| INDEPENDENT TAXI | 5020 WABASH AVE BALTIMORE MD 21215 |
| INDIA JONES | ADDRESS ON FILE |
| INDIANA BUSINESS ENTITY | INDIANA SECRETARY OF STATE BUSINESS SERVICES DIV 302 W WASHINGTON ST, RM E018 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 4475 RAY BOLL BLVD COLUMBUS IN 47203-1774 |
| INDIANA DEPT OF REVENUE | 414 LANDMARK AVE BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA SECRETARY OF STATE | 200 W WASHINGTON ST, RM 201 INDIANAPOLIS IN 46204 |
| INDOR ALC | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION 100 N SENATE AVE, MS 108 INDIANAPOLIS IN 46204 |
| INFINISOURCE | N/K/A ISOLVED BENEFIT SERVICES PO BOX 889 COLDWATER MI 49036 |
| INFINISOURCE | 3 MONROE PKWY, STE P LAKE OSWEGO OR 97035-8899 |
| INFINITE MONKEY THEOREM | 3200 LARIMER ST DENVER CO 80205 |
| INFLUENCER RESPONSE | 701 WEST BEECH STREET 2106 SAN DIEGO CA 92101 |
| INFORMATION AND COMPUTING SERVICES, INC. | (RF-SMART) 3563 PHILIPS HIGHWAY SUITE F-601 JACKSONVILLE FL 32207 |
| INFUSIONSOFT | N/K/A KEAP 1260 S SPECTRUM BLVD CHANDLER AZ 85286 |

| Claim Name | Address Information |
|---|---|
| INK TECHNOLOGIES | 7600 MCEWEN RD DAYTON OH 45459 |
| INKLINGS CUSTOM | 2230 W 1ST ST, STE E LOVELAND CO 80537 |
| INKOJET | 8 ANNADALE CT HENDERSON NV 89052 |
| INMARKET MEDIA, LLC | 11111 JEFFERSON BLVD CULVER CITY CA 90231 |
| INNER CIRCLE LABS | 601 MONTGOMERY ST STE 688 SAN FRANCISCO CA 94111 |
| INNOVATIVE BEVERAGES INC. | 2830 AGRICOLA STREET, UNIT 1 HALIFAX NS B3K 4E4 CANADA |
| INSIGHT RESOURCE GROUP | 3468 MT. DIABLO BLVD B120 SUITE B120 LAFAYETTE CA 94549 |
| INSIGHT RESOURCE GROUP | 3468 MT DIABLE BLVD, STE B120 LAFAYETTE CA 94549 |
| INSTABUG.COM | 855 EL CAMINO REAL, STE 13A-111 PALO ALTO CA 94301-2305 |
| INSTACART | C/O MAPLEBEAR INC 50 BEALE ST, STE 600 SAN FRANCISCO CA 94105-1871 |
| INSTACART ADS | 50 BEALE STREET SUITE 600 SAN FRANCISCO CA 94105 |
| INSTALLNET INTERNATIONAL, INC | 2127 ESPEY COURT, SUITE 300 CROFTON MD 21114 |
| INT RESCUE COMM | 122 E 42ND ST NEW YORK NY 10168-1289 |
| INTEGRATE.COM, INC | DEPT LA 24143 PASADENA CA 91185-4143 |
| INTELLIGENTSIA COFFEE | 1850 W FULTON ST CHICAGO IL 60612-2512 |
| INTELLIGIZE | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTELLIGIZE, INC. | 230 PARK AVE, 7TH FLOOR NEW YORK NY 10169 |
| INTERACTIVE BROKERS (0534) | ATTN KARIN MCCARTHY OR PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTERCONTINENTAL MARK | 999 CALIFORNIA ST SAN FRANCISCO CA 94108 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICES SSA CAWR PHILADELPHIA PA 19255-0533 |
| INTERNAL REVENUE SERVICE | OGDEN UT 84201 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNATIONAL INSTITUTE OF TRADING | MASTRY INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| INTERNATIONAL WINE & SPIRITS, INC. | 4927 BLOOMFIELD STREET JEFFERSON LA 70121 |
| INTERNATIONAL WINES, INC. | ADDRESS ON FILE |
| INTERNATIONAL WINES, INC. | ADDRESS ON FILE |
| INTERSECTION WINE COMPNAY | 450 8 AVE OLIVER BC V0H 1V5 CANADA |
| INTL FCSTONE FIN, INC. (0750) | ATTN KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| INTUIT | 2700 COAST AVE MOUNTAIN VIEW CA 94043 |
| INVISION APP | 41 MADISON AVE, 25TH FL NEW YORK NY 10010 |
| INZANE ENTERTAINMENT | DME LIVE, LLC 12121 WILSHIRE BLVD, SUITE 725 LOS ANGELES CA 90025 |
| INZANE ENTERTAINMENT | 11908 VENTURA BLVD. 200 STUDIO CITY CA 91604 |
| IONUT C COSTACHE | ADDRESS ON FILE |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER DR ANKENY IA 50021 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER RD ANKENY IA 50021 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | IOWA ALCOHOLIC BEVERAGES DIVISION 1918 SE HULSIZER ROAD ANKENY IA 50021 |
| IOWA DEPT OF REVENUE | ADMINISTRATION PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IOWA INSURANCE DIVISION | SECURITIES BUREAU TWO RUAN CENTER 601 LOCUST STREET, 4TH FLOOR DES MOINES IA 50309 |
| IOWA INSURANCE DIVISION | 601 LOCUST ST. 4TH FLOOR DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 150 DES MOINES STREET DES MOINES IA 50309 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50309 |
| IOWAS PREMIER BEER, WINE & FOOD EXPO | 730 THIRD STREET DES MOINES IA 50309 |
| IP COMMERCE, INC. | DEPT CH 16853 PALATINE IL 60055-6853 |

| Claim Name | Address Information |
|---|---|
| IP2LOCATION | 70-3-30-A D'PIAZZA MALL JALAN MAHSURI, BAYAN BARU PULAU PINANG 11950 MALAYSIA |
| IPFS CORPORATION OF CALIFORNIA | 1055 BROADWAY, 11TH FL KANSAS CITY MO 64105 |
| IPPUDO NY | 321 W 51ST ST NEW YORK NY 10019-6401 |
| IR VOLT, LLC | 333 LAS OLAS WAY CU 1 FORT LAUDERDALE FL 33301 |
| IRANZO FIELDS, S.L. | ADDRESS ON FILE |
| IRMA ESPARZA | ADDRESS ON FILE |
| IRON IN THE FIRE, INC. | SARA JENKINS 4260 TROOST AVE. 5 STUDIO CITY CA 91604 |
| IRORI SUSHI | 4371 GLENCOE AVE, #B4 MARINA DEL REY CA 90292 |
| ISAAC VAUGHN | ADDRESS ON FILE |
| ISRAEL SAN JUAN | ADDRESS ON FILE |
| ISTOCKPHOTO | 1240 20 AVE SE, STE 200 CALGARY AB T2G 1M8 CANADA |
| IT4LA, INC | 8033 WEST SUNSET BLVD 228 LOS ANGELES CA 90046 |
| ITUNES | C/O APPLE INC 1 APPLE PARK WAY CUPERTINO CA 95014-0642 |
| IVYCONNECT | 160 VARICK ST FL 1 NEW YORK NY 10013-1220 |
| IYA MANGAM | ADDRESS ON FILE |
| J&E CLEANING SERVICES, INC. | 3130 SKYWAY DR. SUITE 302 SANTA MARIA CA 93455 |
| J. & H. SELBACH WEINKELLEREI | ADDRESS ON FILE |
| J.P. MORGAN/CLEARING (0352) | ATTN CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| J6 CREATIVE | 420 SOUTH PALM AVE ALHAMBRA CA 91803 |
| JACK DURSTON | (HIGH POWER PRESSURE WASHING) 1030 OAKWOOD AVE VENICE CA 90291 |
| JACK IN THE BOX | 9357 SPECTRUM CENTER BLVD SAN DIEGO CA 92123-1524 |
| JACKALOPE HEART, LLC | 403 RADCLIFFE DRIVE NEWARK DE 19711 |
| JACKSON, ELIZABETH | ADDRESS ON FILE |
| JACKSONS | 6005 JERICHO TURNPIKE COMMACK NY 11725 |
| JACKSONS FOOD AND | 3450 COMMERCIAL CT MERIDIAN ID 83642 |
| JACLYN BALMANOUKIAN | ADDRESS ON FILE |
| JACLYN BALMANOUKIAN | ADDRESS ON FILE |
| JACOB EBEL | ADDRESS ON FILE |
| JACOB YOUNG SHIN | ADDRESS ON FILE |
| JACQUELINE LAPORTE | ADDRESS ON FILE |
| JAMES B JORDAN | ADDRESS ON FILE |
| JAMES BENDLE | ADDRESS ON FILE |
| JAMES BROADWAY | ADDRESS ON FILE |
| JAMES BUCKLEY JORDAN | ADDRESS ON FILE |
| JAMES J & ERICA S FRANK (JTWROS) | ADDRESS ON FILE |
| JAMES J FRANK & ERICA S FRANK (JTWROS) | ADDRESS ON FILE |
| JAMES J TIAMPO | ADDRESS ON FILE |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS ON FILE |
| JAMES J TIAMPO MONEY PURCHASE PLAN | ADDRESS ON FILE |
| JAMES KEVIN OCONNOR | ADDRESS ON FILE |
| JAMES L RUTTLER JR AND ANNE B RUTTLER | ADDRESS ON FILE |
| JAN JORISSEN | ADDRESS ON FILE |
| JAN VENTURES LLC | ADDRESS ON FILE |
| JAN VENTURES LLC | ADDRESS ON FILE |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN CORPORATE ACTIONS 1717 ARCH ST 17TH FL PHILADELPHIA PA 19103-1675 |
| JARED BRAINERD | ADDRESS ON FILE |
| JARRETT HARRIS | ADDRESS ON FILE |
| JARRO RODRIGUEZ ARGUELLES FRANCISCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASMINE KAUR | ADDRESS ON FILE |
| JASON COOK | ADDRESS ON FILE |
| JASON LANDVER | ADDRESS ON FILE |
| JASON P BERGSTROM | ADDRESS ON FILE |
| JAWBONE | C/O ALIPH BRANDS LLC 601 W 26TH ST NEW YORK NY 10001-1101 |
| JAY ROBERTS | ADDRESS ON FILE |
| JEFFERIES & CO, INC. (0019) | ATTN ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JEFFREY FEINBERG | ADDRESS ON FILE |
| JEFFREY M BIESMAN | ADDRESS ON FILE |
| JEFFREY WOLTMAN | ADDRESS ON FILE |
| JELLY BELLY CANDY COMPANY | ONE JELLY BELLY LANE FAIRFIELD CA 94533 |
| JENNIBICK.COM | 1300 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| JENNIFER OSOTEO | ADDRESS ON FILE |
| JENNIFER SHEPARD | ADDRESS ON FILE |
| JENSENS | 1516 NW 27TH AVE MIAMI FL 33125-2136 |
| JENSENS | 27264 HWY 1859 BLUE JAY CA 92317 |
| JENSON, PAUL | ADDRESS ON FILE |
| JENSON, PAUL | ADDRESS ON FILE |
| JEREMY M DEMPE | ADDRESS ON FILE |
| JEROME A CAMP REVOCABLE TRUST | ADDRESS ON FILE |
| JEROME CAMP REVOCABLE TRUST | ADDRESS ON FILE |
| JERSEY MIKES SUBS | 2251 LANDMARK PL MANASQUAN NJ 08736-1026 |
| JESS BENJAMIN LILEY-WHITE | ADDRESS ON FILE |
| JESSE ABBOTT CHIN | ADDRESS ON FILE |
| JESSE FURMAN | ADDRESS ON FILE |
| JESSICA QUINN | ADDRESS ON FILE |
| JESUS SAN JUAN TAPIA | ADDRESS ON FILE |
| JESZ, JOHN | ADDRESS ON FILE |
| JET FINANCIAL | 8605 SANTA MONICA BLVD, STE 10985 LOS ANGELES CA 90069-4109 |
| JET PARTNERS | MACARTHUR AIRPORT 101 HERING DR RONKONKOMA NY 11779 |
| JETBRAINS | 10 LAKE CENTER DR, #203 MARLTON NJ 08053 |
| JETSETTER.COM | 330 HUDSON ST, FL 2 NEW YORK NY 10013 |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS ON FILE |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | ADDRESS ON FILE |
| JMT ELECTRIC | 532 WALTEN WAY WINDSOR CA 95492 |
| JOAN PACIFICO | ADDRESS ON FILE |
| JOBSCORE | 353 SACRAMENTO ST #1816 SAN FRANCISCO CA 94111 |
| JOBTHREAD | 295 GREENWICH ST #235 NEW YORK NY 10007-1049 |
| JOE ROZUM | ADDRESS ON FILE |
| JOEL D HECHT ASP | ADDRESS ON FILE |
| JOHN CAMPBELL | ADDRESS ON FILE |
| JOHN CRAIG TREADAWAY AND | ADDRESS ON FILE |
| JOHN ESTES | ADDRESS ON FILE |
| JOHN HANCOCK LIFE INSURANCE | COMPANY (U.S.A) 601 CONGRESS STREET BOSTON MA 02210-2805 |
| JOHN K WALTERS | ADDRESS ON FILE |
| JOHN L FLOOD | ADDRESS ON FILE |
| JOHN LUDLAM | ADDRESS ON FILE |
| JOHN SANDOVAL | ADDRESS ON FILE |
| JOHN SUTAK INSURANCE | PO BOX 975518 DALLAS TX 75397-5518 |

| Claim Name | Address Information |
|---|---|
| JOHNNY AIR CARGO LA | 6904 ROOSEVELT AVE WOODSIDE NY 11377 |
| JOHNNY FOLEYS IRISH | 243 O'FARRELL ST SAN FRANCISCO CA 94102 |
| JOHNSON BROTHERS LIQUOR COMPANY | (JBLC DBA WINE MERCHANTS) 1999 SHEPARD ROAD SAINT PAUL MN 55116 |
| JOHNSON BROTHERS OF HAWAII | 1011 MUNU STREET KAPOLEI HI 96707 |
| JOHNSON BROTHERS OF INDIANA | 5337 WEST 78TH STREET, BUILDING 70 INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF IOWA, INC | 6600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF NEBRASKA | 9320 J STREET OMAHA NE 68127 |
| JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST. N LAS VEGAS NV 89081 |
| JOHNSON BROTHERS OF SOUTH DAKOTA | 300 EAST 50TH STREET N SIOUX FALLS SD 57104 |
| JOHNSON BROTHERS OF WISCONSIN | 301 E VIENNA AVENUE MILWAUKEE WI 53212 |
| JOHNSON, JAMAL O. | ADDRESS ON FILE |
| JOHNSTON, THOMAS | ADDRESS ON FILE |
| JOHNSTON, THOMAS M | ADDRESS ON FILE |
| JOHNSTON, TOMMY | ADDRESS ON FILE |
| JON JAQUA | ADDRESS ON FILE |
| JONAS NGUYEN | ADDRESS ON FILE |
| JONATHAN KIM | ADDRESS ON FILE |
| JONATHAN M THOMPSON | ADDRESS ON FILE |
| JONATHAN STIDD | ADDRESS ON FILE |
| JONES, VONETTA | ADDRESS ON FILE |
| JONES, VONETTA | ADDRESS ON FILE |
| JOSE BALTAZAR | ADDRESS ON FILE |
| JOSE MORALES | ADDRESS ON FILE |
| JOSE RAMIREZ | ADDRESS ON FILE |
| JOSE T ARIAS | ADDRESS ON FILE |
| JOSEPH MOWREY | ADDRESS ON FILE |
| JOSH SWEENEY | ADDRESS ON FILE |
| JOSHUAH HAMPTON | ADDRESS ON FILE |
| JOYMODE.COM | 3700 ROBERTSON BLVD CULVER CITY CA 90232-2319 |
| JPMORGAN CHASE (0902, 2357, 3622) | ATTN JEFF LAZARUS/PROXY MGR NY1-C094 4 METROTECH CTR - 3RD FL BROOKLYN NY 11245 |
| JUAN ARRONA | ADDRESS ON FILE |
| JUDDS CATERING | 1145 E CHEVY CHASE DR LOS ANGELES CA 91205 |
| JUDITH ESPOSITO | ADDRESS ON FILE |
| JUDITH K ADAMS | ADDRESS ON FILE |
| JULIA GREEN LANDAVER | ADDRESS ON FILE |
| JULIE CAMBERG | ADDRESS ON FILE |
| JULIE DICKENSON | ADDRESS ON FILE |
| JUSLYN VINEYARDS | 2900 SPRING MOUNTAIN RD ST HELENA CA 94574 |
| JUSTFAB | 7865 NATIONAL TPKE LOUISVILLE KY 40214-4807 |
| JUSTFLY.COM | 250 WATER ST, STE 205B SUMMERSIDE PE C1N 1B6 CANADA |
| K&L BEVERAGE COMPANY, LLC | (DBA YOUNG'S MARKET COMPANY) PO BOX 9300 RENTON WA 98057 |
| K&L WINE MERCHANTS | 3005 EL CAMINO REAL REDWOOD CITY CA 94061 |
| KACEE ROCHE | ADDRESS ON FILE |
| KAGESTUEN | ADDRESS ON FILE |
| KAI GOURMET | 1310 E GRAND AVE EL SEGUNDO CA 90245 |
| KAILEY OCONNOR STRACHAN | ADDRESS ON FILE |
| KAISER CONSULTING, LLC | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN | FILE 5915 LOS ANGELES CA 90074-5915 |

| Claim Name | Address Information |
|---|---|
| KAISER PERMANENTE HEALTH PLAN INC | CUSTOMER SERVICE CENTER PO BOX 23448 SAN DIEGO CA 92193-3448 |
| KALI DINING | 5722 MELROSE AVE LOS ANGELES CA 90038 |
| KAM PRODUCTIONS INC | 107 WEST 86TH STREET, SUITE 10G NEW YORK NY 10024 |
| KANSAS DEPARTMENT OF REVENUE | BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA KS 66612-1103 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE TOPEKA KS 66612 |
| KANSAS LIQUOR ENFORCEMENT TAX | 915 SW HARRISON ST. TOPEKA KS 66612 |
| KANSAS LIQUOR ENFORCEMENT TAX | DOR - BUSINESS TAXATION SEC SCOTT STATE OFFICE BLDG 120 SE 10TH AVE TOPEKA KS 66612-1103 |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| KARL STELTER | ADDRESS ON FILE |
| KARTELL | 350 5TH AVE FL 41 NEW YORK NY 10118-4100 |
| KATHRYN GEORGE | ADDRESS ON FILE |
| KATIE DELANEY | ADDRESS ON FILE |
| KATIE OWEN | ADDRESS ON FILE |
| KAYS COUNTRY KITCHEN | 127 E CLARK AVE OLD ORCUTT CA 93457 |
| KBF CPAS LLP | 111 SW FIFTH AVE STE 1850 PORTLAND OR 97204 |
| KBPR GROUP INC. | 846 S BROADWAY APT 705 LOS ANGELES CA 90014 |
| KCS CAFE | 673 BERGEN AVE JERSEY CITY NJ 07304-2645 |
| KDOR - ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KEATING, KATHERINE | ADDRESS ON FILE |
| KEEN.IO | 2722 W BITTERS RD, STE 210 SAN ANTONIO TX 78248-1394 |
| KEGWORKS | 1460 MILITARY RD, REAR BLDG KENMORE NY 14217 |
| KELLY DEVLIN | ADDRESS ON FILE |
| KELLYS PLACE | ADDRESS ON FILE |
| KEN & COOK | 19 KENMARE ST NEW YORK NY 10012 |
| KENDALL FARMS | 6851A VAN BELLE RD SUNNYSIDE WA 98944 |
| KENNEDY, SCOTT | ADDRESS ON FILE |
| KENNEDY, SCOTT J. | ADDRESS ON FILE |
| KENNETH S LIKITPRAKONG | ADDRESS ON FILE |
| KENNETH S LIKITPRAKONG | ADDRESS ON FILE |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST FRANKFORT KY 40601-2103 |
| KENTUCKY TREASURER | KENTUCKY DEPT OF FINANCIAL INSTITUTIONS DIVISION OF SECURITIES 1025 CAPITAL CENTER DRIVE, STE 200 FRANKFORT KY 40601 |
| KERI KENNEDY | ADDRESS ON FILE |
| KESTREL FLIGHT FUND LLC | ADDRESS ON FILE |
| KETAN PATEL | ADDRESS ON FILE |
| KEVIN BUCKLEY | ADDRESS ON FILE |
| KEYSTONE COLLECTION GROUP | 546 WENDEL RD IRWIN PA 15642 |
| KIIP, INC (KIIP20) | KIIP, INC 970 FOLSOM STREET SAN FRANCISCO CA 94107 |
| KIIP, INC (KIIP20) | PO BOX 398962 SAN FRANCISCO CA 94139-8962 |
| KILEY MILLER | ADDRESS ON FILE |
| KILLER SHRIMP | 4211 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| KIMBERLY BUNTING | ADDRESS ON FILE |
| KIMSEY VINEYARD LLC | 2085 STRATFORD PLACE SANTA BARBARA CA 93108 |
| KIN KHAO | ADDRESS ON FILE |
| KIN KHAO | ADDRESS ON FILE |
| KINDLE UNLIMITED | C/O AMAZON.COM INC 410 TERRY AVE N SEATTLE WA 98109-5210 |
| KINFOLK MAGAZINE | 9450 SW GEMINI DR BEAVERTON OR 97008-7105 |

| Claim Name | Address Information |
|---|---|
| KING, SHAYLA | ADDRESS ON FILE |
| KINGSFORD INC | 3616 W ROSELK CIR HIGHLANDS RANCH CO 80129 |
| KINOKUNIYA BOOKSTORES | 1581 WEBSTER ST, STE 165 SAN FRANCISCO CA 94115-3640 |
| KISI | 45 MAIN ST BROOKLYN NY 11201 |
| KJIEL CARLSON | ADDRESS ON FILE |
| KJIEL CARLSON | ADDRESS ON FILE |
| KLATCH COFFEE | 8767 ONYX AVE RANCHO CUCAMONGA CA 91730 |
| KLAVIYO | 125 SUMMER ST, FL 6 BOSTON MA 02111 |
| KLEINS DELI | PO BOX 1539 SAN MATEO CA 94401 |
| KLIENS DELI | PO BOX 1539 SAN MATEO CA 94401 |
| KLIM TYPE FOUNDRY | 23-B TOTARA RD MIRAMAR, WELLINGTON 6022 NEW ZEALAND |
| KLM | ADDRESS ON FILE |
| KMART | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KMART.COM | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| KNOTISDESIGN | 308 SW FIRST AVE, STE 400 PORTLAND OR 97204 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD BUENA PARK CA 90620 |
| KNOWLES, LINDSEY B. | ADDRESS ON FILE |
| KNOWLES, LINDSEY BETH | ADDRESS ON FILE |
| KNUTSEN, TOM | ADDRESS ON FILE |
| KNUTSEN, TOM | ADDRESS ON FILE |
| KOGI BBQ | 3434 OVERLAND AVE LOS ANGELES CA 90034 |
| KONICA MINOLTA | PO BOX 51043 LOS ANGELES CA 90051-5343 |
| KONICA MINOLTA | P.O. BOX 31001-0273 PASADENA CA 91110-0273 |
| KONICA MINOLTA BUSINESS SOLUTIONS | ADDRESS ON FILE |
| KONNECTDESIGN | KAREN KNECHT SQUIRES 710 WILSHIRE BLVD, SUITE 404 SANTA MONICA CA 90401 |
| KOOROSH LA WALLPAPER INC. | 3205 LOS FELIZ BLVD 13-209 LOS ANGELES CA 90039 |
| KOTIS DESIGN | PO BOX 24003 SEATTLE WA 98124-0003 |
| KOVERDA, PETER Y. | ADDRESS ON FILE |
| KRAEMER, MANES, & ASSOCIATES LLC | 600 GRANT ST, SUITE 4875 PITTSBURGH PA 15219 |
| KRAM, NATALIE | ADDRESS ON FILE |
| KRIS BJORNERUD | ADDRESS ON FILE |
| KRISTEN PASCARELLA | ADDRESS ON FILE |
| KRISTINA SHERK AND MARIUS MALHERBE | ADDRESS ON FILE |
| KS ALCOHOL BEVERAGE CONTROL | MILLS BUILDING 109 SW 9TH STREET, 5TH FLOOR TOPEKA KS 66601 |
| KS ALCOHOL BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KS KDOR - ALCOHOLIC BEVERAGE CONTROL | PO BOX 3506 TOPEKA KS 66601-3506 |
| KUCZYNSKI, PIOTR | ADDRESS ON FILE |
| KUEHNE NAGEL INC | 10 EXCHANGE PLACE, 19TH FLOOR JERSEY CITY NJ 07302 |
| KUULEIALOHA HEINTZELMAN | 4380 FOREST CIRCLE SANTA MARIA CA 93455 |
| KYJS BAKERY | 23 E BROOKHAVEN RD BROOKHAVEN PA 19015 |
| KYLE HUTCHESON | ADDRESS ON FILE |
| KYLER MARTZ | ADDRESS ON FILE |
| KYLIX VINEYARD CALIFORNIA, LP | P.O. BOX 12958 SAN LUIS OBISPO CA 93406 |
| KYLIX VINEYARDS CALIFORNIA L.P. | ATTN MATT TURRENTINE PO BOX 12958 SAN LUIS OBISPO CA 93406 |
| L&L HAWAIIAN BBQ | 2138 ALGAROBA ST HONOLULU HI 96826-2714 |
| LA BITE.COM | 12100 W WASHINGTON BLVD LOS ANGELES CA 90066-5502 |
| LA BODEGA DE PINOSO | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO S.R.L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LA CANTINA PIZZOLATO S.R.L. | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO SRL | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO SRL | ADDRESS ON FILE |
| LA CANTINA PIZZOLATO SRL | ADDRESS ON FILE |
| LA CASA DEL REY SA | CASA DEL REY ALZAGA 3972 CHACRAS DE CORIA MENDOZA M5528AKJ ARGENTINA |
| LA CITY CAB, LLC | 7955 SAN FERNANDO RD SUN VALLEY CA 91352 |
| LA CITY PARKING | 201 N LOS ANGELES ST #16 LOS ANGELES CA 90012 |
| LA COFFEE CLUB | 3764 MOTOR AVE LOS ANGELES CA 90034 |
| LA DEPT OF REVENUE | 617 N 3RD ST BATON ROUGE LA 70802 |
| LA FAMIGLIA BOLOGNA, INC | P.O. BOX 10708 NAPA CA 94581 |
| LA MADELINE | 12201 MERIT DR #900 DALLAS TX 75251 |
| LA MARKET | C/O FASHION WEEK 818 S BROADWAY ST, #801 LOS ANGELES CA 90014 |
| LA MEXICA | IDELFONSO GREEN 4, CENTRO SAN JOSE DEL CABO BCS 23400 MEXICO |
| LA SILK TRADING CO | LA SILK TRADING 360 S. LA BREA AVE. LOS ANGELES CA 90036 |
| LA SOSTA ENOTECA | ADDRESS ON FILE |
| LA SOUND PANELS | 420 IKEA WAY BURBANK CA 91502-1935 |
| LA STRADA PALO | 335 UNIVERSITY AVE PALO ALTO CA 94301 |
| LA WINE AGENCY | 1850 INDUSTRIAL ST, #115 LOS ANGELES CA 90021 |
| LA YELLOW CAB | 2129 W ROSECRANS AVE GARDENA CA 90249 |
| LABEL ART OF CALIFORNIA | 290 27TH STREET OAKLAND CA 94612 |
| LABEL TRONIX, INC. | 2419 E WINSTON RD ANAHEIM CA 92806 |
| LACEY KATYRYNIUK | ADDRESS ON FILE |
| LACZEWSKI, NATALIE A. | ADDRESS ON FILE |
| LADWP | ADDRESS ON FILE |
| LAMINGO VERWALTUNGS GMBH | HAUPTSTRASSE 16 SINGAPORE SINGAPORE |
| LANDSBERG | P.O. BOX 101144 PASADENA CA 91189-1144 |
| LANDSBY | 17694 SW ELDER VIEW DR SHERWOOD OR 97140 |
| LANG BBQ SMOKERS | 12300 US HWY 82 W PO BOX 547 NAHUNTA GA 31553 |
| LANGETWINS FAMILY WINERY & VINEYARDS | ADDRESS ON FILE |
| LANGETWINS WINE COMPANY, INC. | ADDRESS ON FILE |
| LANGETWINS WINERY & VINEYARDS | 1525 E JAHANT RD ACAMPO CA 95220 |
| LANTERNA DISTRIBUTORS, INC. | PO BOX 47250 WINDSOR MILL MD 21244 |
| LANTERNA DISTRIBUTORS, INC. | 7223 AMBASSADOR RD WINDSOR MILL MD 21244-2710 |
| LAPORTE, JACQUELINE | ADDRESS ON FILE |
| LAPORTE, JACQUELINE | ADDRESS ON FILE |
| LARK CAKE | 3337 W SUNSET BLVD LOS ANGELES CA 90029 |
| LARS RIKSE | ADDRESS ON FILE |
| LARSON FAMILY WINERY | 23355 MILLERICK ROAD SONOMA CA 95476 |
| LAST MILE ENGINEERING | 3325 LINDA MESA WAY NAPA CA 94559 |
| LAST MILE MANAGEMENT | ADDRESS ON FILE |
| LATER.COM | 353 WATER ST 500 VANCOUVER BC V6B 1B8 CANADA |
| LATHAM & WATKINS LLP | 555 WEST FIFTH STREET, STE 300 LOS ANGELES CA 90013-1010 |
| LATHAM & WATKINS LLP | 650 TOWN CENTER DRIVE, 20TH FLR ORANGE COUNTY CA 92626 |
| LAUGHING MAN COFFE | 300 VESEY ST NEW YORK NY 10282 |
| LAUREN BECK | ADDRESS ON FILE |
| LAUREN E BARNETTE | ADDRESS ON FILE |
| LAUREN HASSEN | ADDRESS ON FILE |
| LAVENDER BLUE RESTAURANT | 3310 W MANCHESTER BLVD INGLEWOOD CA 90305-2322 |
| LAW OFFICE OF BRIAN F SIMAS | PO BOX 11 LOS OLIVOS CA 93441 |

| Claim Name | Address Information |
| --- | --- |
| LAWTON, PETER | ADDRESS ON FILE |
| LAWTON, PETER | ADDRESS ON FILE |
| LAX | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAX AIRPORT LOT | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAX CLUB W. | 1 WORLD WAY PO BOX 92216 LOS ANGELES CA 90045 |
| LAYLINE INSURANCE BROKERS | PO BOX 641261 SAN FRANCISCO CA 94164 |
| LBC MUNDIAL CORPORATION | 14390 CATALINA ST SAN LEANDRO CA 94577-5514 |
| LE CENTRAL | 453 BUSH ST SAN FRANSCISCO CA 94108 |
| LE PAIN QUOTIDIEN | 149 5TH AVE, 3RD FL NEW YORK NY 10010 |
| LE PETTIT | 5600 77 CENTER DR #240 CHARLOTTE NC 28217 |
| LEDSON WINERY AND VINEYARDS | PO BOX 653 KENWOOD CA 95452 |
| LEE & ASSOCIATES LOS ANGELES WEST, INC. | 1508 17TH ST SANTA MONICA CA 90404 |
| LEE RESTA | ADDRESS ON FILE |
| LEE, JAE | ADDRESS ON FILE |
| LEE, JAE | ADDRESS ON FILE |
| LEE, STEPHEN | ADDRESS ON FILE |
| LEEREDDY, INC | GREENVALE RD 80 GERMINSTON, GAUTENG 01609 SOUTH AFRICA |
| LEFT BANK WINE COMPANY | 4910 TRIANGLE STREET MCFARLAND WI 53558 |
| LEG VALET | 1415 LARIMER ST, STE 100 DENVER CO 80202 |
| LEGALZOOM.COM | 101 NORTH BRAND BLVD, 11TH FL GLENDALE CA 91203 |
| LEK SECURITIES CORPORATION | 4 WORLD TRADE CENTER FL 44 150 GREENWICH STREET NEW YORK NY 10007 |
| LEMONADE | FIVE CROSBY ST NEW YORK NY 10013 |
| LEMONDE | FIVE CROSBY ST NEW YORK NY 10013 |
| LENOVO GROUP | BLDG #2, NO. 10 COURTYARD XIBEIWANT EAST RD HAIDIAN DISTRICT BEIJING 100094 CHINA |
| LENSRENTAL.COM | 3221 PLAYERS CLUB PKWY MEMPHIS TN 38125-8845 |
| LEONARDO ROYAL HOTELDUSSELDORF | ADDRESS ON FILE |
| LES MARCHANDS WINE BAR | 131 ANACAPA ST, STE B SANTA BARBARA CA 93101 |
| LESLIE BURTHEY | ADDRESS ON FILE |
| LESSONLY, INC | 1129 E 16TH ST INDIANAPOLIS IN 46202 |
| LIBERTAD SOUL, LLC | 1732 AVIATION BLVD, 323 REDONDO BEACH CA 90278 |
| LIBERTY DIGITAL GROUP EOOD | ADDRESS ON FILE |
| LIBRIZZI, JUDE | ADDRESS ON FILE |
| LICHTENBERGER, COURTNEY | ADDRESS ON FILE |
| LIGHTENING LABELS | 2369 S TRENTON WAY, UNIT C DENVER CO 80231 |
| LIHOLIHA YACHT CLUB | 871 SUTTER ST SAN FRANSCISCO CA 94109 |
| LILEY-WHITE, JESS B. | ADDRESS ON FILE |
| LIMESTONE COAST WINES PTY LTD | 15025 RIDDOCH HWY COONAWARRA 5263 AUSTRALIA |
| LIMESTONE COAST WINES PTY LTD | 7089 RIDDOCH HIGHWAY PADTHAWAY 5263 AUSTRALIA |
| LIMESTONE COAST WINES PTY LTD | P.O. BOX 315 COONAWARRA 5263 AUSTRALIA |
| LIMESTONE COAST WINES/ LCW CORP | 7089 RIDDICH HIGHWAY PADTHAWAY SOUTH AUSTRALIA 5271 PMB 290 NARACOORTE 05271 AUSTRALIA |
| LIN, JULIA | ADDRESS ON FILE |
| LIN, PATRICK | ADDRESS ON FILE |
| LINCOLN BEVERAGE & FINE WINES | 7727 LINCOLN BLVD VENICE CA 90291-2845 |
| LINCOLN TAP HOUSE | 3010 N LINCOLN AVE CHICAGO IL 60657 |
| LINDSEY KNOWLES | ADDRESS ON FILE |
| LINDSEY KNOWLES | ADDRESS ON FILE |
| LINETO | LUTHERSTRASSE 32 ZURICH 8004 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| LINGO | 9330 LBJ FWY, STE 944 DALLAS TX 75243 |
| LINKCONNECTOR CORPORATION | 6501 WESTON PARKWAY SUITE 330 CARY NC 27513 |
| LINKEDIN | 1000 W. MAUDE AVENUE SUNNYVALE CA 94085 |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LINKSHARE CORP | PO BOX 415613 BOSTON MA 02241-5613 |
| LINQPAD | 26A LAWLEY ST WA |
| LION MOBILE, LLC | PO BOX 270081 AUSTIN TX 78727 |
| LION SECURITY LOCKSMITH | 200 S BARRINGTON AVE LOS ANGELES CA 90049 |
| LIPMAN BROTHERS, LLC | 2815 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| LIPSKY LOWE LLP | 420 LEXINGTON AVE. SUITE 1830 NEW YORK NY 10170 |
| LIQUID TRADE SOLUTIONS | PO BOX 5388 NAPA CA 94581 |
| LIQUOR MART INC. | 1750 15TH STREET BOULDER CO 80302 |
| LISTENING METHODS, INC | 5045 PARADISE DRIVE TIBURON CA 94920 |
| LITMUS | 675 MASSACHUSETTS AVE, 11TH FL CAMBRIDGE MA 02139 |
| LITTLE CAESARS | 2211 WOODWARD AVE DETROIT MI 48201 |
| LIVEINTENT INC. | 100 CHURCH STREET 7TH FLOOR NEW YORK NY 10007 |
| LIVEINTENT INC. | 1 WORLD TRADE CTR STE 45A NEW YORK NY 10007-0093 |
| LIVEVOX, INC. | 655 MONTGOMERY STREET, STE 1000 SAN FRANCISCO CA 94111 |
| LLOYDS OF LONDON | ADDRESS ON FILE |
| LLOYDS OF LONDON | ADDRESS ON FILE |
| LO SPIEDO | ADDRESS ON FILE |
| LOCANDA VERDE | 377 GREENWICH ST NEW YORK NY 10013 |
| LODI WINEGRAPE COMMISSION | ATTN EXEC DIRECTOR 2545 W TURNER RD LODI CA 95242 |
| LOEWS | 667 MADISON AVE NEW YORK NY 10065-8087 |
| LOEWS SANTA MONICA | 1700 OCEAN AVE SANTA MONICA CA 90401 |
| LOHI LABS | 2980 LARIMER ST DENVER CO 80205 |
| LOLA AMBROSI | ADDRESS ON FILE |
| LOMA DEL RIO VINEYARDS LLC | 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| LOMA DEL RIO VINEYARDS, LLC | 2004 FOX DRIVE SUITE L CHAMPAIGN IL 61820 |
| LOMA DEL RIO VINEYARDS, LLC | ATTN: MATT PARKER, EVP 855 BORDEAUX WAY, SUITE 100 NAPA CA 94558 |
| LOMA LARGA VINEYARDS | VALAPARAISO CASILLA 139 SANTIAGO CHILE |
| LONGHORN STEAKHOUSE | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| LOPEZ, GABRIELA M. | ADDRESS ON FILE |
| LOS ANGELES COUNTY REGISTRAR- | RECORDER/COUNTY CLERK 12400 IMPERIAL HWY. NORWALK CA 90650 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS ON FILE |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS ON FILE |
| LOS ANGELES PHILHARMONIC ASSOC. | ADDRESS ON FILE |
| LOS ANGELES PHILHARMONIC ASSOCIATION | STEFANIE SPRESTER, DIR OF CORP SPONSORSHIP 151 SOUTH GRAND AVE. LOS ANGELES CA 90012-3034 |
| LOS ANGELES WINE CO | 4935 MCONNEL AVE, UNIT #8 LOS ANGELES CA 90066-9463 |
| LOS FIELDS, INC (F.K.A NATURAL MERCHANTS | ADDRESS ON FILE |
| LOS FIELDS, INC. (F/K/A NATURAL | MERCHANTS, INC.), C/O JAMES F. MCCAULEY, ESQ., RICHARDS, LAYTON & FINGER, P.A. 920 NORTH KING STREET WILMINGTON DE 19801 |
| LOS ROBLES CAFE | 1420 SPRING ST PASO ROBLES CA 93446 |
| LOT 18 | 729 7TH AVE, 8TH FL NEW YORK NY 10019 |
| LOUISIANA DEPARTMENT OF REVENUE ALCOHOL | AND TOBACCO CONTROL OFFICE 7979 INDEPENDENCE BLVD. BATON ROUGE LA 70806 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA DEPT OF REVENUE | TAXPAYER SERVICES DIV EXCISE TAX SECTION P.O. BOX 201 BATON ROUGE LA |

| Claim Name | Address Information |
| --- | --- |
| LOUISIANA DEPT OF REVENUE | 70821-0201 |
| LOUISIANA SECURITIES DIVISION | 8660 UNITED PLAZA BLVD. 2ND FLOOR BATON ROUGE LA 70809 |
| LOVE AND SALT | 317 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| LOW BRAU | 1050 20TH ST SACREMENTO CA 95811 |
| LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE ROSELAND NJ 07068 |
| LOWES | 1000 LOWE'S BLVD MOORESVILLE NC 28117 |
| LPL FIN CORP (0075) | ATTN CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| LUCID SOFTWARE INC. | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN UT 84905-3914 |
| LUCIDCHART LLC | 10355 S JORDAN GTWY, STE 300 SOUTH JORDAN UT 84905 |
| LUCKY STRIKE | 16350 VENTURA BLVD, STE D PMB 815 ENCINO CA 91436 |
| LUCKYORANGE (VARIABLE) | 8665 W 96TH ST, STE 100 OVERLAND PARK KS 66212 |
| LUKE CHOICE | 634 E 14TH ST 1 NEW YORK NY 10009 |
| LULULEMON | 1818 CORNWALL AVE VANCOUVER BC V6J 1C7 CANADA |
| LUMI INC | 3828 S SANTA FE AVE VERNON CA 90058 |
| LUNA RED | 1023 CHORRO ST LUIS OBISPO CA 93401 |
| LURE FISHBAR | 1601 COLLINS AVE MIAMI BEACH FL 33129 |
| LYFE KITCHEN | 270 E ONTARIO ST CHICAGO IL 60611 |
| LYFT, INC. | 185 BERRY ST. STE 5000 SAN FRANCISCO CA 94107 |
| LYNDSEY GEIGER | ADDRESS ON FILE |
| LYNN M AND BRIAN T LESCHORN | ADDRESS ON FILE |
| LYTLE, DARRYL | ADDRESS ON FILE |
| M CAFE | 7119 MELROSE AVE HOLLYWOOD CA 90046 |
| M STREET KITCHEN | 2000 MAIN ST SANTA MONICA CA 90405 |
| MA ABCC | 95 FOURTH STREET, SUITE 3 CHELSEA MA 02150-2358 |
| MA CHER | 1518 ABBOT KINNEY BLVD VENICE CA 90291 |
| MA DEPT OF REVENUE | 1 FEDERAL ST BUILDING 103-2 SPRINGFIELD MA 01105 |
| MA. OFFICE OF CONSUMER AFFAIRS | AND BUSINESS REGULATION 10 PARK PLAZA STE 5170 BOSTON MA 02116 |
| MACAW | ADDRESS ON FILE |
| MACLEOD, SOPHIA | ADDRESS ON FILE |
| MACLEOD, SOPHIA S. | ADDRESS ON FILE |
| MACY NEDELKA | ADDRESS ON FILE |
| MACYS EAST | 151 W 34TH ST NEW YORK NY 10001 |
| MADELINE HIXON | ADDRESS ON FILE |
| MADEO RISTORANTE | 8490 SUNSET BLVD WEST HOLLYWOOD CA 90069 |
| MADERA | 2825 SAND HILL RD MENLO PARK CA 94025 |
| MADHURI VANGALA | ADDRESS ON FILE |
| MADISON TRUST CO, CUSTODIAN | ADDRESS ON FILE |
| MADLAND TOYOTA LIFT INC. | BWSC 4485 BUCK OWENS BLVD BAKERSFIELD CA 93308 |
| MAGAZINESDIRECT.COM | 28059 US HWY 19 N, STE 102 CLEARWATER FL 33761 |
| MAGELLAN WINE IMPORTS | 10730 CHERRINGTON ST HGHLNDS RANCH CO 80126-7531 |
| MAGGIORES | 1420 CYPRESS CREEK RD, STE 1000 CEDAR PARK TX 78613 |
| MAGPLUS INC. | ACCOUNTS RECEIVABLE PO BOX 8500 WINTER PARK FL 32798500 |
| MAIL CONNEXION, LLC. | 6709 LA TIJERA BLVD LOS ANGELES CA 90045 |
| MAILCHIMP | 675 PONCE DE LEON AVE NE SUITE 5000 ATLANTA GA 30308 |
| MAIN STREET DONUTS | 705 MAIN ST BELMAR NJ 07719 |
| MAIN STREET DONUTS | 141 MAIN ST MATAWAN NJ 07747 |
| MAINE DEPT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333-0054 |
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA ME 04333 |

| Claim Name | Address Information |
|---|---|
| MAINE LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION AUGUSTA ME 04333-0008 |
| MAINE REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| MAINE SEC OF STATE | 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| MAINLAND POKE | 4311, 8318 1/2 W 3RD ST LOS ANGELES CA 90048 |
| MAISON DU COLOMBIER BEAUNE | ADDRESS ON FILE |
| MAISON KAYSER | ADDRESS ON FILE |
| MAISON RAYMOND | ADDRESS ON FILE |
| MAITRE, ARTHUR | ADDRESS ON FILE |
| MAJOR BRANDS, INC. | (BREAKTHRU BEVERAGE MISSOURI) PO BOX 952601 ST. LOUIS MO 63195 |
| MAJOR LEAGUE SOFTBALL, INC. | 621 E WALNUT AVE BURBANK CA 91501 |
| MAJOR ROCKET LLC | 19495 BISCAYNE BLVD STE 300 MIAMI FL 33180 |
| MAKER COLLABORATIVE LLC | 1341 SOUTH BURNSIDE AVENUE APT 2 LOS ANGELES CA 90019 |
| MALA CLOSURE SYSTEMS, INC | 1304 SCOTT STREET, SUITE B PETALUMA CA 94954 |
| MALIBU CONFERENCE CENTER, INC | 327 S. LATIGO CANYON RD. MALIBU CA 90265 |
| MAMNOON RESTAURANT | 1508 MELROSE AVE SEATTLE WA 98122 |
| MANAGER OF FINANCE | PO BOX 660859 DALLAS TX 75266-0859 |
| MANBROSE TO GO | 4550 ASTON MILLS RD ASTON PA 19014 |
| MANHATTAN BEACH POST | 1142 MANHATTAN AVE MANHATTAN BEACH CA 90266 |
| MANHATTAN BREAD & BAGEL | 1812 N SPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| MANHATTAN INN | 632 MANHATAN AVE BROOKLYN NY 11222 |
| MANHATTAN WINE | 606A W 28TH ST NEW YORK NY 10001 |
| MANIFESTO LLC | 28 N BROADWAY MILWAUKEE WI 53202-5001 |
| MANNA FROM HEAVEN | 16748 E SMOKY HILL RD. UNIT 9C-215 CENTENNIAL CO 80015 |
| MANNA RANCH INC | PO BOX 287 ACAMPO CA 95220 |
| MANOLIN RESTAURANT | 3621 STONE WAY N SEATTLE WA 98103 |
| MANUEL J LAUREL | ADDRESS ON FILE |
| MARCANTILE DINING | 1701 WYNKOOP ST, #155 DENVER CO 80202 |
| MARCO POLO DAVAO CAFE | PO BOX 81540 CM RECTO ST DAVAO CITY 8000 PHILIPPINES |
| MARCOS PIZZERIA- CLV | 5248 MONROE ST TOLEDO OH 43623 |
| MARGARITA VINEYARDS, LLC | 22720 EL CAMINO REAL SANTA MARGARITA CA 93453 |
| MARI W COYLE | ADDRESS ON FILE |
| MARIA PIMENTEL | ADDRESS ON FILE |
| MARICONI, MATTHEW | ADDRESS ON FILE |
| MARINA ONE HOUR CLEANERS | 4025 LINCOLN BLVD MARINA DEL REY CA 90202 |
| MARINAS CAFE | 154 MANSION AVE STATAN ISLAND NY 10308 |
| MARINE STREET CAFE | 2201 HIGLAND AVE MANHATTAN BEACH CA 90266 |
| MARISA CARLSON | ADDRESS ON FILE |
| MARISA CARLSON | ADDRESS ON FILE |
| MARISA DURAN | ADDRESS ON FILE |
| MARITIME WINE TRADING COLLECTIVE | PMB 430 4200 PARK BLVD OAKLAND CA 94602-1312 |
| MARK C WHITE | ADDRESS ON FILE |
| MARK L VIDITO | ADDRESS ON FILE |
| MARK RANFT | ADDRESS ON FILE |
| MARK SHANNON | ADDRESS ON FILE |
| MARK SHANNON | ADDRESS ON FILE |
| MARK T THOMAS | ADDRESS ON FILE |
| MARKETPLACE SELECTIONS INC | ADDRESS ON FILE |
| MARKETPLACE SELECTIONS, INC. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARKETPLACE SELECTIONS, INC. | ADDRESS ON FILE |
| MARKETPLACE SELECTIONS, INC. | ADDRESS ON FILE |
| MARKS, CHRISTOPHER E. | ADDRESS ON FILE |
| MARLOW & SONS | 81 BROADWAY BROOKLYN NY 11249 |
| MARMALADE CAFE | 6800 OWENSMOUTH AVE, STE 350 CANOGA PARK CA 91303-4251 |
| MARMOL RADZINER PREFAB LLC | 12210 NEBRASKA AVE LOS ANGELES CA 90025 |
| MARRA, JESSICA | ADDRESS ON FILE |
| MARREN, MICHAEL | ADDRESS ON FILE |
| MARRIOTT | 10400 FERNWOOD RD BETHESDA MD 20817 |
| MARSCO INVESTMENT CORP (0287) | ATTN KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MARSHALLS | 1 WORCESTER RD FRAMINGHAM MA 01701 |
| MARTA | 2424 PIEDMONT RD NE ATLANTA GA 30324 |
| MARTIN LANG | ADDRESS ON FILE |
| MARTINEZ, FREDDY | ADDRESS ON FILE |
| MARUGAME MONZO | ADDRESS ON FILE |
| MARY VANSCOYK | ADDRESS ON FILE |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSANOIS, LLC | 14 HARWOOD COURT, SUITE 224 SCARSDALE NY 10583 |
| MASTERCARD | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERCARD INTERNATIONAL | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERCARD INTERNATIONAL, INC. | 2000 PURCHASE STREET PURCHASE NY 10577 |
| MASTERS DONUTS | 1725 S VICTORIA AVE, STE A VENTURA CA 93003-6561 |
| MATA CONSTRUCTION | 5016 EAGLE ROCK BLVD LOS ANGELES CA 90041 |
| MATCHBOOK LABS, INC | 601 4TH STREET 207 SAN FRANSISCO CA 94107 |
| MATERIAL HANDLING SUPPLY, INC. | (MHS LIFT INC.) 6965 AIRPORT HIGHWAY LANE PENNSAUKEN TOWNSHIP NJ 08109 |
| MATHESON TRI-GAS, INC. | 909 LAKE CAROLYN PARKWAY, SUITE 1300 IRVING TX 75039 |
| MATT THELEN | ADDRESS ON FILE |
| MATTHEW A. THELEN | ADDRESS ON FILE |
| MATTHEW L WALKER | ADDRESS ON FILE |
| MATTHEW MURPHY | ADDRESS ON FILE |
| MATTHEW PREDAINA | ADDRESS ON FILE |
| MATTHEW THELEN | ADDRESS ON FILE |
| MATTHEW TIAMPO | ADDRESS ON FILE |
| MATTHIAS, BROOKE | ADDRESS ON FILE |
| MATTHIASSON | PO BOX 11106 OAKLAND CA 94611 |
| MATTIES TAVERN | 2350 RAILWAY AVE LOS OLIVOS CA 93441 |
| MATTSON, CHRIS | ADDRESS ON FILE |
| MATTSON, CHRISTOPHER | ADDRESS ON FILE |
| MAVERICK | 26520 AGOURA RD, 1ST FL CALABASAS CA 91302 |
| MAYA DAY AND NIGHTCLUB | 7333 E INDIAN PLZ SCOTTSDALE AZ 85251 |
| MAYER, MEGAN D. | ADDRESS ON FILE |
| MCCARTHY, KEVIN | ADDRESS ON FILE |
| MCCARTNEY ASPEN PROFESSIONAL | 421 ASPEN AIRPORT BUSINESS CTR, STE G ASPEN CO 81611 |
| MCCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON TX 77027 |
| MCCORMICK, ANDREW | ADDRESS ON FILE |
| MCCREARY, DEX | ADDRESS ON FILE |
| MCCREARY, DEXTER | ADDRESS ON FILE |
| MCDONALDS | 110 N CARPENTER ST, STE 300 CHICAGO IL 60607-4106 |

| Claim Name | Address Information |
|---|---|
| MCFARLANE FAMILY TRUST | ADDRESS ON FILE |
| MCFARLANE, GEOFFREY | ADDRESS ON FILE |
| MCFARLANE, GEOFFREY | ADDRESS ON FILE |
| MCGREGOR, ANASTASIA | ADDRESS ON FILE |
| MCGREGOR, ANASTASIA Z. | ADDRESS ON FILE |
| MCGUIRE, JAMES SOCTT | ADDRESS ON FILE |
| MCINTRYE VINEYARD, INC | 40410 ARROYO SECO ROAD SOLEDAD CA 93960 |
| MCKENZIE CREST INC. | 2095 LAURA STREET, UNIT E SPRINGFIELD OR 97477 |
| MCNEIL WINES INC | 1139 WILLOW AVE NAPA CA 94559-2101 |
| MCORMICK & SCHMICKS | 1510 W LOOP S HOUSTON TX 77027 |
| MD - WORCESTER COUNTY LIQUOR | CONTROL BOARD WORCESTER COUNTY GOVERNMENT 1 WEST MARKET STREET SNOW HILL MD 21863 |
| MD COMPTROLLER | 60 WEST STREET SUITE 102 ANNAPOLIS VA 21401 |
| MDR DOUBLETREE | 13480 MAXELLA AVE MARINA DEL REY CA 90292-5620 |
| ME BUREAU OF ALC BEVERAGES | AND LOTTERY OP 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME DIVISION OF LIQUOR LICENSING | 8 STATE HOUSE STATION AUGUSTA ME 04333 |
| ME REVENUE SERVICES | 51 COMMERCE DR AUGUSTA ME 04330 |
| ME SO HUNGRY | 130 NORTHWOOD DR SOUTH SAN FRANCISCO CA 94080 |
| MED WINES | ADDRESS ON FILE |
| MEDIA MOBILIZE, INC. | 300 3RD STREET, SUITE 919 SAN FRANCISCO CA 94107 |
| MEDIA RESOURCE GROUP, LLC | PO BOX 335 BEDFORD HILLS NY 10507-0335 |
| MEDIASILO, INC. | 5340 ALLA RD. SUITE 109 LOS ANGELES CA 90066 |
| MEDOCINO FARMS | 4175 CAMPUS DR IRVINE CA 92612-2618 |
| MEGAN MAYER | ADDRESS ON FILE |
| MEL ROSE TALENT | 1559 MERRY AVENUE BRONX NY 10461 |
| MEL STEWART | ADDRESS ON FILE |
| MELISSA HEWETT | ADDRESS ON FILE |
| MELISSA JOFFE | ADDRESS ON FILE |
| MELODIE PISCIOTTI | ADDRESS ON FILE |
| MELVIN, VERAN | ADDRESS ON FILE |
| MELVIN, VERAN R. | ADDRESS ON FILE |
| MEMENTOSTRIP INC. | 761 MABURY RD, STE 40 SAN JOSE CA 95133 |
| MENDOCINO FARMS | 4175 CAMPUS DR IRVINE CA 92612-2618 |
| MENDOCINO WINE GROUP LLC | ADDRESS ON FILE |
| MENOTTIS | 56 WINDWARD AVE VENICE CA 90291 |
| MERCADO SU MESA | 123 S BLOSSER RD SANTA MARIA CA 93458-4255 |
| MERCER | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MERCER KITCHEN | 99 PRINCE ST NEW YORK NY 10012 |
| MERCHANT COST CONSULTING, LLC | 754 E BROADWAY APT 3 SOUTH BOSTON MA 02127-5738 |
| MERCHANT E-SOLUTIONS | P.O BOX 13005 SPOKANE WA 99213-3305 |
| MERENGUE BAKERY | 417 S MYRTLE AVE MONROVIA CA 91016-2811 |
| MERICKA, LINDSEY | ADDRESS ON FILE |
| MERRICK, ARON C. | ADDRESS ON FILE |
| MERRILL PROPERTIES, LLC | P.O. BOX 789 TEMPLETON CA 93465 |
| MESSE DUSSELDORF | ADDRESS ON FILE |
| MESSINA, RICHARD | ADDRESS ON FILE |
| META PLATFORMS, INC. | ADDRESS ON FILE |
| METROPOLITAN TRANSPORTATION AUTHORITY | 2 BROADWAY NEW YORK NY 10004 |
| MEUNDIES | 3650 HOLDREGE AVE LOS ANGELES CA 90016-4304 |

| Claim Name | Address Information |
|---|---|
| MG SERVICES | 4875 VOLUNTEER RD DAVIE FL 33330 |
| MH-51 LLC | 601 PATTON BLVD APT 481 PLANO TX 75075 |
| MHW TURQUOISE LIFE/VIE VITE | 122 W 27TH ST, 10TH FL NEW YORK NY 10001 |
| MI DEPT OF LICENSING | & REGULATORY AFFAIRS 611 W. OTTAWA P.O. BOX 30004 LANSING MI 48909 |
| MI STATE OF MICHIGAN | 124 W MICHIGAN AVENUE LANSING MI 48933 |
| MICHAEL ANTONIA | ADDRESS ON FILE |
| MICHAEL DUSI TRUCKING, INC. | 3230 RIVERSIDE ROAD SUITE 220 PASO ROBLES CA 93446 |
| MICHAEL E DEEHAN | ADDRESS ON FILE |
| MICHAEL STONE | ADDRESS ON FILE |
| MICHAEL TODRYK | ADDRESS ON FILE |
| MICHAEL W REED | ADDRESS ON FILE |
| MICHAELS | ADDRESS ON FILE |
| MICHELLE BAKULA | ADDRESS ON FILE |
| MICHIGAN CORPORATIONS, SECURITIES | & COMMECTIAL LICENSING 2501 WOODLAKE CIRCLE OKEMOS MI 48864 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |
| MICHIGAN LIQUOR CONTROL COMMISON | CONSTITUTION HALL 525 W ALLEGEN ST, 2ND FL LANSING MI 48933 |
| MICHIGAN LIQUOR CONTROL COMMISSION | MICHIGAN LIQUOR CONTROL COMMISSION P.O. BOX 30005 LANSING MI 48909 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | VICTOR OFFICE CTR 201 N WASHINGTON SQ LANSING MI 48913 |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MICROSOFT BING | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | MICROSOFT ONLINE, INC 6100 NEIL ROAD RENO NV 89511 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052-6399 |
| MID-IOWA SOLID WASTE EQUIPMENT | 5105 NW BEAVER DR JOHNSTON IA 50131 |
| MIDDLETOWN PIZZA AND GRILL | 20 S PENNEL RD MEDIA PA 19063-5715 |
| MIGROS M CORNAVIN | ADDRESS ON FILE |
| MIGUEL SOTO | ADDRESS ON FILE |
| MIGUEL SOTO | ADDRESS ON FILE |
| MIKADO | 410 METROPLEX DR NASHVILLE TN 37211 |
| MIKES KITCHEN | 298 MAIN RD JOHANNESBURG, GAUTENG 2191 SOUTH AFRICA |
| MILE HIGH MAIDS | 2253 DOWNING ST DENVER CO 80205 |
| MILLENIUM BILTMORE | 506 S GRAND AVE LOS ANGELES CA 90071 |
| MILLER FAMILY WINE COMPANY, LLC | ADDRESS ON FILE |
| MILLER WINE WORKS, LLC | 67 MAIN STREET PO BOX 1386 SUTTER CREEK CA 95685 |
| MILLER, ERIC | ADDRESS ON FILE |
| MILLER, KAITLIN | ADDRESS ON FILE |
| MILO & OLIVE MILLING | 2723 WILSHIRE BLVD SANTA MONICA CA 90403 |
| MILTON FLAMENCO | ADDRESS ON FILE |
| MINDSCAPE | 1A/6 WHYANDRA CLOSE MOUNT SHERIDAN QUEENSLAND 4868 AUSTRALIA |
| MINERS ACE HARDWARE | 1056 W GRAND AVE GROVER BEACH CA 93433-2197 |
| MINNESOTA DEPARTMENT OF PUBLIC SAFETY | ALCOHOL & GAMBLING ENFORCEMENT DIVISION 445 MINNESOTA STREET SAINT PAUL MN 55101 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MIRAFLORES WINERY | 2120 FOUR SPRINGS TRAIL PLACERVILLE CA 95667 |
| MISSION BAR AND GRIL | 724 HUNTING AVE BOSTON MA 02115 |
| MISSION CHINESE FOOD | LUNG SHAN 2234 MISSION ST SAN FRANSISCO CA 94110 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR 1235 ECHELON PKWY PO BOX 1699 JACKSON MS 39215-1699 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI SECRETARY OF STATE | SECURITIES DIVISION PO BOX 136 JACKSON MS 39205 |
| MISSISSIPPI SECURITIES DIVISION | 125 S. CONGRESS STREET JACKSON MS 39201 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 JEFFERSON CITY MO 65105 |
| MISSOURI DIRECTOR OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST JEFFERRSON CITY MO 65101 |
| MISSOURI DIVISION OF ALCOHOL | AND TOBACCO CONTROL 7545 S LINDBERGH BLVD SUITE 150 ST. LOUIS MO 63125 |
| MISSOURI DIVISION OF ALCOHOL AND | TOBACCO CONTROL 1738 E ELM, LOWER LVL JEFFERRSON CITY MO 65101 |
| MITCHELL WINE GROUP LLC | 211 SE MAIN PORTLAND OR 97214 |
| MITSUWA HAMADA-YA | ADDRESS ON FILE |
| MIXMAX, INC | 512 2ND ST, 1ST FL SAN FRANSCISCO CA 94107-4136 |
| MIXPANEL, INC. | 1 FRONT ST, 28TH FL SAN FRANSCISCO CA 94111 |
| MIYAKO HOTEL LOS ANGELES | 328 E FIRST ST LOS ANGELES CA 90012 |
| MIZRAHI KROUB LLP | 200 VESEY ST 24TH FLOOR NEW YORK NY 11201 |
| MN DEPT OF REVENUE | 600 ROBERT ST N ST PAUL MN 55101 |
| MOD DISPLAYS | 273 E MARKET ST HARRISONBURG VA 22801 |
| MODERN DEVELOPMENT COMPANY | 3333 WEST COAST HWY, 4TH FLOOR NEW PORT BEACH CA 92663 |
| MODERN HANDLING | 2501 DURHAM RD BRISTOL PA 19007 |
| MOHAN, PAIGE B. | ADDRESS ON FILE |
| MOIOLA, RICHARD S. | ADDRESS ON FILE |
| MONDALE FORONDA | ADDRESS ON FILE |
| MONDRIAN SKY BAR | 8440 SUNSET BLVD LOS ANGELES CA 90069 |
| MONETS DELI | 47 LANDER ST NEWBURGH NY 12550-5078 |
| MONOPRICE | 11701 6TH ST RANCHO CUCAMONGA CA 91730 |
| MONTANA COMMISSIONER OF SECURITIES & | INSURANCE 840 HELENA AVE. HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | LIQUOR CONTROL DIVISION PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG 125 N ROBERTS, 3RD FL HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA LIQUOR LICENSE BUREAU | MONTANA DEPARTMENT OF REVENUE PO BOX 1712 HELENA MT 59624-1712 |
| MONTANA STATE AUDITOR, SECURITIES COMM. | STATE AUDITORS OFFICE SECURITIES DEPT 840 HELENA AVENUE HELENA MT 59601 |
| MOO INC PRINTING | 25 FAIRMOUNT AVE E PROVIDENCE RI 02914-1701 |
| MOON DISTRIBUTORS, INC. | 2800 VANCE STREET LITTLE ROCK AR 72206 |
| MORFIAS RIBS & PIES | 4077 LINCOLN BLVD MARINA DEL REY CA 90292 |
| MORGAN STANLEY & CO. (0015, 0050) | ATTN MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| MORGANS HOTEL | 237 MADISON AVE NEW YORK NY 10016 |
| MORIMOTO | 4564 MACK RD SACREMENTO CA 95823 |
| MORLEY, TYLER C. | ADDRESS ON FILE |
| MORRIS MEDIAWORKS | 1019 CARRINGTON PL CHARLOTTESVILLE VA 22901-1866 |
| MORRIS, ASHLEY | ADDRESS ON FILE |
| MOTIVATORS INC | 123 FROST ST, STE 204 WESTBURY NY 11590-5027 |
| MOUNT RILEY | MALTHOUSE ROAD, STATE HIGHWAY 1 RIVERLANDS 7274 NEW ZEALAND |
| MOUNT RILEY WINES LIMITED | P.O. BOX 102061 NORTH SHORE MAIL CENTRE AUCKLAND NEW ZEALAND |
| MOUTON NOIR WINES, LLC | 193 MIDWOOD STREET BROOKLYN NY 11225 |
| MOVING STAIRS INC | 415 ONDERDONK AVE RIDGEWOOD NY 11385-1304 |
| MOXIE COMMUNICATIONS GROUP INC. | 2 SOUTH BEACHCROFT ROAD SHORT HILLS NJ 07078 |
| MOZ | 1752 NW MARKET ST, #4073 SEATTLE WA 98107 |
| MOZZA | 1927 ZONAL AVE LOS ANGELES CA 90033 |
| MR & MRS FOX | ADDRESS ON FILE |
| MRKT AT THE RESERVE | 13031 W JEFFERSON BLVD, STE 120 LOS ANGELES CA 90094-7002 |
| MT DEPT OF REVENUE | 125 N ROBERTS ST HELENA MT 59601 |
| MTA | 2 BROADWAY NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| MUJI.COM | 250 W 39TH ST, STE 202 NEW YORK NY 10018 |
| MULTI-COLOR SONOMA | PO BOX 31001-1311 PASADENA CA 91110-1311 |
| MULTIFORMSG | 1024 KYAN LN CARROLLTON TX 75006-1524 |
| MULTITABLE LLC. | 2255 W DESERT COVE AVE, STE E PHOENIX AZ 85029 |
| MUNDO MEDIA | 120 E BEAVER CREEK RD, STE 200 RICHMOND HILL ON L4B 4V1 CANADA |
| MURRAY, AVALON | ADDRESS ON FILE |
| MUSEUM HOTEL | TEKELLI MAHALLESI NO 1 UCHISAR 50240 TURKEY |
| MUSIC & MEMORY | 160 FIRST ST MINEOLA NY 11501 |
| MY BROTHERS BAR & GRILL | 2376 15TH ST DENVER CO 80202 |
| MY WINES & SPIRITS PRIVATE LTD. | GROUND FL, KH.NO.20/2/21/2, RZ-93J TELEPHONE EXCHANGE RD SAMALKHA, SOUTHWEST DELHI NEW DELHI, DELHI 110037 INDIA |
| MYFONTS | 600 UNICORN PARK DR WOBURN MA 01801 |
| MYGET.ORG | BOOKHOLLOW CENTRAL III 2950 N LOOP W HOUSTON TX 77092 |
| MYPIZZA.COM | ADDRESS ON FILE |
| MYUGE | 163 CAMINO DRIVE NAPA CA 94558 |
| MYUGE - BWSC | MYUGE 163 CAMINO DORADO NAPA CA 94558 |
| N.C. DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 1001 MAIL SERVICE CTR RALEIGH NC 27699-1001 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NAF DIGITAL INC | 210 W. ILLINOIS STREET 1ST FLOOR CHICAGO IL 60654 |
| NAKEDWINES.COM | 135 GASSER DR, STE A NAPA CA 94559 |
| NANCY JOHNSON | ADDRESS ON FILE |
| NANIGANS | 60 STATE STREET, 12TH FLOOR BOSTON MA 02109 |
| NAPA INTERNET SERVICES | 947 LINCOLN AVE NAPA CA 94558 |
| NAPA VALLEY LA MEX | 955 KAISER RD NAPA CA 94558 |
| NAPA WINE COMPANY | 7830-40 ST HELENA HWY OAKVILLE CA 94572 |
| NAPANET | 947 LINCOLN AVE NAPA CA 94558 |
| NAPPI DISTRIBUTORS | 615 MAIN STREET GORHAM ME 04038 |
| NAPPI DISTRIBUTORS | ATTN SALES DIRECTOR 615 MAIN ST GORHAM ME 04038 |
| NATALIA HERNANDEZ | ADDRESS ON FILE |
| NATALIE SERRANO | ADDRESS ON FILE |
| NATANNA PTY LTD | VALLEY ROAD R44 KLAPMUTS SOUTH AFRICA |
| NATASHA FISCHER | ADDRESS ON FILE |
| NATIONAL DATA CONTRACTOR | 9355 113TH ST SEMINOLE FL 33775-6950 |
| NATIONAL DISTRIBUTING COMPANY, INC. | (DBA RNDC OF GEORGIA) ONE NATIONAL DRIVE ATLANTA GA 30336 |
| NATIONAL DISTRIBUTING COMPANY, INC. | ATTN CHIEF EXECUTIVE OFFICER 1 NATIONAL DR SW ATLANTA GA 30336 |
| NATIONAL DISTRIBUTING COMPANY, INC. | ATTN H ALAN ROSENBERG ESQ, GEN COUNSEL 1 NATIONAL DR ATLANTA GA 30336 |
| NATIONAL UNION FIRE INSURANCE | ADDRESS ON FILE |
| NATIONAL UNION FIRE INSURANCE CO. | ADDRESS ON FILE |
| NATIONAL UNION FIRE INSURANCE CO. | ADDRESS ON FILE |
| NATIONAL UNION FIRE INSURANCE COMPANY | ADDRESS ON FILE |
| NATIONWIDE | ONE NATIONWIDE PLZ COLUMBUS OH 43215-2220 |
| NATL FIN SVCS. (0226) | ATTN SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NATTISHA FERRELL RAY | ADDRESS ON FILE |
| NATURAL CAFE SANTA MARIA | 2407 S BROADWAY SANTA MARIA CA 93454 |
| NATURAL MERCHANTS LLC | 2001 FOOTHILL BLVD SUITE C-2 GRANTS PASS OR 97526 |
| NATURAL MERCHANTS, INC. | ADDRESS ON FILE |
| NATUREBOX | 100 EMERALD ESTATES CT EMERALD HILLS CA 94062-4027 |
| NBCN INC. /CDS (5008) | ATTN DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST STE 1925 MONTREAL QC H3B 5J2 CANADA |

| Claim Name | Address Information |
|---|---|
| NC DEPT OF REVENUE | ASHEVILLE BUILDING 1500 PINECROFT RD #300 GREENSBORO NC 27407 |
| ND OFC OF STATE TAX COMM | 600 E BOULEVARD AVE DEPT. 127 BISMARCK ND 58505 |
| ND SECURITIES DEPARTMENT | 600 EAST BOULEVARD AVENUE STATE CAPITOL 5TH FLOOR BISMARCK ND 58505-0510 |
| NE DEPT OF REVENUE | 1313 FARNAM ST #10TH OMAHA NE 68102 |
| NE LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN NE 68509-5046 |
| NEBRASKA BUREAU OF SECURITIES | 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF BANKING AND | FINANCE SECURITIES REGISTRATION PO BOX 95006 1526 K ST 300 LINCOLN NE 68508 |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BLDG 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA LIQUOR CONTROL COMMISSION | 301 CENTENNIAL MALL S, 1ST FL LINCOLN NE 68509-5046 |
| NEED 2 KNOW CORP | 115 W. 18TH STREET, 2ND FL NEW YORK NY 10011 |
| NEGOCIADO DE IMPUESTO AL CONSUMO | OFICINA CENTRAL, DEPARTAMENTO DE HACIENDA, EDIFICIO INTENDENTE RAMIREZ PASEO COVADONGA, PISO 3 VIEJO SAN JUAN PR 00901 |
| NEHEMIAH WESTMORELAND | 1076 W. 30TH ST. APT 5 LOS ANGELES CA 90007 |
| NELVIT THORPE | ADDRESS ON FILE |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR FOOR LONG ISLAND CITY NY 11101 |
| NESPRESSO USA | COURT SQUARE PLACE, 24-01 44TH ROAD 12TH FLOOR LONG ISLAND CITY NY 11101 |
| NEST LABS | 3400 HILLVIEW AVE PALO ALTO CA 94304-1346 |
| NETFLIX | 100 WINCHESTER CIR LOS GATOS CA 95032-1815 |
| NETSUITE | 2300 ORACLE WAY AUSTIN TX 78741 |
| NEVADA DEPARTMENT OF TAXATION | STATE OF NEVADA AR PAYMENTS P.O. BOX 52685 PHOENIX AZ 85072 |
| NEVADA DEPARTMENT OF TAXATION | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS, NV 89119 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706 |
| NEVADA DEPT OF TAXATION -SALES/USE | 700 E. WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HAMPSHIRE STATE LIQUOR COMMISSION | HEADQUARTERS, WAREHOUSING, STORE OPS OF ENFORCEMENT, LICENSING & EDUCATION, 50 STORRS STREET CONCORD NH 03301 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST TRENTON NJ 08608 |
| NEW JERSEY DIVISION OF ALCOHOLIC | BEVERAGE CONTROL 140 E FRONT ST, 5TH FL TRENTON NJ 08625 |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY TRENTON NJ 08611 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER CORPORATION BUSINESS TAX PO BOX 257 TRENTON NJ 08646 |
| NEW JERSEY SALES & USE TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY TRENTON NJ 08695 |
| NEW MEXICO DEPT OF LABOR | 401 BROADWAY NE ALBUQUERQUE NM 87102 |
| NEW MEXICO DEPT OF LABOR | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO REVENUE & TAXATION DEPARTMENT | PO BOX 25127 SANTA FE NM 87504-5127 |
| NEW MEXICO SECUIRITIES DIVISION | 2550 CERRILLOS RD 3RD FLOOR SANTE FE NM 87505 |
| NEW MEXICO SECURITIES DIVISION | PO BOX 25101 SANTA FE NM 87504 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO TAXATION AND REVENUE | 1100 S ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW YORK CITY DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK INVESTOR PROTECTION BUREAU | 120 BROADWAY 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK MEDIA LLC | 75 VARICK STREET 4TH FLOOR NEW YORK NY 10013 |
| NEW YORK MTA TAX | NYS CORPORATION TAX PO BOX 1909 ALBANY NY 12201-1909 |
| NEW YORK STATE CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF LAW | NEW YORK STATE INVESTOR PROTECTION BUREAU 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CONSUMER PROTECTION CONSUMER ASSISTANCE UNIT 99 WASHINGTON AVE ALBANY NY 12231 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 163 W 125TH STREET NEW YORK NY 10027 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 80 SOUTH SWAN STREET, SUITE 900 ALBANY NY 12210 |
| NEW YORK STATE LIQUOR AUTHORITY DIVISION | OF ALCOHOLIC BEVERAGE CONTROL 535 WASHINGTON STREET, SUITE 303 BUFFALO NY 14203 |
| NEW YORK STATE SALES TAX | 3 JOHN FITCH WAY, 1ST FL LOBBY NJ 08695 |
| NEW YORK STATE SALES TAX | PO BOX 4127 BINGHAMTON NY 13802-4127 |
| NEW YORK TIMES DIGITAL | 620 8TH AVE, FRNT 1 NEW YORK NY 10018-1618 |
| NEWEGG.COM | 17560 ROWLAND ST CITY OF INDUSTRY CA 91748 |
| NEWMARK KNIGHT FRANK | 700 S. FLOWER ST. STE 2500 LOS ANGELES CA 90017 |
| NEWMARK KNIGHT FRANK | 515 S FLOWER ST STE 3510 LOS ANGELES CA 90071-2203 |
| NEWPORT TRIAL GROUP, A PROFESSIONAL CORP | 4100 NEWPORT PLACE DRIVE SUITE 800 NEWPORT BEACH CA 92660 |
| NEWSPAPER AFFILIATE NETWORK | 916 1/2 24TH STREET SUITE 1 SACRAMENTO CA 95816 |
| NEXT DAY SIGNS | 5442 W 86TH ST INDIANAPOLIS IN 46268 |
| NG-CONFERENCE.ORG | 555 S MAIN ST SALT LAKE CITY UT 84111 |
| NH LIQUOR COMMISSION | 50 STORRS ST CONCORD NH 03301 |
| NICE REPLY | ADDRESS ON FILE |
| NICHEZ | 1058 DELAWARE ST.100 DENVER CO 80204 |
| NICHOLS, RANDY | ADDRESS ON FILE |
| NICHOLSON, DAVID L. | ADDRESS ON FILE |
| NICKCO | 16721 MILLIKAN AVE IRVINE CA 92606 |
| NICOLE HUGANIR | ADDRESS ON FILE |
| NICOLE M. BARLETT FUNERAL HOME | & CREMATIONS INC. 4406 GERMANTOWN AVENUE PHILADELPHIA PA 19140 |
| NICOLE MICHAELS | ADDRESS ON FILE |
| NIGHT MARKET | 75 VARICK ST NEW YORK NY 10013 |
| NIICE LTD | 330 FIFTH AVE NEW YORK NY 10001 |
| NIKE STORE | 1 SW BOWERMAN DR BEAVERTON OR 97005-6453 |
| NIRVAN KHOKHANI | ADDRESS ON FILE |
| NISHANT MANI | ADDRESS ON FILE |
| NJ DIVISION OF TAXATION | PO BOX 666 TRENTON NJ 08646-0666 |
| NJT NWK-INT AIR | 1 PENN PLAZA E NEWARK NJ 07105 |
| NM TAXATION AND REVENUE DEPT | 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87505 |
| NNA SERVICES, LLC. | 9350 DE SOTO AVE CHATSWORTH CA 91311 |
| NOAHS BAGELS | 555 ZANG ST, STE 300 LAKEWOOD CO 80228 |

| Claim Name | Address Information |
|---|---|
| NOBIS HOTEL | ADDRESS ON FILE |
| NOMO SOHO | 9 CROSBY ST NEW YORK NY 10013 |
| NORDSTROMS | 1617 6TH AVE SEATTLE WA 98101 |
| NORTH AMERICAN SHIPPERS ASSOCIATION | 1600 ST. GEORGES AVENUE RAHWAY NJ 07065 |
| NORTH BERKELEY WINE | 1601 MARTIN LUTHER KING JR. WAY BERKELEY CA 94709 |
| NORTH CAROLINA ALCOHOLIC | BEVERAGE CONTROL COMMISSION 400 EAST TRYON ROAD RALEIGH NC 27610 |
| NORTH CAROLINA DEPARTMENT OF | REVENUE (NCDOR) PO BOX 25000 RALEIGH NC 27640-0650 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA SECURITIES DIVISION | 2 SOUTH SALISBURY ST RALEIGH NC 27601-2903 |
| NORTH COAST LOGISTICS | 256 SUTTON PLACE 102 SANTA ROSA CA 95407 |
| NORTH DAKOTA OFFICE OF STATE TAX | COMMISSIONER 600 E. BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505 |
| NORTH DAKOTA TAX COMMISIONER | 600 E BOULVEARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| NORTH END CAFE | 2000 ELMWOOD AVE LAFAYETTE IN 47904 |
| NORTH RIM INVESTMENTS | 105 FIELDSON DR MILLEDGEVILLE GA 31061 |
| NORTH RIM INVESTMENTS LLC | 105 FIELDSON DR MILLEDGEVILLE GA 31061 |
| NORTHERN DISTRICT OF CALIFORNIA | FEDERAL COURTHOUSE 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| NORTHERN DISTRICT OF CALIFORNIA | FEDERAL COURTHOUSE 1301 CLAY ST OAKLAND CA 94612 |
| NORTHERN DISTRICT OF CALIFORNIA | HERITAGE BANK BLDG 150 ALMADEN BLVD STE 900 SAN JOSE CA 95113 |
| NORTHERN MARIANA ISLANDS ATTORNEY GEN | ADMINISTRATION BLDG PO BOX 10007 SAIPAN MP 96950-8907 |
| NORTHERN TST CO, THE (2669) | ATTN ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| NORTHGATE | 1201 N MAGNOLIA AVE ANAHEIM CA 92801 |
| NORTHWEST DISTRIBUTION | 1745 OXFORD ST SE, #150 SALEM OR 97302 |
| NOTNEUTRAL.COM | 639 N LARCHMONT BLVD SUITE 101 LOS ANGELES CA 90004 |
| NOVOTEL- AMSTERDAM | ADDRESS ON FILE |
| NP-EDU SERVICES | NATIONAL PARK COLLEGE 101 COLLEGE DR HOT SPRINGS AK 71913 |
| NPM | 1999 HARRISON ST, STE 1150 OAKLAND CA 94612 |
| NRAI SERVICES LLC | 160 GREENTREE DRIVE SUITE 101 DOVER DE 19904 |
| NU LAW PROFESSIONAL EDU (NORTHWESTERN) | 375 E CHICAGO AVE CHICAGO IL 60611-3069 |
| NUSSEN, ERICA | ADDRESS ON FILE |
| NUSSEN, ERICA | ADDRESS ON FILE |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS ON FILE |
| NUVIEW IRA FBO JOHN SEABERN | ADDRESS ON FILE |
| NV DEPT OF TAXATION | 700 E WARM SPRINGS RD. 2ND FLOOR LAS VEGAS NV 89119 |
| NW WINE COMPANY | 20980 NE NEIDERBERGER ROAD DUNDEE OR 97115 |
| NY LIQUOR AUTHORITY | 163 W 125TH ST NEW YORK NY 10027 |
| NY NYS SALES TAX PROCESSING | HARRIMAN CAMPUS RD ALBANY NY 12226 |
| NY STATE DEPT OF TAXATION AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3922 NEW YORK NY 10008-3922 |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 NEW YORK NY 10008-3933 |
| NYC TAXI | 33 BEAVER ST NEW YORK NY 10004 |
| NYS CORPORATION TAX | PO BOX 15200 ALBANY NY 12212-5200 |
| NYS DEPARTMENT OF STATE | STATE RECORDS ONE COMMERCE PLAZA 99 WASHINGTON AVENUE, STE 600 ALBANY NY 12231-0001 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | P.O. BOX 15163 ALBANY NY 12212-5163 |
| NYS TAX FINANC | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| NYS UNEMPLOYMENT INSURANCE | BLDG#12, W.A HARRIMAN CAMPUS ALBANY NY 12226 |

| Claim Name | Address Information |
|---|---|
| NYSE AMERICAN LLC | 74 TRINITY PLACE NEW YORK NY 10006 |
| NYSIF DISABLITY INSURANCE | 199 CHURCH ST NEW YORK NY 10007 |
| OAK BARRELS | 2805 S 7TH SUNSHINE STRIP HARLINGEN TX 78550 |
| OAK RIDGE WINERY, LLC | 6100 E VICTOR RD LODI CA 95240 |
| OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD UNIT F RICHMOND CA 94804 |
| OAKTREE IMPORTS, INC. | 711 MORENO ROAD SANTA BARBARA CA 93103 |
| OCCUPATIONAL SAFETY & HEALTH ADMIN. | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| OCONNELL, WILLIAM | ADDRESS ON FILE |
| OCTAGON, INC | 800 CONNECTICUT AVE NORWALK CT 06854 |
| OENOTRI NAPA | 1425 FIRST STREET NAPA CA 94559 |
| OFFERPOP CORPORATION | 36 EAST 31ST STREET 8TH FLOOR NEW YORK NY 10016 |
| OFFICE 365 | 1451 S ELM-EUGENE ST GREENSBORO NC 27406 |
| OFFICE DEPOT | 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE MAX | 6600 N MILITARY TRL BOCA RATON FL 33496 |
| OFFICE NATION | 500 CENTRAL AVENUE WINNETKA IL 60093 |
| OFFICE OF ATTORNEY GENERAL | DIVISION OF SECURITIES 200 SAINT PAUL PLACE BALTIMORE MD 21202-2020 |
| OFFICE OF FINANCE | P.O. BOX 30716 LOS ANGELES CA 90030-0716 |
| OFFICE OF SANTA BARBARA COUNTY CLERK | SANTA BARBARA COUNTY RECORDER P.O. BOX 159 SANTA BARBARA CA 93102 |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. PEDRO A. CORTES 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE OF | PENNSYLVANIA 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE OF | NEW MEXICO NEW MEXICO CAPITOL ANNEX N 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SECRETARY OF STATE OF DELAWARE | TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE OF GUAM | LIEUTENANT GOVERNOR -E PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF TAX AND REVENUE | PO BOX 96166 WASHINGTON DC 20090-6166 |
| OFFICE OF THE ILLINOIS SECRETARY | OF STATE SECURITIES DEPARTMENT 421 E. CAPITOL AVENUE, 2ND FLOOR SPRINGFIELD IL 62701 |
| OFFICESUPPLY.COM | 302 INDUSTRIAL DR COLUMBUS WI 53925-1018 |
| OFFSOURCING, INC. | 8605 SANTA MONICA BLVD, #30540 LOS ANGELES CA 90069 |
| OH DEPT OF LIQUOR CONTROL | 6606 TUSSING RD REYNOLDSBURG OH 43068 |
| OH DEPT OF TAXATION | 30 E BROAD ST #22 COLUMBUS OH 43215 |
| OH DIVISION OF SECURITIES | OHIO DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHANA PACKAGING | 21078 CABOT BLVD HAYWARD CA 94545 |
| OHIO DEPARTMENT OF COMMERCE | 77 S HIGH ST, 20TH FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF COMMERCE | DEPARTMENT OF COMMERCE 77 SOUTH HIGH STREET, 23RD FLOOR COLUMBUS OH 43215-6123 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DIVISION OF LIQUOR CONTROL | 6666 TUSSING RD REYNOLDSBURG OH 43068 |
| OHIO TREASURER OF STATE | 30 E BROAD ST, 9TH FL COLUMBUS OH 43215 |
| OJAI RESORT FRONT DESK | 905 COUNTRY CLUB RD OJAI CA 93023 |
| OK STATE TAX DEPARTMENT | 300 N BROADWAY AVE OKLAHOMA OK 73102 |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 3613 NW 56TH ST, STE 240 OKLAHOMA CITY OK 73112 |
| OKLAHOMA SECURITIES COMMISSION | 204 N ROBINSON AVE SUITE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA SECURITIES DEPARTMENT | 204 NORTH ROBINSON AVENUE, STE 400 OKLAHOMA CITY OK 73102-7001 |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON 5TH FLOOR TULSA OK 74127 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| OLARK | 427 N TATNALL ST, #63602 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| OLD BRIDGE CELLARS | 703 JEFFERSON STREET NAPA CA 94559 |
| OLDE WORLD | 4636 STARE RTE 39 MILLERSBURG OH 44654 |
| OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| OLIVIA BACON | ADDRESS ON FILE |
| OLSZEWSKI, KEVIN | ADDRESS ON FILE |
| OMEGA CINEMA PROPS, INC. | 1515 E 15TH ST LOS ANGELES CA 90021 |
| ONE HOPE WINE | PO BOX 1117 NEWPORT BEACH CA 92659 |
| ONE PERCENT FOR THE PLANET | 47 MAPLE STREET, STE 103 BURLINGTON VT 05401 |
| ONE VINE | 2006 2ND AVE SAN DIEGO CA 92101-2016 |
| ONEIDA LTD. | 200 S CIVIC CENTER DR COLUMBUS OH 43215 |
| OO TORO | 1569 FAIRWAY DR, #126B & C WALNUT CA 91789 |
| OP CAFE | 1350 16TH ST FORT LEE NJ 07024 |
| OPICI FAMILY DISTRIBUTING | 25 DE BOER DRIVE GLEN ROCK NJ 07452 |
| OPPENHEIMER & CO. INC. (0571) | ATTN COLIN SANDY OR PROXY MGR 85 BRD ST, 4TH FL NEW YORK NY 10004 |
| OPT-INTELLIGENCE INC | 37 W 37TH ST. 5TH FLOOR NEW YORK NY 10018 |
| OPTIMIZELY INC. | 119 FIFTH AVE, 7TH FL NEW YORK NY 10003 |
| OPTIMOVE INC. | 217 WEST 21 ST., 2ND FLOOR NEW YORK NY 10011 |
| OPTIMOVE INC. | 185 MADISON AVE FL 12 NEW YORK NY 10016-4325 |
| ORACLE AMERICA INC, SII NETSUITE INC | C/O BUCHALTER PC ATTN SHAWN M CHRISTIANSON, ESQ 425 MARKET ST, STE 2900 SAN FRANCISCO CA 94105 |
| ORACLE AMERICA, INC. | ADDRESS ON FILE |
| ORACLE AMERICA, INC. | ADDRESS ON FILE |
| ORACLE AMERICA, INC. | ADDRESS ON FILE |
| ORACLE AMERICA, INC. | ADDRESS ON FILE |
| ORCHARD SUPPLY | 6450 VIA DEL ORO SAN JOE CA 95119 |
| OREGON LIQUOR CONTROL COMMISSION | 9079 SE MCLOUGHLIN BLVD PORTLAND OR 97222 |
| OREGON WINE SERVICES & STORAGE | 2803 NE ORCHARD AVE MCMINNVILLE OR 97128 |
| OREGON WINE SERVICES & STORAGE - CLUB W | 2803 NE ORCHARD AVE MCMINNVILLE OR 97128 |
| ORGANIMI, INC. | 187 KING ST S, STE 205 WATERLOO ON N2J 1R1 CANADA |
| ORGANIZE IT | 2079 25 MILE ROAD SHELBY TOWNSHIP SHELBY TOWNSHIP MI 48316 |
| ORIENTAL TRADING CO | 5455 S 90TH ST OMAHA NE 68127 |
| ORIGIN GLOBAL DISTRIBUTION INC. | ROUTE CANTONEL 65 VETROZ 1963 SWITZERLAND |
| ORIGINAL ROADHOUSE GRILL | 3061 RIVERSIDE DR LOS ANGELES CA 90039 |
| ORKIN | 1400 MARIETTA BLV NW, STE A ATLANTA GA 30318 |
| ORTIZ, LEISHLA J. | ADDRESS ON FILE |
| OSCARS CERVETECA | ADDRESS ON FILE |
| OTG | 353 PARK AVE S NEW YORK NY 10010 |
| OTHER WORLD COMPUTING | 8 GALAXY WAY WOODSTOCK IL 60098-5900 |
| OUTBRAIN.COM | 111 W 19TH ST FL 3 NEW YORK NY 10011-4115 |
| OUTFRONT | 3535 WALNUT ST DENVER CO 80205 |
| OUTFRONT MEDIA | P.O. BOX 33074 NEWARK NJ 07188 |
| OVERHISER, RYAN | ADDRESS ON FILE |
| OVERSTOCK.COM | 799 W COLISEUM WAY MIDVALE UT 84047-4867 |
| OX & SON | 697 VAUGHN S FRONTAGE RD GREAT FALLS MT 59404-6204 |
| OZUMO | 161 STEUART ST SAN FRANSCISCO CA 94105 |
| P.F. CHANGS | 8377 E HARTFORD, 2ND FL SCOTTSDALE AZ 85255 |
| PA DEPT OF REVENUE | 1846 BROOKWOOD ST HARRISBURG PA 17104 |
| PA SCDU | PA DEPT OF HUMAN SERVICES ADMIN OFFICE PO BOX 2675 HARRIBURG PA 17120 |
| PA. OFFICE OF ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 |

| Claim Name | Address Information |
|---|---|
| PACIFIC ALARM SYSTEMS | 4444 SEPULVEDA BLVD. CULVER CITY CA 90230 |
| PACIFIC COAST TRANSPORTATION, INC. | P.O. BOX 4322 SAN LUIS OBISPO CA 93403 |
| PACIFIC CONTINENTAL INSURANCE CO | C/O VERNON E LEVERTY 832 WILLOW ST RENO NV 89502 |
| PACIFIC CONTINENTAL INSURANCE CO. | 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC SALES | 24120 GARNIER ST TORRANCE CA 90505 |
| PADDLENET | ADDRESS ON FILE |
| PAGER DUTY | 600 TOWNSEND ST, STE 200 SAN FRANSISCO CA 94103-4959 |
| PAICHE | 4237 SW CORBETT AVE PORTLAND OR 97239 |
| PAICHE MARINA DEL | 13488 MAXELLA AVE MARINA DEL REY CA 90292 |
| PAKSOURCE, INC. | 8460 ELDER CREEK ROAD SACRAMENTO CA 95828 |
| PAL AIR | ST JOHNS INTERNATIONAL AIRPORT RCAF RD, HANGER #4 ST JOHNS NL A1A 5B5 CANADA |
| PALIHOUSE | 1044 TIVERTON AVE LOS ANGELES CA 90024 |
| PALM BAY INTERNATIONAL | 48 HARBOR PARK DRIVE N PORT WASHINGTON NY 11050 |
| PALMINA LLC | 1520 E CHESTNUT COURT LOMPOC CA 93436 |
| PANDA EXPRESS | 1683 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| PANDORA MEDIA, INC. | 25601 NETWORK PLACE CHICAGO IL 60673-1256 |
| PANERA BREAD | 3630 S GEYER RD, STE 400 SAINT LOUIS MO 63127-1234 |
| PANIC.COM | 315 SW 11TH AVE, 4TH FL PORTLAND OR 97205 |
| PANINI CAFE | 503 RIVER AVE LAKEWOOD NJ 08701 |
| PANJIAR, ROHAN | ADDRESS ON FILE |
| PANTONE LLC | 590 COMMERCE BLVD CARLSTADT NJ 07072-3098 |
| PAPA NAPOLI ITALIAN | 325 E BETTERAVIA RD, STE B9 SANTA MARIA CA 93454 |
| PAPER CHASE PRINTING, INC. | 3014 WORTHEN AVE, BLDG E LOS ANGELES CA 90039 |
| PAPER MART | PO BOX 296 EAST HANOVER NJ 07936-0296 |
| PAPERTRAIL, INC | 1425 BROADWAY, STE 20-4242 SEATTLE WA 98122 |
| PARADIES | 2849 PACES FERRY RD, OVRELOOK 1, STE 400 ATLANTA GA 30339 |
| PARALLELS | 110 110TH AVEV NE, #410 BELLEVUE WA 98004 |
| PARKER COOLEY | ADDRESS ON FILE |
| PARKING NETWORKS | 901 PONCE DE LEON BLVD STE 508 CORAL GABLES FL 33134-3059 |
| PARRA ELECTRIC INC | 421 SMITHBRIDGE ROAD GLEN MILLS PA 19342 |
| PARTY CITY | 1 CELEBRATION SQ WOODCLIFF LK NJ 07677-8402 |
| PARTY UNLIMITED | 13320 S FIGUEROA ST LOS ANGELES CA 90061 |
| PARTY UNLIMTED | 13320 S FIGUEROA ST LOS ANGELES CA 90061 |
| PASSPORT HEALTH LOS ANGELES | 5455 WILSHIRE BLVD, STE 1807 LOS ANGELES CA 90036 |
| PASTERNAK WINE IMPORTS | 500 MAMARONECK AVE, STE 402 HARRISON NY 10528-1611 |
| PATAGOINIA DIRECT INC. | 259 W SANTA CLARA ST VENTURA CA 93001 |
| PATEL, DYLAN | ADDRESS ON FILE |
| PATEL, KUNAL | ADDRESS ON FILE |
| PATEL, KUNAL | ADDRESS ON FILE |
| PATRICIA GRITZ | ADDRESS ON FILE |
| PATRICK CHIMENTI | ADDRESS ON FILE |
| PATRICK CONCEPTION | ADDRESS ON FILE |
| PATRICK DEER | ADDRESS ON FILE |
| PATRICK FALLE | ADDRESS ON FILE |
| PATRICK LIN | ADDRESS ON FILE |
| PATRICK M FALLE LIVING TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATTERSON, DEYJA C. | ADDRESS ON FILE |
| PATZ & HALL WINE COMPANY, INC | 21200 EIGHTH ST. EAST SONOMA CA 95476 |
| PAUL C. BUFF | ADDRESS ON FILE |
| PAUL DIVIRGLIO | ADDRESS ON FILE |
| PAUL JENSON | ADDRESS ON FILE |
| PAUL MARTINS ELS | ADDRESS ON FILE |
| PAULA CARVAJAL | ADDRESS ON FILE |
| PAULAS OLD TOWN BURGER | 3621 SAGUNTO ST SANTA YNEZ CA 93460 |
| PAULSEN VINEYARDS | 5143 TELSA RD LIVERMORE CA 94550 |
| PAVI WINES, LLC | 1360 MAIN ST HELENA CA 94574 |
| PAVILIONS | 250 E PARKCENTER BLVD BOISE ID 83706 |
| PAYGRID | ADDRESS ON FILE |
| PAYLOCITY | 3850 N. WILKE RD. ARLINGTON HEIGHTS IL 60004 |
| PAYLOCITY CORPOR TAX | 1400 AMERICAN LN SCHAUMBURG IL 60173 |
| PAYPAL | 2211 N FIRST ST SAN JOSE CA 95131 |
| PEACH STATE INTEGRATED TECHNOLOGIES | 3005 BUSINESS PARK DRIVE NORCROSS GA 30071 |
| PEACH STATE INTEGRATED TECHNOLOGIES | 7960 SOLUTION CTR. CHICAGO IL 60677-7009 |
| PEARL AND ASH | 220 BOWERY NEW YORK NY 10012 |
| PEERSPACE, INC | PMB 96966 548 MARKET ST SAN FRANCISCO CA 94104-5401 |
| PEETS COFFEE | 1400 PARK AVE EMERYVILLE CA 94608-3520 |
| PEKELHARRING | ADDRESS ON FILE |
| PENN CORPORATE RELOCATION SERVICES | 1515 W. MABLE STREET ANAHEIM CA 92802 |
| PENNSYLVANIA DEPARTMENT OF BANKING | AND SECURITIES MARKET SQUARE PLAZA 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPARTMENT OF HUMAN | SERVICES PA MEDICAID PROGRAM 801 MARKET STREET PHILADELPHIA PA 19107 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE ORGANIZATION P.O. BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | UNITED STATES PLAZA SUITE 1500 30 S 17TH ST PHILADELPHIA PA 19103-4007 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA LIQUOR CONTROL | 2034 W STATE ST NEW CASTLE PA 16101 |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 1200 K STREET NW WASHINGTON DC 20005 |
| PENSKE | 2675 MORGANTOWN RD READING PA 19607 |
| PEOPLES WINE REVOLUTION | 115 DELANCY ST NEW YORK NY 10002 |

| Claim Name | Address Information |
|---|---|
| PEOPLESHARE, LLC | 100 SPRINGHOUSE DRIVE, STE 200 COLLEGEVILLE PA 19426 |
| PERCUN, ERNEST R. | ADDRESS ON FILE |
| PEREZ, ESTHER | ADDRESS ON FILE |
| PERFECT AUDIENCE | 140 S DEARBORN ST CHICAGO IL 60603 |
| PERKINS COIE | ATTN: CLIENT ACCOUNTING 1201 3RD AVE STE 4800 SEATTLE WA 98101-3099 |
| PERSHING (0443) | ATTN JOSEPH LAVARA OR PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSHING SQUARE | 90 E 42ND ST (ATPARK AVE) NEW YORK NY 10017 |
| PERZIA, STEVEN | ADDRESS ON FILE |
| PETCO | 10850 VIA FRENTERA SAN DIEGO CA 92127 |
| PETER CHIMENTI | ADDRESS ON FILE |
| PETER KOVERDA | ADDRESS ON FILE |
| PETERSEN VILLAGE INN (THE LANDSBY) | 1576 MISSION DR SOLVANG CA 93463 |
| PETERSON DESIGN & CONSTRUCTION | PO BOX 12402 SAN LUIS OBISPO CA 93406 |
| PETES COFFEE | 1400 PARK AVE EMERYVILLE CA 94608-3520 |
| PETIT ERMITAGE | 8822 CYNTHIA ST WEST HOLLYWOOD CA 90069 |
| PETRAS, DIANA JO D. | ADDRESS ON FILE |
| PFLUG PACKAGING AND FULFILLMENT | 17500 SHIDELER PARKWAY LATHROP CA 95330 |
| PHASE 2 CELLARS LLC | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| PHASE 2 CELLARS LLC (TOLOSA WINERY) | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| PHASE ONE | ADDRESS ON FILE |
| PHELPS, DENNIS | ADDRESS ON FILE |
| PHILADELPHIA AIRPORT | 8500 ESSINGTON AVE PHILADELPHIA PA 19153 |
| PHILADELPHIA EAGLES - BROAD & PATTISON | NOVACARE COMPLEX ONE NOVACARE WAY PHILADELPHIA PA 19145 |
| PHILADELPHIA EAGLES LLC | ADDRESS ON FILE |
| PHILL CAP (8460) | ATTN PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PHILLY AIR AUBONPAIN 2 | 393 BEACON ST BOSTON MA 02116-1057 |
| PHILLY PRETZEL FACTORY | 1525 FORD RD BENSALEM PA 19020 |
| PHORAGE | 3300 OVERLAND AVE LOS ANGELES CA 90034 |
| PHX PITA JUNGLE | 7318 E SHEA BLVD, STE 106 SCOTTSDALE AZ 85260 |
| PI FIN CORP/CDS (5075) | ATTN ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |
| PICA PICA CAFE | 401 VALENCIA ST SAN FRANSCISCO CA 94103 |
| PICCOLO CAFE | 440 KENT AVE APT 11F BROOKLYN NY 11249-5930 |
| PICNIC WINE COMPANY, LLC | 5200 WILD HORSE VALLEY RD NAPA CA 94558 |
| PIER 1 | 100 PIER 1 PL FORT WORTH TX 76102-2600 |
| PIERCE, JELISA | ADDRESS ON FILE |
| PIG BEACH | 480 UNION ST BROOKLYN NY 11231 |
| PIGGOTT, BENJAMIN | ADDRESS ON FILE |
| PIKNIC | 3 ROCKAWAY ST SYDNEY, NSW AUSTRALIA |
| PILOT RESEARCH AND DEVELOPMENT, INC. | ATTN CO-FOUNDER & CEO 816 BANCROFT WAY BERKELEY CA 94710 |
| PINATAS | 9701 PAN AMERICAN DR, STE 100 EL PASO TX 79927 |
| PINNACLE COMMUNICATION SERVICES, INC | 730 FAIRMONT AVENUE GLENDALE CA 91203 |
| PIOTR KUCZYNSKI | ADDRESS ON FILE |
| PIT FIRE ARTISAN PIZZA | 2018 WESTWOOD BLVD LOS ANGELES CA 90025 |
| PIVOT INTERIORS INC | 3355 SCOTT BLVD, STE 110 SANTA CLARA CA 95054 |
| PIVOTAL PUBLIC RELATIONS, LLC | 544 SOUTH SAN VICENTE BOULEVARD LOS ANGELES CA 90048 |
| PIVOTAL SOFTWARE INC. | 875 HOWARD ST, 5TH FL SAN FRANSCISCO CA 94103 |
| PIZZA HUT | 7100 CORPORATE DR PLANO TX 75024 |
| PIZZA PEDDLER | 127 W CENTRA ST, STE 6 NATICK MA 07160 |

| Claim Name | Address Information |
|---|---|
| PIZZA REPUBLICA | 890 14TH ST DENVER CO 80202 |
| PLANOLY | 3636 EXECUTIVE CENTER DR, STE 150 AUSTIN TX 78731 |
| PLANTRONICS-DIRECT LLC | C/O POLY 345 ENCINAL ST SANTA CRUZ CA 95060 |
| PLASTIC CARD | 45 NYZHNEYURKIVSKA ST KIEV UKRAINE |
| PLATEPASS | 1150 N ALMA SCHOOL RD MESA AZ 85201 |
| PLAYA PROVISIONS | 119 CULVER BLVD PLAYA DEL REY CA 90293 |
| PLEWES, DARREN | ADDRESS ON FILE |
| PLS TRANSPORTATION | 8117 W MANCHESTER AVE PLAYA DEL REY CA 90293-8211 |
| PLURALSIGHT | DEPT CH 19719 PALATINE IL 60055-9719 |
| PLUS VENTURES | 1000 RTE 9 N, STE 102 WOODBRIDGE NJ 07995 |
| PNC BANK, NATL ASSOC (2616) | ATTN EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PODS | 13835 FEATHER SOUND DR, 4TH FL CLEARWATER FL 33762-3302 |
| POKE BISTRO | 3375 IOWA AVE, STE K RIVERSIDE CA 92507 |
| POKE POKE | 9911 BRODIE LN, STE 800 AUSTIN TX 78748 |
| POND5 | 350 FIFTH AVE, 21ST FL NEW YORK NY 10118 |
| PORSHE FLOYD | 9919 SEPULVEDA BLVD APT 19 MISSION HILLS CA 91345 |
| PORTILLOS | 2001 SPRING RD, STE 400 OAK BROOK IL 60523-1903 |
| POSHGLAM,LLC | 4272 LOCH HIGHLAND PKWAY ROSWELL GA 30075 |
| POST NET | 143 UNION BLVD, STE 600 LAKEWOOD CO 80228 |
| POSTIANO COAST BY ALDO LA | 212 WALNUT ST, 2ND FL PHILADELPHIA PA 19106 |
| POWELL ELECTRIC | 5625 WASHINGTON BLVD LOS ANGELES CA 90016 |
| POWER DIGITAL MARKETING, INC. | ADDRESS ON FILE |
| PR NEWSWIRE ASSOCIATION, LLC | G PO BOX 5897 NEW YORK NY 10087-5897 |
| PRECEPT WINE BRANDS | 1910 FAIRVEW AVE E, STE 400 SEATTLE WA 98102 |
| PRECISION ROLLER | 2102 W QUAL AVE, STE 1 PHOENIX AZ 85027 |
| PREDAINA, MATT | ADDRESS ON FILE |
| PREMIUMBEAT.COM | 4398 BOUL SAINT-LAURENT, STE 103 MONTREAL QC H2W 1Z5 CANADA |
| PRET A MANGER | 350 5TH AVE, 18TH FL NEW YORK NY 10118-0110 |
| PRICELINE.COM | 800 CONNECTICUT AVE NORWALK CT 06854-1625 |
| PRIME ALERT SECURITY SERVICES INC. | ADDRESS ON FILE |
| PRIME TRUST CUSTODIAN FBO KAREN WELLER | ADDRESS ON FILE |
| PRIME WINE & SPIRITS GA | 3137 CHESTNUT DRIVE DORAVILLE GA 30340-3205 |
| PRINTGLOBE | 2512 S IH 35, STE 100 AUSTIN TX 78704 |
| PRINTKEG | 2201 BOUNDARY ST, STE 108 BEAUFORT SC 29902 |
| PRINTMOZ | 42149 ZEVO DR TEMECULA CA 92590 |
| PRIORITY COMMUNICATIONS | 5151 RUSSO ST CULVER CITY CA 90230 |
| PRISCILLA CANDIFF | ADDRESS ON FILE |
| PROBULK S.P.A. | AV APOQUINDO 5583 OLAS CONDES SANTIAGO CHILE |
| PROBULK SPA | RUT: 76.409.032-2 AV APOQUINDO 5583, OFICINA 91, LAS CONDES SANTIAGO CHILE |
| PROCK, BROOKE | ADDRESS ON FILE |
| PRODEGE, LLC (SWAGBUCKS) | 100 NORTH SEPULVEDA BLVD FLOOR 8 EL SEGUNDO CA 900245 |
| PRODEGE, LLC (SWAGBUCKS) | 100 N. PACIFIC COAST HIGHWAY, 8TH FLOOR EL SEGUNDO CA 90245 |
| PRODEGE, LLC (SWAGBUCKS) | DEPT LA 24252 PASADENA CA 91185-4252 |
| PROMEVO, LLC | PMB 17298 500 WESTOVER DR SANFORD NC 27330-8941 |
| PROMO SHOP INC. | 5420 MCCONNEL AVE LOS ANGELES CA 90066 |
| PROMOTIONAL WAREHOUSE | 4648 - 99 ST EDMONTON AB T6E 5H5 CANADA |
| PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE NEW YORK NY 10036-8299 |
| PROSPECT BRANDS | 816 S ELM ST GREENSBORO NC 27406-1332 |

| Claim Name | Address Information |
|---|---|
| PROSPECT BRANDS | 1207 VINE ST STE B HEALDSBURG CA 95448-4839 |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA ARGENTINA |
| PROVIVA S.R.L. | CALLE BALDINI 16197 AGRELO, LUJAN DE CUYO MENDOZA 5509 ARGENTINA |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA CP 5509 ARGENTINA |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB) 1666 K STREET NW WASHINGTON DC 20006 |
| PUBLIC STORAGE | 701 WESTERN AVE GLENDALE CA 91201-2349 |
| PUERTO RICO DEPARTMENT DE ASUNTOS | DEL CONSUMIDOR BOX 41059 MINILLAS STATION SAN JUAN PR 00940-1059 |
| PUERTO RICO DEPT OF LABOR AND | HUMAN RESOURCES 505 MUNIZ RIVERA AVENUE GPO BOX 3088 HATO REY PR 00918 |
| PULLEY, DALTON P. | ADDRESS ON FILE |
| PURE JOY HOME LLC | 133 RHODA AVE FAIRFEILD CT 06824 |
| PWR WINES | 1311 PINE ST CALISTOGA CA 94515 |
| QUAIL DISTRIBUTING, INC. | 7735 SOUTH 134TH STREET, STE. 103 OMAHA NE 68138 |
| QUALAROO, INC. | 929 COLORADO AVE SANTA MONICA CA 90401 |
| QUALITY INN AND SUITES | C/O CHOICE HOTELS INTERNATIONAL INC 10750 COLUMBIA PIKE SILVER SPRING MD 20901 |
| QUANTCAST CORPORATION | 201 THIRD STREET, 2ND FLOOR SAN FRANCISCO CA 94103 |
| QUESTRADE INC./CDS (5084) | ATTN AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| QUILL CORPORATION | 100 SCHELTER RD LINCOLNSHIRE IL 60069 |
| QUINN & CO OF NY LTD | 520 EIGHTH AVENUE NEW YORK NY 10018 |
| QUINTA DA PLANSEL | ADDRESS ON FILE |
| QUIZWORKS | 68 NETAJI SUBHAS RD KOLKATA, W BENGAL 700001 INDIA |
| R & G SCHATZ FARMS | 22150 N KENNEFICK RD ACAMPO CA 95220-9242 |
| RAC DESIGN BUILD | 3048 NORTH COOLIDGE AVE LOS ANGELES CA 90039 |
| RACELA LLC | 120 E 8TH ST, STE 100 LOS ANGELES CA 90014 |
| RACHEL FIGUERAS | ADDRESS ON FILE |
| RACHEL FOX | ADDRESS ON FILE |
| RACHEL FROST | ADDRESS ON FILE |
| RACHEL STELTER | ADDRESS ON FILE |
| RACHEL STELTER | ADDRESS ON FILE |
| RACKS & SHELVING | 529 C STREET HAWYARD CA 94541 |
| RACKSPACE CLOUD | 1 FANATICAL PL SAN ANTONIO TX 78218 |
| RADISSON HOTELS | 1601 UTICA AVE S ST LOUIS PARK MN 55416-3400 |
| RAKUTEN MARKETING, LLC | 215 PARK AVE SOUTH 9TH FL NEW YORK NY 10003 |
| RALPHS | 1100 W ARTESIA BLVD COMPTON CA 90220 |
| RAMOS, ADRIANA | ADDRESS ON FILE |
| RAMSEUR, ELIZABETH | ADDRESS ON FILE |
| RANCH MARKET TOO | 6498 WASHINGTON ST YOUNTVILLE CA 94599 |
| RANCHO ARROYO PERDIDO LLC | 4753 W MONTEREY ST CHANDLER AZ 85226 |
| RANDSTAD | PO BOX 894217 LOS ANGELES CA 90189-4217 |
| RANDSTAD NORTH AMERICA, INC. | (RANDSTAD US LP) PO BOX 894217 LOS ANGELES CA 90189-4217 |
| RANDY ARNOLD ENTERPRISES, INC | 720 ARCTIC AVENUE SANTA MARIA CA 93454 |
| RANDY NICHOLS | ADDRESS ON FILE |
| RAPID SECURITY PLUS LLC | 113 WEST PARK DRIVE MOUNT LAUREL NJ 08054 |
| RAPP, TAYLOR | ADDRESS ON FILE |
| RARE CAT WINE | PO BOX 801 RUTHERFORD CA 94573 |
| RATLIFF, KEN E | ADDRESS ON FILE |
| RATLIFF, KENNETH E. | ADDRESS ON FILE |
| RAUL SALINAS | ADDRESS ON FILE |
| RAUSSER BROS TRUCKING, INC | PO BOX 638 GALT CA 95632 |
| RAVI VORA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYGUN | 1601 5TH AVE, STE 110 SEATTLE WA 98101 |
| RAYMOND JAMES & ASSOCS, INC. (0725) | ATTN ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RAYVON BERRY-YOUNG | ADDRESS ON FILE |
| RB WINE ASSOCIATES LLC | D/B/A RACK & RIDDLE CUSTOM WINE SERVICES 499 MOORE LANE HEALDSBURG CA 95448 |
| RBC CAPITAL MKTS CORP (0235) | ATTN STEVE SCHAFER OR PROXY MGR 60 S 6TH ST – P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATTN PROXY MGR 2 BLOOR ST E 2300 TORONTO ON M4W 1A8 CANADA |
| READY REFRESH BY NESTLE | 100 KERO RD CARLSTADT NJ 07072 |
| REASONOVER, RICHARD | ADDRESS ON FILE |
| REBRANDLY | ADDRESS ON FILE |
| RECRUITERBOX.COM | 911 E PIKE ST, STE 333 SEATTLE WA 98122 |
| RED CEDAR VINEYARDS COMPANY | PO BOX 240 HOQUIAM WA 98550-0240 |
| RED DOOR INTERACTIVE | 560 CARLSBAD VILLAGE DR STE 200 CARLSBAD CA 92008 |
| RED GATE ART | ADDRESS ON FILE |
| RED HILL GENERAL STORE | 1035 SYLVATUS HWY HILLSVILLE VA 24343 |
| RED LOBSTER | 450 S ORANVE AVE, STE 800 ORLANDO FL 32801 |
| RED ROBIN | 10000 E GEDDES AVE STE 500 ENGLEWOOD CO 80112-3722 |
| REDD WOOD | 6755 WASHINGTON ST YOUNTVILLE CA 94599 |
| REDWOOD VALLEY CELLARS, LP | 7051 N. STATE STREET PO BOX 805 (MAILING) REDWOOD VALLEY CA 95470 |
| REED, JEFFREY J | ADDRESS ON FILE |
| REED, KAITLYN | ADDRESS ON FILE |
| REFINERY HOTEL | 63 W 38TH ST NEW YORK NY 10018 |
| REGAL WINE | 133 AVIATION BLVD, #100 SANTA ROSA CA 95403 |
| REGHIE D OGAHAYON | ADDRESS ON FILE |
| REGUS | P.O.BOX 842456 DALLAS TX 75284-2456 |
| REI | 6750 S 228TH ST KENT WA 98032 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 SOUTHEASTERN PA 19398-3124 |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET, SUITE 1500 PHILADELPHIA PA 19103-7090 |
| RENEW PACKAGING SOLUTIONS | 11385 SUNRISE PARK DRIVE, SUITE 100 RANCHO CORDOVA CA 95742 |
| REPUBLIC BUSINESS CREDIT | 900 CAMP ST STE 301 NEW ORLEANS LA 70130-3984 |
| REPUBLIC NAT'L DISTRIBUTING CO. LLC | ADDRESS ON FILE |
| REPUBLIC NAT'L DISTRIBUTING CO. LLC | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING CO. LLC | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING CO. LLC | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| RESERVATIONS.COM | 85 BROAD ST, 29-106 NEW YORK NY 10004 |
| RESPONSYS | 110 GRUNDY LN, STE 300 BRUNO CA 94066 |
| RESSLER, DON | ADDRESS ON FILE |
| RESTAURANT SUPPLY, LLC. | 24 MURPHY ST WETHERSFIELD CT 06109 |
| RESTORATION HARDWARE | 15 KOACH ROAD SUITE J CORTE MADERA CA 94925 |
| RETARGETER LLC | 1198 65TH ST, STE 250 EMERYVILLE CA 94608 |
| REV.COM | 1717 W 68TH ST, STE 310 AUSTIN TX 78703 |
| REVEL WINE | PO BOX 11106 OAKLAND CA 94611 |
| REYES GARCIA, OTILIA | ADDRESS ON FILE |
| REYES, OTILIA | ADDRESS ON FILE |
| RF LIMITED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RHODE ISLAND DEPARTMENT OF BUSINESS | REGULATION 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RICE WINE VENTURES LLC | C/O COOL JAPAN FUND INC 17F ROPPONGI HILLS MORI TWR 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6117 JAPAN |
| RICHARD MESSINA | ADDRESS ON FILE |
| RICHARD MOIOLA | ADDRESS ON FILE |
| RICHARD VERGEZ | ADDRESS ON FILE |
| RIGHTSIGNATURE | 7406 HOLLISTER AVE GOLETA CA 93117-2583 |
| RINCON LLC | ADDRESS ON FILE |
| RIPPEY WINE COMPANY LLC | 72 CATANIN LANE NAPA CA 94558 |
| RISCH, ADAM | ADDRESS ON FILE |
| RITE AID | 1200 INTREPID AVE, 2ND FL PHILADELPHIA PA 19112 |
| RITUAL COFFEE ROASTERS | 1050 HOWARD ST SAN FRANSISCO CA 94103 |
| RITZ ONE HR CLEANERS | 10433 NATIONAL BLVD, STE 7 LOS ANGELES CA 90034-4681 |
| RIVERA, BRITTANY | ADDRESS ON FILE |
| RJ METRICS | 1339 CHESTNUT STREET SUITE 1500 PHILADEPHIA PA 19107 |
| RMR CORP DBA OKOJOBI WINES | 2302 165TH STREET SPIRIT LAKE IA 51360 |
| RNDC - DC | 4235 SHERIFF RD NE WASHINGTON DC 20019 |
| RNDC - DC | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC FL - REPUBLIC NATIONAL | DISTRIBUTING LLC 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC FL - REPUBLIC NATIONAL | DISTRIBUTING LLC 441 SW 12TH AVENUE DEERFIELD BEACH FL 33442 |
| RNDC MICHIGAN | 17550 ALLEN RD BROWNSTOWN CHARTER TWP MI 48193 |
| RNDC MICHIGAN | 17550 ALLEN ROAD RIVERVIEW MI 48193 |
| RNDC OF HI | YOUNGS MARKET COMPANY LLC 94-501 KAU STREET WAIPAHU HI 96797 |
| RNDC OKLAHOMA | 605 N. TULSA, BUILDING 5 OKLAHOMA CITY OK 73107 |
| RNDC SOUTH CAROLINA, LLC | 410 FOSTER BROTHERS DRIVE WEST COLUMBIA SC 29172-2763 |
| RNDC VIRGINIA | 14038 WASHINGTON HWY ASHLAND VA 23005 |
| ROAMING HUNGER | 8228 W SUNSET BLVD, STE B WEST HOLLYWOOD CA 90046 |
| ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERT HERNANDEZ | ADDRESS ON FILE |
| ROBERT J SCHUHAM | ADDRESS ON FILE |
| ROBERT SCHUHAM | ADDRESS ON FILE |
| ROBERT SINSKEY VINEYARDS | 6320 SILVERADO TRIAL NAPA CA 94558 |
| ROBERT STAVIS | ADDRESS ON FILE |
| ROBERT TALLMAN NICHOLS REV TR | ADDRESS ON FILE |
| ROBERT TALLMAN NICHOLS REVOCABLE TRUST | ADDRESS ON FILE |
| ROBERT TOWNSEND TEAGUE | ADDRESS ON FILE |
| ROBERTAS | 261 MOORE ST BROOKLYN NY 11206 |
| ROBERTO GUZMAN | ADDRESS ON FILE |
| ROBERTS, DYLAN P. | ADDRESS ON FILE |
| ROBINHOOD SECS, LLC (6769) | ATTN MEHDI TAIFI 500 COLONIAL CTR PKWY 100 LAKE MARY FL 32746 |
| ROBINSON, KELLY | ADDRESS ON FILE |
| ROCKIN BAKKEN PIZZA CO | 4855 NEWTON ST DENVER CO 80221 |
| RODDEY, KATHERINE K. | ADDRESS ON FILE |
| RODOLFO BARAJAS | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO RODRIGUEZ | ADDRESS ON FILE |
| ROGERS & COMPANY | 315 AVENUE ROAD, STE 4 ON M4V TORONTO ON M4V 2H2 CANADA |
| ROKT CORP | 33 IRVING PLACE 3RD FLOOR NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| ROLAND EIBL | ADDRESS ON FILE |
| ROLEN GROUP, LLC | 2159 FIRST AVENUE 2E NEW YORK NY 10029 |
| ROLLING STONE | 800 WORLD WAY LOS ANGELES CA 90045 |
| ROLON-COLON, JEAN KARLO | ADDRESS ON FILE |
| ROLON-CRUZ, DIANA | ADDRESS ON FILE |
| ROMAN DAVID KOVACIK | ADDRESS ON FILE |
| ROMANO BEVERAGE | 185 W. INDUSTRIAL DRIVE ELMHURST IL 60126 |
| RONALD CLARK | ADDRESS ON FILE |
| ROOFTER MAN PLUMBING | 7949 AJAY DR A SUN VALLEY CA 91352 |
| ROONEYS IRISH PUB | 241 S BROADWAY OLD TOWN ORCUTT CA 93455 |
| ROSCO FLEVO | ADDRESS ON FILE |
| ROSENBERG, MICAH | ADDRESS ON FILE |
| ROSENSTEIN HENRY LLC | ADDRESS ON FILE |
| ROSENSTEIN HENRY, LLC | ADDRESS ON FILE |
| ROSEWOOD SANDS HILL | 2825 SAND HILL RD MENLO PARK CA 94025 |
| ROSEWOOD SANDS HILL MENLO PARK | 2825 SAND HILL RD MENLO PARK CA 94025 |
| ROTARY CLUB OF SANTA MONICA | C/O HILTON SANTA MONICA HOTEL & SUITES 1707 4TH ST SANTA MONICA CA 90401 |
| ROTH STAFFING COMPANIES, L.P. | 450 NORTH STATE COLLEGE BOULEVARD ORANGE CA 92868 |
| ROUND TABLE PIZZA | 9720 WILSHIRE BLVD, STE 500 BEVERLY HILLS CA 90212 |
| ROYAL COPEHAGEN INN | 1579 MISSION DR SOLVANG CA 93463 |
| ROYAL DESIGN GROUP | ADDRESS ON FILE |
| RPM PARKING | 1701 W NORTHWEST HWY, STE 100 GRAPEVINE TX 76051 |
| RR DONNELLY LOGISTICS SERVICES | WORLDWIDE, INC PO BOX 932721 CLEVELAND OH 44193 |
| RUBBERSTAMPS NET | 320 LECLAIRE ST DAVENPORT IA 52801 |
| RUFINA HERNANDEZ | ADDRESS ON FILE |
| RUNCKEL, ALISHA | ADDRESS ON FILE |
| RUSH STREET | 630 22ND ST SANTA MONICA CA 90402-3122 |
| RUSSIAN RIVER BREWING | 725 4TH ST SANTA ROSA CA 95404 |
| RUSTIC INN | 4331 ANGLERS AVE FORT LAUDERDALE FL 33312 |
| RUTTS CATERING | 11707 WASHINGTON PL LOS ANGELES CA 90066 |
| RYAN D HOLT | ADDRESS ON FILE |
| RYAN OVERHISER | ADDRESS ON FILE |
| RYME | PO BOX 11106 OAKLAND CA 94611 |
| RYME & VERSE | PO BOX 80 HEALDSBURG CA 95448 |
| S F COUNTY CLERK | CITY HALL 1 DR CARLTON B GOODLETT PL, RM 168 SAN FRANSISCO CA 94102 |
| S.A. OF WINES & BOUTIQUE INC. | SUNNY ACRES, CASTRIES P.O. BOX CP5430 CASTRIES ST. LUCIA |
| S.A.S. HELICHROM | ADDRESS ON FILE |
| S.S. SKIKOS, INC. | 1289 SEBASTOPOL RD. SANTA ROSA CA 95407 |
| SAAV APPLIANCE INSTALLERS | SAUL QUINTERO SAMANO 14628 POLK STREET SYLMAR CA 91342 |
| SABRA FISH GRILL | 633 TOWN CENTER DR OXNARD CA 93036 |
| SAFEWAY | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAFEWAY STORE | 5918 STONERIDGE MALL RD PLEASANTON CA 94588 |
| SAKE VENTURES LLC | C/O COOL JAPAN FUND INC 17F ROPPONGI HILLS MORI TWR 6-10-1 ROPPONGI, MINATO-KU TOKYO 106-6117 JAPAN |
| SALCEDO, LESLIE T. | ADDRESS ON FILE |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC P.O. BOX 203141 DALLAS TX 75320-3141 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC THE LANDMARK ONE MARKET STREET SUITE 300 SAN FRANCISCO CA 94105 |
| SALESFORCE.COM | DBA TABLEAU SOFTWARE, LLC 1621 N 34TH ST SEATTLE WA 98103 |

| Claim Name | Address Information |
|---|---|
| SALINA LOPEZ | ADDRESS ON FILE |
| SALINA WASHINGTON | ADDRESS ON FILE |
| SALINAS LAND COMPANY | PO BOX 686 KING CITY CA 93930 |
| SALT & PEPPER GIFTS, INC. | 6040 CENTER DRIVE, SUITE 520 LOS ANGELES CA 90045 |
| SALT AIR | 50 WILMINGTON AVE REHOBOTH BEACH DE 19971 |
| SALT MARINA DEL REY | 13534 BAILI WAY MARINA DEL REY CA 90202 |
| SALTS CURE | 7494 SANTA MONICA BLVD WEST HOLLYWOOD CA 90046 |
| SAMANTHA MCCUE | ADDRESS ON FILE |
| SAMANTHA SPIWAK | ADDRESS ON FILE |
| SAMANTHA SPIWAK | ADDRESS ON FILE |
| SAMUEL JOSHUA ELKIN | ADDRESS ON FILE |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN ISIDRO, SCCCLM | ADDRESS ON FILE |
| SAN ISIDRO, SCCCLM | ADDRESS ON FILE |
| SAN LUIS PAPER | 625 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN LUIS PAPER & JANITORIAL | 625 TANK FARM RD SAN LUIS OBISPO CA 93401 |
| SAN MARCO COFFEE | 3120 LATROBE DR, STE 280 CHARLOTEE NC 28211 |
| SANCHEZ, SONIA | ADDRESS ON FILE |
| SANDHI WINES | PO BOX 11106 OAKLAND CA 94611 |
| SANFORD BRANDS | C/O NEWELL BRANDS INC 6655 PEACHTREE DUNWOODY RD ATLANTA GA 30328-1606 |
| SANG PARK | 1312 N CURSON AVE. 13 LOS ANGELES CA 90046 |
| SANGEETA R PATEL | ADDRESS ON FILE |
| SANTA BARBARA COUNTY CLERK RECORDER | PO BOX 159 SANTA BARBARA CA 93102 |
| SANTA BARBARA NEWS-PRESS | PO BOX 1359/ DE LA GUERRA PLAZA SANTA BARBARA CA 93102-1359 |
| SANTA MARIA JETTY | 135 FOSTER RD SANTA MARIA CA 93455 |
| SANTA MARIA RADISSON | 3455 SKYWAY DR SANTA MARIA CA 93455 |
| SANTA MONICA CHAMBER | 3019 OCEAN PARK BLVD, #332 SANTA MONICA CA 90405 |
| SANTA MONICA EXPRESS | 1150 W OLYMPIC BLVD, STE 150 LOS ANGELES CA 90064-1831 |
| SANTA MONICA PARKING | 1685 MAIN ST SANTA MONICA CA 90401 |
| SANTA YNEZ VACATION RENT | 3669 SAGUNTO ST, #101 SANTA YNEZ CA 93460 |
| SARA A LIBERATORE | ADDRESS ON FILE |
| SARA FORD | ADDRESS ON FILE |
| SARAH AKBARY | ADDRESS ON FILE |
| SARAH BECKER | ADDRESS ON FILE |
| SARAH CHRISTIAN | ADDRESS ON FILE |
| SARAH GARGAGLIANO PHILLPS | ADDRESS ON FILE |
| SARAH MCDONALD | ADDRESS ON FILE |
| SARAH MCNEIL | ADDRESS ON FILE |
| SARAH R STORM-WILSON | ADDRESS ON FILE |
| SARAIYA LEGAL COUNSEL | 2591 DALLAS PARKWAY SUITE 300 FRISCO TX 75034 |
| SARL CHATEAU BEAUBOIS | ADDRESS ON FILE |
| SARL CHATEAU BEAUBOIS | ADDRESS ON FILE |
| SARL CHATEAU BEAUBOIS | ADDRESS ON FILE |
| SARL DANIEL PETIT ET FILS | ADDRESS ON FILE |
| SARL FAMILLE CHAUDIERE | ADDRESS ON FILE |
| SARL RAYMOND VFI | ADDRESS ON FILE |
| SAS ALB WINE INTERNATIONAL | ADDRESS ON FILE |
| SATURDAYS SURF NEW YORK | 31 CROSBY ST NEW YORK NY 10013-2367 |
| SAWYER PERRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAXCO INTERNATIONAL | 15849 N LOMBARD ST. BLDG. 4, UNIT 200 PORTLAND OR 97203 |
| SAXCO INTERNATIONAL, LLC | 1855 GATEWAY BLVD., STE 400 CONCORD CA 94520 |
| SAXON PAROLE | 316 BOWERY NEW YORK NY 10012 |
| SBARROS | 3645 N HIGHT ST COLUMBUS OH 43214 |
| SC DEPARTMENT OF REVENUE | PO BOX 100153 COLUMBIA SC 29202 |
| SCA VINOVALIE | ZA LES PORTES DU TARN SAINT SULPICE 81370 |
| SCHEDULEONCE, LLC | 340 S LEMON AVE, #5585 WALNUT CA 91789 |
| SCHEICH, ADAM M. | ADDRESS ON FILE |
| SCHEID VINEYARDS, INC | 305 HILLTOWN ROAD SALINAS CA 93908 |
| SCHOLIUM PROJECT LLC | PO BOX 11106 OAKLAND CA 94611 |
| SCHOTT, MADISON | ADDRESS ON FILE |
| SCHOTT, MADISON | ADDRESS ON FILE |
| SCOPA | 191 7TH AVE NEW YORK NY 10011 |
| SCOTIA CAPITAL /CDS (5011) | ATTN EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTT BOWMAN | ADDRESS ON FILE |
| SCOTTIE TATE | ADDRESS ON FILE |
| SCRIBE WINERY | PO BOX 11106 OAKLAND CA 94611 |
| SD DEPT OF REVENUE | 221 MALL DR STE 103 RAPID CITY SD 57701-7867 |
| SEA GREEN CAFE | 15 EMILLIO JACINTO EXT DONA VICENTA SUBD DAVAO DEL SUR DAVAO CITY PHILIPPINES |
| SEAN FRANK | ADDRESS ON FILE |
| SEARS | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 |
| SECRETARY OF STATE- INDIANA | INDIANA SECURITIES DIVISION 302 WEST WASHINGTON STREET, ROOM E111 INDIANAPOLIS IN 46204 |
| SECRETARY OF TREASURY OF PUERTO RICO | COMMISSIONER OF FINANCIAL INSTITUTIONS PO BOX 11855 SAN JUAN PR 00910-3855 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITY METRICS | 1275 W 1600 N OREM UT 84057 |
| SECURITY SIGNAL DEVICES | ADDRESS ON FILE |
| SEDA ABREEZA | ADDRESS ON FILE |
| SEELYE, STEPHEN | ADDRESS ON FILE |
| SEELYE, STEVE | ADDRESS ON FILE |
| SEISMIC AUDIO | 4180 E RAINES RD MEMPHIS TN 38118 |
| SELECT STAFFING | SELECT TEMPORARY SERVICES PO BOX 512007 LOS ANGELES CA 90051-0007 |
| SELECT STAFFING | 3820 STATE STREET SANTA BARBARA CA 93105 |
| SENOR GS | 343 CULVER BLVD PLAYA DEL REY CA 90293 |
| SENORITA BONITAS | 6000 ENTERPRISE PKWY SOLON OH 44139 |
| SEOMOZ | PMB 4073 1752 NW MARKET ST SEATTLE WA 98107-5264 |
| SEPHORA | 525 MARKET ST, 32ND FL SAN FRANSISCO CA 94105 |
| SERENDIPITY WINES WC, LLC | 114 NEW MOHAWK, D NEVADA CITY CA 95959 |
| SERENDIPITY WINES, LLC | 9101 WALL ST STE 1030 AUSTIN TX 78754-4579 |
| SERI-LEVI, EITAN | ADDRESS ON FILE |
| SESAC , INC | 55 MUSIC SQUARE EAST NASHVILLE TN 03203 |
| SESSANTA | 229 W 60TH ST NEW YORK NY 10023 |
| SEVEN HILLS WINERY LLC | 212 NORTH 3RD AVE WALLA WALLA WA 99362 |
| SEVENFIFTY TECHNOLOGIES, INC. | PMB 78730 228 PARK AVE S NEW YORK NY 10003-1502 |
| SF TAX COLLECTOR | 1 DR. CARLTON B GOODLETT PL SAN FRANSISCO CA 94102 |
| SF UNCORKD | 1977 OFARRELL ST SAN MATEO CA 94403-1392 |
| SHAADI.COM | 2B (2) II GORUND FL, FILM CENTER BLDG 68 TAREDO RD MUMBAI 400 034 INDIA |
| SHADE HOTEL RESTAURA | 655 N HARBOR DR REDONDO BEACH CA 90277 |

| Claim Name | Address Information |
|---|---|
| SHAKED LAW GROUP, P.C. | 14 HARWOOD COURT, STE 415 SCARSDALE NY 10583 |
| SHALHOOB MEAT CO. INC. | 220 GRAY AVE SANTA BARBARA CA 93101-1871 |
| SHALIMAR RESTAURANT | 1335 OAK TREE RD ISELIN NJ 08830 |
| SHAND, VANESSA B. | ADDRESS ON FILE |
| SHANNON FALLACE | ADDRESS ON FILE |
| SHAR-LEANN CLARK | ADDRESS ON FILE |
| SHAR-LEANN CLARK REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| SHAREASALE.COM, INC. | 15 W. HUBBARD, SUITE 500 CHICAGO IL 60654 |
| SHARIE SMITH | ADDRESS ON FILE |
| SHARK PIG | ADDRESS ON FILE |
| SHAWNDRA BRYANT | ADDRESS ON FILE |
| SHAWNS PUMPKIN PATCH | 11650 SANTA MONICA BLVD WEST LOS ANGELES CA 90025 |
| SHAYLA KING | ADDRESS ON FILE |
| SHAYLA KING | ADDRESS ON FILE |
| SHEETZ | 5700 6TH AVE ALTOONA PA 16602-1199 |
| SHEILA SCZEPANIK | ADDRESS ON FILE |
| SHELBY DISTRIBUTORS LLC | D/B/A EAGLE BEVERAGE ATTN CATHIW WILLIAMSON 1011 BROADWATER DR GREAT FALLS MT 59405 |
| SHELL OIL | 2164 S BROADWAY SANTA MARIA CA 93454 |
| SHELLBACK TAVERN | 116 MANHATTAN BEACH BLVD MANHATTAN BEACH CA 90266 |
| SHELTER POINT LIFE | PO BOX 9340 GARDEN CITY NY 11530 |
| SHERATON | 1111 WESTCHESTAR AVE WHITE PLAINS NY 10604-3525 |
| SHINING CAPITAL | ATTN XIANGWEI WENG INT'L COMMERCE CENTRE, 1 AUSTIN RD LEVEL 81, STE 8101 WEST KOWLOON HONG KONG |
| SHINING CAPITAL GP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHINING CAPITAL HOLDINGS II LP | INTERTRUST CORP SERVICES(CAYMAN)LTD ONE NEXUS WAY CAMANA BAY GRAND CAYMAN KY1-9005 CAYMAN ISLANDS |
| SHININGWINE LIMITED (BVI) | SUITE 8101, LEVEL 81, INTERNATIONAL COMMERCE CENTRE 1 AUSTIN ROAD WEST KOWLOON HONG KONG CHINA |
| SHIP COMPLIANT | 1877 BROADWAY SR, STE 703 BOULDER CO 80302 |
| SHIP COMPLIANT | 1877 BROADWAY ST. STE 703 BOULDER CO 80302 |
| SHOKRIAN VINEYARDS AT CAT CANYON LLC | 7095 HOLLYWOOD BLVD N 604 HOLLYWOOD CA 90028-8912 |
| SHOPIFY | 151 O'CONNER ST OTTOWA ON K2P 2M5 CANADA |
| SHOPIFY PLUS | 151 O'CONNER ST OTTOWA ON K2P 2M5 CANADA |
| SHOPRITE BRANDWINE 1 | 1300 ROCKY RUN PKWY WILMINGTON DE 19803 |
| SHOPTAGR LTD | SHOPTAGR TEL AVIV ISRAEL |
| SHOREBAR | 112 W CHANNEL RD SANTA MONICA CA 90402 |
| SHRED-IT USA INC. | SHRED-IT USA, LLC P.O BOX 101007 PASADENA CA 91189-1007 |
| SHRIKHANDE, TARINI | ADDRESS ON FILE |
| SHULEVA, BEN | ADDRESS ON FILE |
| SHUTTERSTOCK | 350 5TH AVE FL 20 NEW YORK NY 10118-2101 |
| SHYP | 1730 WALLER ST SAN FRANSCISCO CA 94117 |
| SI SECURITIES, LLC | 123 WILLIAM ST NEW YORK NY 10038 |
| SIAN NAGAN | ADDRESS ON FILE |
| SIDE CR LLC | 590 PARK ST, #6 CAPITOL PROFESSIONAL BLDG ST PAUL MN 55103 |
| SIDECAR DOUGHNUTS | 270 E 17TH ST, STE 18 COSTA MESA CA 92627 |
| SIEMER VENTURES II LP | D/B/A WAVEMAKER PARTNERS II 1438 9TH ST SANTA MONICA CA 90404 |
| SIERRA EXPRESS DELIVERY | 209 HARDING BLVD, #317 ROSEVILLE CA 95678 |
| SIGHTGLASS COFFEE | 270 SEVENTH ST SAN FRANCISCO CA 94103 |

| Claim Name | Address Information |
|---|---|
| SIGN DEMENSIONS | 1726 TANEN STREET NAPA CA 94559 |
| SIGNAGE NETWORK, INC | 301 ARIZONA AVE, SUITE 250 SANTA MONICA CA 90401 |
| SIGNS PLUS INC. | PO BOX 560 3 TURKEY HILLS ROAD EAST GRANBY CT 06026 |
| SIGNS.COM | 1550 S GLADIOLA ST SALT LAKE CITY UT 84101 |
| SILICON VALLEY BANK | 3003 TASMAN DR SANTA CLARA CA 95054 |
| SILVERADO WINEGROWERS, LLC | (SWG PASO VINEYARD, LLC) 855 BORDEAUX WAY, STE 100 NAPA CA 94558 |
| SILVERCAR INC | 211 E 7TH ST, STE 1000 AUSTIN TX 78701-3218 |
| SIMILARWEB.COM | 50 WEST 17TH STREET NEW YORK NY 10011 |
| SIMMZYS | 108 ARENA ST EL SEGUNDO CA 90245 |
| SIMPLY HIRED | 370 SAN ALESO AVE, STE 200 SUNNYVALE CA 94085 |
| SIMPLY STAMPS | 2021 ST AUGUSTINE RD E JACKSONVILLE FL 32207 |
| SIN ALCOHOL S.L. | ADDRESS ON FILE |
| SIN ALCOHOL S.L. | ADDRESS ON FILE |
| SINCBOX MEDIA INC. | 12100 WILSHIRE BLVD SUITE 705 LOS ANGELES CA 90025 |
| SINGLA, PUNIT | ADDRESS ON FILE |
| SINGLA, PUNIT | ADDRESS ON FILE |
| SITKA AND SPRUCE RESTAURANT | 1531 MELROSE AVE, STE 6 SEATTLE WA 98122 |
| SKILLPATH | 6900 SQUIBB RD MISSION KS 66202 |
| SKINNER VINEYARDS | 11030 SANTA MONICA BLVD SUITE 207 LOS ANGELES CA 90025 |
| SKIO | 2261 MARKET ST #4096 SAN FRANCISCO CA 94114 |
| SKYLAR DAMMERS | ADDRESS ON FILE |
| SKYLIGHT BOOKS | 1818 N VERMONT AVE LOS ANGELES CA 90027 |
| SKYPE | ADDRESS ON FILE |
| SLACK | 500 HOWARD ST SAN FRANCISCO CA 94105 |
| SLACK TECHNOLOGIES | 50 FREMONT ST STE 300 SAN FRANCISCO CA 94105-2231 |
| SLIWOWSKI, KATHRYN | ADDRESS ON FILE |
| SLO AIRPORT PARKING | 975 AIRPORT DR SAN LUIS OBISPO CA 93401 |
| SLOCUM & SONS | EBER-CONNECTICUT, LLC 30 CORPORATE DRIVE NORTH HAVEN CT 06473 |
| SLP VENTURES II LLC | PMB 620 7119 W SUNSET BLVD LOS ANGELES CA 90046-4411 |
| SLP VENTURES II, LLC | C/O NATIONAL REGISTERED AGENTS INC 1209 ORANGE ST WILMINGTON DE 19801 |
| SM COMCAST | 1701 JFK BLVD PHILADELPHIA PA 19103 |
| SMALL LOT MN, LLC | LOCK BOX 7625 PO BOX 9438 MINNEAPOLIS MN 55440-9438 |
| SMART AND FINAL | 600 CITADEL DR COMMERCE CA 90040 |
| SMARTSHEET | 500 108TH AVE NE #200 BELLEVUE WA 98004 |
| SMC COMMUNITY SERVICES | 1900 PICO BLVD SANTA MONICA CA 90405 |
| SMILESOFTWARE | 5 3RD FL, AVANTIKA COMPLEX LIMDA LANE JAMNAGAR GUJARAT 361001 INDIA |
| SMITH AND MILLS | 71 N MOORE ST NEW YORK NY 10013 |
| SMITH MECHANICAL-ELECTRICAL-PLUMBING | 1340 W. BETTERAVIA ROAD SANTA MARIA CA 93455 |
| SMITH, BRIAN | ADDRESS ON FILE |
| SMITH, BRIAN | ADDRESS ON FILE |
| SMITH, BRIAN P. | ADDRESS ON FILE |
| SMITH, SHELLEY | ADDRESS ON FILE |
| SNAGAJOB | 4851 LAKE BROOK DR, STE 200 GLEN ALLEN VA 23060 |
| SNAPENGAGE | 5005 LYNDON B JOHNSON FWY #850 DALLAS TX 75244-6100 |
| SNOOZE DENVER | 3001 BRIGHTON BLVD, STE 303 DENVER CO 80216 |
| SNOWFLAKE, INC. | 450 CONCAR DRIVE SAN MATEO CA 94402 |
| SNYDER, RODNEY | ADDRESS ON FILE |
| SOCIETY6 LLC | 1655 26TH ST SANTA MONICA CA 90404-4016 |
| SOFTWAREONE, INC. | 320 E BUFFALO ST # 200 MILWAUKEE WI 53202-5875 |

| Claim Name | Address Information |
|---|---|
| SOILAIR | 1120 6TH AVE, FL 4 NEW YORK NY 10036 |
| SOL - PLAYAVISTA | 12775 MILLENNIUM DR #160 PLAYA VISTA CA 90094 |
| SOLANO, KARINA | ADDRESS ON FILE |
| SOLE BICYCLE CO. | 1330 MAIN ST VENICE CA 90291 |
| SOLTER PLASTICS | 12016 W PICO BLVD W LOS ANGELES CA 90064 |
| SOLVANG TRANSPORTATION | 1639 COPENHAGEN DR SOLVANG CA 93463 |
| SONITA BARUA-RELIFORD | ADDRESS ON FILE |
| SONITA BARUA-RELIFORD | ADDRESS ON FILE |
| SOO, TORI E. | ADDRESS ON FILE |
| SOS REGISTRATION FEED DENVER | COLORADO SECRETARY OF STATE 1700 BROADWAY, STE 550 DENVER CO 80290 |
| SOTELO, JENIFER | ADDRESS ON FILE |
| SOUARE, MAMADOU | ADDRESS ON FILE |
| SOUARE, MAMADOU C. | ADDRESS ON FILE |
| SOUEN | 326 E 6TH ST NEW YORK NY 10003 |
| SOUTH BAY GARDENS | 2501 MANHATTAN BEACH BLVD. REDONDO BEACH CA 90278 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA SECRETARY OF STATE | 1205 PENDLTON ST SUITE 525 COLUMBIA SC 29201 |
| SOUTH CAROLINA SECURITIES | PO BOX 11549 COLUMBIA SC 29211-1549 |
| SOUTH CAROLINA SECURITIES COMMISSIONER | SOUTH CAROLINA OFFICE ATTORNEY GENERAL SECURITIES DIVISION ATTN: LAURA CHURCH 1000 ASSEMBLY ST., 5TH FLOOR COLUMBIA SC 29201 |
| SOUTH CONGRESS HOTEL | 1603 S CONGRESS AVE AUSTIN TX 78704 |
| SOUTH DAKOTA DEPT OF LABOR | 123 W MISSOURI AVE PIERRE SD 57501-0405 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH DAKOTA DIVISION OF INSURANCE | SECURITIES REGULATION 124 S. EUCLID AVENUE, 2ND FLOOR PIERRE SD 57501 |
| SOUTHERN ADVERTISING, INC. | 64 N AVE, STE B MONROEVILLE AL 36460 |
| SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 6400 RANCHO CUCAMONGA CA 91729 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2205 FARADAY AVE, SUITE A CARLSBAD CA 92008 |
| SOUTHERN CALIFORNIA MESSENGERS | 5757 WILSHIRE BLVD, STE 210 LOS ANGELES CA 90036-3682 |
| SOUTHERN DISTRICT OF CALIFORNIA | 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101-8893 |
| SOUTHERN DISTRICT OF CALIFORNIA | IMPERIAL COUNTY OFFICE 516 INDUSTRY WAY, STE C IMPERIAL CA 92251-7501 |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF TN | ATTN CHIEF OPERATING OFFICER 6290 SHELBY VIEW MEMPHIS TN 38134 |
| SOUTHERN GLAZER'S WINE AND SPIRITS, LLC | 1600 NW 163RD STREET MIAMI FL 33169 |
| SOUTHERN STARZ, INC | 5973 ENGINEER DRIVE HUNTINGTON BEACH CA 92649 |
| SOUTHWEST AIRLINES | 2702 LOVE FIELD DR DALLAS TX 75235 |
| SOWETO BOOKER | ADDRESS ON FILE |
| SP BODEGAS MATARRAOMERA | ADDRESS ON FILE |
| SP COMINO LLC | ADDRESS ON FILE |
| SP COMINO, LLC | ADDRESS ON FILE |
| SPAFINDER | 333 SE 2ND AVE, STE 3750 MIAMI FL 33131-2210 |
| SPARKLE CORPORATION | 5023 GENESTA AVE ENCINO CA 91316 |
| SPARTAN CAPITAL SECURITIES LLC | ADDRESS ON FILE |
| SPARTAN CAPITAL SECURITIES LLC | ADDRESS ON FILE |
| SPECTRUM | 3001 DEMING WAY MIDDLETON WI 53562 |
| SPECTRUM BUSINESS | 4145 S FALKENBURG RD RIVERVIEW FL 33578-8652 |
| SPECTRUM IN SANTA MONICA, CA | 3001 DEMING WAY MIDDLETON WI 53562 |
| SPENCERS FRESH MARKET | 3580 ORCUTT RD SANTA MARIA CA 93455 |

| Claim Name | Address Information |
|---|---|
| SPIRIT AIRLINES | 2800 EXECUTIVE WAY MIRAMAR FL 33025 |
| SPIRIT HALLOWEEN | 6725 E BLACK HORSE PIKE, UNIT 26 EGG HARBOR TWSP NJ 08234 |
| SPORT CHALET | 1 SPORT CHALET DR LA CANADA CA 91011 |
| SPOTIFY USA INC. | 45 WEST 18TH STREET, 7TH FLOOR NEW YORK NY 10011 |
| SPOTIFY USA INC. | DEPT CH 16773 PALATINE IL 60055-6773 |
| SPROUT CAFE | 168 UNIVERSITY AVE PALO ALTO CA 94301 |
| SPROUTS FARMERS MARKET | 5455 E HIGH ST, STE 111 PHOENIX AZ 85054 |
| SPRUCE MEDIA, INC | 75 REMITTANCE DRIVE SUITE 6520 CHICAGO IL 60675-6520 |
| SPYGLASS | 25777 SETROIT RD, STE 400 WESTLAKE OH 44145 |
| SQ CALIFORNIA JUICE | 650 W SHAW AVE FRESNO CA 93704 |
| SQUARE ONE BANK | 555 S MANGUM ST STE 1000 DURHAM NC 27701-4698 |
| SQUARESPACE | 8 CLARKSON ST. NEW YORK NY 10014 |
| SQUARESPACE (FINKES) | ADDRESS ON FILE |
| SQUARESPACE (RUZA) | ADDRESS ON FILE |
| SQUARESPACE, INC. | ADDRESS ON FILE |
| SSR SOUND SYSTEM | 651 CLOVER ST LOS ANGELES CA 90031 |
| ST MARKS COFFEE HOUSE | 2019 E 17TH AVE DENVER CO 80206 |
| ST. REGIS | TWO E 55TH ST NEW YORK NY 10022 |
| ST. VINCENT TAVERN | 1270 VALENCIA ST SAN FRANCISCO CA 94110 |
| STACK EXCHANGE | 110 WILLIAM ST, FL 28 NEW YORK NY 10038-3928 |
| STAGECOACH | 10 DUNKELD RD PERTH PH1 5TW AUSTRALIA |
| STAHL, TYLER | ADDRESS ON FILE |
| STAMPED.IO | 524 YATES ST, #101 VICTORIA BC V8W 1K8 CANADA |
| STAMPS.COM | PO BOX 202928 DALLAS TX 75320-2928 |
| STANLEY, HUNTER J. | ADDRESS ON FILE |
| STAPLES | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES ADVANTAGE | DEPT LA PO BOX 83689 CHICAGO IL 60696-3689 |
| STAPLES-BWSC | 500 STAPLES DR FRAMINGHAM MA 01702 |
| STAR LANE AND DIERBERG VINEYARDS, LLC | 2121 ALISOS RD SANTA YNEZ CA 93460 |
| STARBUCKS | 2401 UTAH AVE S SEATTLE WA 98134 |
| STARK WINE | 441 HEALDSBURG AVE. HEALDSBURG CA 95448 |
| STATE OF ALABAMA ATTORNEY GENERAL | 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | AMERICAN SAMOA GOVT, EXEC OFC BLDG UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE OF ARIZONA – DEPARTMENT | OF LIQUOR LICENSES AND CONTROL 800 W. WASHINGTON 5TH FLOOR ARIZONA AZ 85007 |
| STATE OF ARIZONA ATTORNEY GENERAL | 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| STATE OF ARKANSAS – ALCOHOLIC BEVERAGE | CONTROL DIVISION 1515 WEST 7TH STREET, SUITE 503 LITTLE ROCK AR 72201-3953 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | 1300 I ST, STE 1740 SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| STATE OF CONNECTICUT | 165 CAPITOL AVE HARTFORD CT 06106 |
| STATE OF DELAWARE | DELAWARE INVESTOR PROTECTION UNIT 820 NORTH FRENCH STREET, 5TH FLOOR WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE OF IDAHO | IDAHO STATE POLICE ALCOHOL BEVERAGE CTRL 700 S STRATFORD DR STE 115 MERIDIAN ID 83642 |
| STATE OF IDAHO | IDAHO STATE TAX COMMISSION PO BOX 76 BOISE ID 83707-0076 |
| STATE OF IDAHO ATTORNEY GENERAL | 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | 100 W RANDOLPH ST CHICAGO IL 60601 |

| Claim Name | Address Information |
|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF KANSAS ATTORNEY GENERAL | 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612 |
| STATE OF KENTUCKY ATTORNEY GENERAL | 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF MAINE ATTORNEY GENERAL | 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MICHIGAN | DEPARTMENT OF LICENSING & REG AFFAIRS CORPORATIONS, SECURITIES, & COMMERICAL LICENSING, 2407 N. GRAND RIVER AVENUE LANSING MI 48906 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | ATTN BKY PO BOX 64447 SAINT PAUL MN 55164-0447 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | WALTER SILLERS BLDG 550 HIGH ST, STE 1200 JACKSON MS 39201 |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | PO BOX 220 JACKSON MS 39205 |
| STATE OF MONTANA | MONTANA CAPITOL BLDG, RM 260 PO BOX 202801 HELENA MT 59620-2801 |
| STATE OF MONTANA ATTORNEY GENERAL | JUSTICE BLDG 215 N SANDERS HELENA MT 59620-1401 |
| STATE OF NEW HAMPSHIRE | BUREAU OF SECURITIES DIVISION 107 NORTH MAIN STREET 204 CONCORD NH 03301-4989 |
| STATE OF NEW HAMPSHIRE LIQUOR | COMMISSION DIVISION OF ENFORCEMENT & LICENSING DIRECT SHIPPING, PO BOX 1795 CONCORD NH 03302-1795 |
| STATE OF NEW JERSEY | PO BOX 929 TRENTON NJ 08646-0929 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO - NEW MEXICO | DEPARTMENT OF WORKFORCE SOLUTIONS PO BOX 1928 ALBUQUERQUE NM 87103 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | PO DRAWER 1508 SANTA FE NM 87504-1508 |
| STATE OF NEW YORK | NYS CAPITOL BLDG ABANY NY 12224 |
| STATE OF NEW YORK- CLUB W | NYS CAPITOL BLDG ABANY NY 12224 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NY WORKERS COMPENSATION BOARD | 328 STATE STREET FINANCE UNIT SCHENECTADY NY 12305 |
| STATE OF OHIO ATTORNEY GENERAL | 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON | DEPARTMENT OF CONSUMER AND BUSINESS SVCS DIVISION OF FINANCE AND CORPORATE SEC 350 WINTER STREET NE ROOM 410 SALEM OR 97301-3881 |
| STATE OF OREGON ATTORNEY GENERAL | 1162 COURT ST, NE SALEM OR 97301 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | REMBERT DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH DAKOTA | 3800. E. HWY 34 - HILLSVIEW PLAZA C/O 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| STATE OF SOUTH DAKOTA | 1302 E HWY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF VERMONT - BWSC | 109 STATE ST MONTPELIER VT 05609 |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | 34-38 KRONPRINDSENS GADE GERS BLDG, 2ND FL ST. THOMAS VI 00802 |
| STATE OF VIRGINIA ATTORNEY GENERAL | 202 N 9TH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |

| Claim Name | Address Information |
|---|---|
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | 2320 CAPITOL AVE CHEYENNE WY 82002 |
| STATE ST (0997, 2399) | ATTN PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STATE TREASURER- OREGON | 900 COURT ST NE SALEM OR 97301 |
| STATERBROS | 301 S TIPPECANOE AVE SAN BERNARDINO CA 92408 |
| STATESIDE RESTAURANT | 300 E PIKE ST, STE 1200 SEATTLE WA 98122 |
| STATION TAMOIL | ADDRESS ON FILE |
| STAY ASPEN SNOWMASS | 255 GOLD RIVERS CT 300 BASALT CO 81621 |
| STEAMERS | SOUTHERN SHORES CROSSING SHOPPING CTR 1 OCEAN BLVD, UNIT 115 SOUTHERN SHORES NC 27949 |
| STEEL HOUSE, INC | 3644 EASTHAM DR CULVER CITY CA 90232 |
| STEELCASE INC. | 901 44TH ST SE GRAND RAPIDS MI 49508 |
| STEFANO RUMI | ADDRESS ON FILE |
| STEINBECK VINEYARDS 1 LLC | 5940 UNION ROAD PASO ROBLES CA 93446 |
| STELLA | 50 S MAIN ST NEW HOPE PA 18938 |
| STEPHANIE C MEREDITH | ADDRESS ON FILE |
| STEPHANIE GUESTELLA | ADDRESS ON FILE |
| STEPHANIE MEREDITH | ADDRESS ON FILE |
| STEPHANIE MEREDITH | ADDRESS ON FILE |
| STEPHEN MAZZERA | ADDRESS ON FILE |
| STEPHEN P STOCKER | ADDRESS ON FILE |
| STERCZEWSKI, AARON E. | ADDRESS ON FILE |
| STERLING ADMINISTRATION | 1000 BROADWAY, SUITE 250 OAKLAND CA 94607 |
| STEUBENS | 523 E 17TH AVE DENVER CO 80203 |
| STEUBENS TRUCK | 523 E 17TH AVE DENVER CO 80203 |
| STEVE MILES SELECTIONS | 200 QUEBEC ST BUILDING 300-111-9 DENVER CO 80230 |
| STEVEN BERO | ADDRESS ON FILE |
| STEVEN MEANS | ADDRESS ON FILE |
| STICKER MULE | 336 FOREST AVE DENVER CO 80220 |
| STICKERGIANT.COM INC | 880 WEAVER PARK RD LONGMONT CO 80501 |
| STIFEL NICOLAUS & CO. (0793) | ATTN CHRIS WIEGAND OR PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BRDWAY ST. LOUIS MO 63102 |
| STIKEROBOT | PO BOX 1189 WOODACRE CA 94973 |
| STINKYS GRILL | 4901 HATFIELD ST PITTSBURGH PA 15201 |
| STIR MARKET | 7475 BEVERLY BLVD LOS ANGELES CA 90036 |
| STIX AND STRAWS | 310 E GRAND AVE EL SEGUNDO CA 90245 |
| STOCKSY.COM | #320-560 JOHNSON ST VICTORIA BC V8W 3C6 CANADA |
| STONE BREWING CO | 2865 EXECUTIVE PLACE ESCONDIDO CA 92029 |
| STONE CANDLES | 622 N LA BREA AVE INGLEWOOD CA 90302 |
| STONE DISTRIBUTING | 1999 CITRACADO PKWY ESCONDIDO CA 92029 |
| STOREPOINT | ADDRESS ON FILE |
| STOREPOINT APP | ADDRESS ON FILE |
| STRATEGIC LAW PARTNERS, LLP | 500 SOUTH GRAND AVENUE SUITE 2050 LOS ANGELES CA 90071 |
| STRIPE | 185 BERRY ST #550 SAN FRANCISCO CA 94107 |
| STRIPE-A-LOT | 1419 KANSAS CIR CONCORD CA 94521 |
| STRONGPROJECT INC | 123 RICHMOND ST EL SEEGUNDO CA 90245 |
| STUART MCCALLA | ADDRESS ON FILE |
| STUBHUB.COM | 175 GREENWICH ST FL 59 NEW YORK NY 10007-2450 |

| Claim Name | Address Information |
|---|---|
| STUEMPFIG, ALEXANDER | ADDRESS ON FILE |
| STUEMPFIG, ALEXANDER C. | ADDRESS ON FILE |
| SUBWAY | 325 SUB WAY MILFORD CT 06461 |
| SUFI MEDALLION TAXI | 1311 44TH AVE NEW YORK NY 11101 |
| SUGAR PAPER | 225 26TH ST #27 SANTA MONICA CA 90402 |
| SUGARFISH | 33 EAST 20TH ST NEW YORK NY 10003 |
| SUMMERLAND WINE BRANDS | TERRAVANT WINE COMPANY 35 INDUSTRIAL WAY BUELLTON CA 93427 |
| SUMMIT SERIES | 33 IRVING PL, FL 3 NEW YORK NY 10003 |
| SUNARYO, ALICIA Y. | ADDRESS ON FILE |
| SUNNY SPOT | 822 WASHINGTON BLVD MARINA DEL REY CA 90292-5545 |
| SUNSET RIDGE GOLF | 2814 W SENECA TPKE MARCELLUS NY 13108 |
| SUPERBA FOOD BREADVENICE | 1900 S LINCOLN BLVD VENICE CA 90291 |
| SUPERIOR BP | 515 N HIGH ST PANDORA OH 45877 |
| SUPPLIESOUTLET.COM | PO BOX 50657 HENDERSON NV 89016-0657 |
| SUPPLYGEEKS.COM | 4722 50TH ST SE GRAND RAPIDS MI 49512 |
| SUPPORTFOURSQUARE.COM | 50 W 23RD ST NEW YORK NY 10010 |
| SUR LA TABLE | 6100 4TH AVE S #500 SEATTLE WA 98108 |
| SURETY SOLUTIONS INSURANCE | SERVICES, INC. 4285 COMMERCIAL ST SE, STE 110 SALEM OR 97302 |
| SURFAS | 3225 W WASHINGTON BLVD LOS ANGELES CA 90018 |
| SURVEY MONKEY | ONE CURIOSITY WAY SAN MATEO CA 94403 |
| SUSHI AKATORA | 302 ROSECRANS AVE MANHATTAN BEACH CA 90266 |
| SUSIECAKES | 23653 CALABASAS RD CALABASES CA 91302 |
| SUTTER HOME WINERY, INC. | (TRINCHERO FAMILY ESTATES) 100 ST. HELENA HWY (HWY 29) SOUTH ST. HELENA CA 94574 |
| SW AIR | 2702 LOVE FIELD DR DALLAS TX 75235 |
| SWEET CHICKS SWEET CHIC | 46-42 VERNON BLVD QUEENS NY 11101 |
| SWEETFISH SUSHI BAR | 13020 PACIFIC PROMENADE, STE 8 PLAYA VISTA CA 90094 |
| SWG PASO VINEYARDS LLC | ATTN EVP 855 SUITE BORDEAUX WAY, STE 100 NAPA CA 94558 |
| SWG PASO VINEYARDS, LLC | ATTN: DOUG WILSON 855 BORDEAUX WAY, SUITE 200 NAPA CA 94558 |
| SWISSOTEL DUESSELDORNEUSS | ADDRESS ON FILE |
| SWITCH.COM | 7135 S DECATUR BLVD LAS VEGAS NV 89118 |
| SYCAMORE | 9 W 57TH ST, 31ST FLOOR NEW YORK NY 10019 |
| SYDNEY MUNTEANU | ADDRESS ON FILE |
| SYDNEY MUNTEANU | ADDRESS ON FILE |
| SYDNEY ROSE MUNTEANU | ADDRESS ON FILE |
| SYNERGY NA | ADDRESS ON FILE |
| SYNERGY NORTH AMERICA INC. | ADDRESS ON FILE |
| SYNTER RESOURCE GROUP | 5935 RIVERS AVE, STE 102 CHARLESTON SC 29406 |
| T ELENTENY HOLDINGS LLC | ADDRESS ON FILE |
| T ELENTENY HOLDINGS, LLC | ADDRESS ON FILE |
| T ELENTENY IMPORTS | 66 WEST BROADWAY, SUITE 301 NEW YORK NY 10007 |
| T MOBILE | 12920 SE 38TH ST BELLEVUE WA 98006 |
| T.A.B.C | 5806 MESA DR AUSTIN TX 78731 |
| TABLE 6 | 609 CORONA ST DENVER CO 80218 |
| TABLEAU SOFTWARE LLC | 1621 N 34TH ST SEATTLE WA 98103 |
| TABOOLA, INC | 28 WEST 23RD STREET, 5TH FLOOR NEW YORK NY 10010 |
| TACO BELL | 1 GLEN BELL WAY IRVINE CA 92618 |
| TACO RANCHERO | 4901 N FLORIDA AVE TAMPA FL 33603 |
| TACOMIENDO | 2600 NE 2ND AVE MIAMI FL 33137 |

| Claim Name | Address Information |
|---|---|
| TAG MANAGEMENT INC. | 1227 PROSPECT ST. SUITE 200 LA JOLLA CA 92037 |
| TAGBOARD.COM | 8201 164TH AVE NE, STE 200 REDMOND WA 98052-7615 |
| TAGPRINTS, LLC | 320 W OHIO ST., 3W CHICAGO IL 60654 |
| TAIWO AKINWUNMI | ADDRESS ON FILE |
| TALIA HAWLEY | ADDRESS ON FILE |
| TALKDESK, INC | 655 W.EVELYN AVE SUITE 2 MOUNTAIN VIEW CA 94041 |
| TAMON | 328 E 1ST, FL 2 LOS ANGELES CA 90012 |
| TANGO RUMBA RESTAURANT | 1100 PIKE ST SEATTLE WA 98101 |
| TANNENBAUM CONSULTING, INC | 578 WASHINGTON BLVD. 455 MARINA DEL REY CA 90292 |
| TAO | 3377 S LAS VEGAS BLVD LAS VEGAS NV 89109 |
| TAP YOUR KEG, LLC. | 42093 CEDAR ST CONCRETE WA 98237 |
| TAPA THE WORLD | 2115 J ST SACRAMENTO CA 95816 |
| TAPFWD | 19/F W 5TH AVE BLDG, 5TH AVE CORNER 32ND ST BONIFACIO GLOBAL CITY TAGUIG CITY 1634 PHILIPPINES |
| TAPHANDLES LLC | PMB 84683 113 CHERRY ST SEATTLE WA 98104-2205 |
| TAPP LABEL COMPANY, LLC | (INGENIOUS PACKAGING GROUP) 580 GATEWAY DRIVE NAPA CA 94558 |
| TARGET | 1000 NICOLLET MALL, TPS-3165 MINNEAPOLIS MN 55403 |
| TASC | (TOTAL ADMINISTRATIVE SERVICES CORP) PO BOX 88278 MILWAUKEE WI 53288 |
| TASKRABBIT | PO BOX 530225 ATLANTA GA 30353-0225 |
| TASTE MELROSE | 8454 MELROSE AVE WEST HOLLYWOOD |
| TASTE OF CAROLINA | 1698 E ARLINGTON BLVD GREENVILLE NC 27858-5871 |
| TASTEMADE | 3019 OLYMPIC BLVS. STAGE C SANTA MONICA CA 90404 |
| TAVERN BEVERAGE REFRIGERATION | TAVERN SERVICE COMPANY VALLEY CARBONIC 18203 PARTHENIA ST. UNIT C NORTHRIDGE CA 91325-3391 |
| TAVERN CRAFT LLC | 1775 DEMING WAY SPARKS NV 89431 |
| TAX AGENCY CA | 1800 30TH ST, STE 380 BAKERSFIELD CA 93301-1922 |
| TAX AGENCY CO | 1881 PIERCE ST LAKEWOOD CO 80214 |
| TAX AGENCY NY | ATTN OFFICE OF COUNSEL BLDG 9, W A HARRIMAN CAMPUS ALBANY NY 12227 |
| TAX AGENCY PA | LOBBY STRAWBERRY SQ HARRISBURG PA 17128-0101 |
| TAX AGENCY TN | ANDREW JACKSON STATE OFFICE BLDG 500 DEADERICK ST NASHVILLE TN 37242 |
| TAX REV CRS | 1200 SOUTH ST SANTA FE NM 87505 |
| TAXA | 7930 BLANKENSHIP DR HOUSTON TX 77055-1006 |
| TAXI 4X27 | ADDRESS ON FILE |
| TAYLOR BROWN (DBA THE STYLED PRESS, LLC) | 14937 50TH ST. NE SAINT MICHAEL MN 55376 |
| TAYLOR SCHOCK | ADDRESS ON FILE |
| TCT ANDERSONS | 4875 WHITE BEAR PKWY WHITE BEAR LAKE MN 55110 |
| TCT ANDERSONS | PO BOX 64784 ST PAUL MN 55164 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TD AMERITRADE CUST FBO LEO P GARCIA IRA | 200 S 108TH AVENUE OMAHA NE 68154 |
| TD WATERHOUSE CANADA INC/CDS (5036) | ATTN YOUSUF AHMED OR PROXY MGR 77 BLOOR ST WEST 3RD FL TORONTO ON M4Y 2T1 CANADA |
| TEAGUE, ROBERT TOWNSEND | ADDRESS ON FILE |
| TEAKWAREHOUSE | 4900 W 147TH ST HAWTHORNE CA 90250-6708 |
| TECKST, INC. | 25 WEST 39TH STREET NEW YORK NY 10018 |
| TEEM TECHNOLOGIES | 6960 MADISON AVE , STE 3 GOLDEN VALLEY MN 55427 |
| TEJADA VINEYARD COMPANY | 1326 DEVONSHIRE DRIVE EL CERRITO CA 94530 |
| TEKTEGRITY INC. | 150 SOUTH ST SAN LUIS OBISPO CA 93401-5034 |
| TEKWORKS INC. | 13000 GREGG ST POWAY CA 92064 |
| TELECHARGE THEATRE | 520 8TH AVE NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| TENDER GREENS | 505 W 6TH ST LOS ANGELES CA 90014 |
| TENDU | PO BOX 11106 OAKLAND CA 94611 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | TENNESSEE ALCOHOLIC BEVERAGE COMMISSION 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF COMMERCE | & INSURANCE TENNESSEE SECURITIES DIVISION 500 JAMES ROBERTSON PARKWAY, 8TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TX 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENTEN WILSHIRE, LLC | 370 CONVENTION WAY REDWOOD CITY CA 94063 |
| TERCERO WINES | 2445 ALAMO PINTADO AVE, UNIT 105 LOS OLIVOS CA 93441 |
| TERESA YU | ADDRESS ON FILE |
| TERRAVANT WINE CO LLC | ADDRESS ON FILE |
| TERRAVANT/SUMMERLAND | ADDRESS ON FILE |
| TERRAVINO, INC. | PO BOX 11462 BEVERLY HILLS CA 90213 |
| TERROIRS DU SUD | ADDRESS ON FILE |
| TESTANEY, INC. | ADDRESS ON FILE |
| TESTANEY, INC. | ADDRESS ON FILE |
| TESTAROSSA WINERY | P.O. BOX 969 LOS GATOS CA 95031-0969 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | PO BOX 13127 AUSTIN TX 78711 |
| TEXAS ALCOHOLIC BEVERAGE COMMISSION | 5806 MESA DR AUSTIN TX 78731 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS STATE COMPTROLLER | LOS ANGELES AUDIT OFFICE 17777 CENTER COURT DR. N., STE 700 CERRITOS CA 90703-9356 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 |
| TEXAS STATE SECURITIES BOARD | PO BOX 13167 AUSTIN TX 78711 |
| THAI TALAY | 2515 E ATLANTIC BLVD POMPANO BEACH FL 33062 |
| THE ANZA A CALABASAS HOTEL | 23627 CALABASAS RD CALABASAS CA 91302-1502 |
| THE BACCHUS GROUP, INC. | ADDRESS ON FILE |
| THE BACCHUS GROUP, INC. | ADDRESS ON FILE |
| THE BACK PORCH | 12220 US HWY ONE NORTH PALM BEACH FL 33408 |
| THE BAGEL FACTORY | 8841 COLLEGE PKWY FORT MYERS FL 33919 |
| THE BELAMAR HOTEL | 3501 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| THE BHATHAL FAMILY TRUST | ADDRESS ON FILE |
| THE BIMALOGIC GROUP, LLC | 1044 DAMSEL CAROLINE DR LEWISVILLE TX 75056 |
| THE BOUQS.COM | THE BOUQS COMPANY 4766 ADMIRALTY WAY UNIT 12007 MARINA DEL REY CA 90292 |
| THE BRESLIN BAR & GRILL | 3/1 SOUTHBANK BLVD SOUTHBANK, VIC 3006 AUSTRALIA |
| THE BRIG | 34461 STREET OF OF GOLDEN LANTERN DANA POINT CA 92629 |
| THE BUFFALO CLUB | 388 DELAWARE AVE BUFFALO NY 14202 |
| THE CARBON UNDERGROUND | 8800 VENICE BLVD SUITE 322 LOS ANGELES CA 90034 |
| THE CATHOLIC CHARITIES OF THE | ARCHDIOCESE OF CHICAGO 721 N LASALLE ST CHICAGO IL 60654 |
| THE CLEAN TEAM | 13101 WASHINGTON BLVD SUITE 235 LOS ANGELES CA 90066 |
| THE CONNAUGHT HOTEL | ADDRESS ON FILE |
| THE CONTAINER STORE | 500 FREEPORT PKWY, STE 100 COPPELL TX 75019 |
| THE CONTINENTAL | ADDRESS ON FILE |
| THE CONTINENTAL INSURANCE COMPANY | ADDRESS ON FILE |
| THE CONTINENTAL INSURANCE COMPANY | ADDRESS ON FILE |
| THE COUNTER | 5779 WILSHIRE BLVD LOS ANGELES CA 90036 |
| THE DELECTABLE EGG | 1625 COURT PL DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| THE DIELINE | 5012-A YORK BLVD LOS ANGELES CA 90042 |
| THE DONUM ESTATE | P.O. BOX 154 SONOMA CA 95476 |
| THE DUDES BREWING | PO BOX 276 SOMIS CA 93066-0276 |
| THE DUTCH | 131 SULLIVAN ST NEW YORK NY 10012 |
| THE FAIRMONT | 100 FRONT ST W TORONTO ON M5J 1E3 CANADA |
| THE FLORENTINE | 2101 2ND AVE N BIRMINGHAM AL 35203 |
| THE GEM SHOP | W64N723 WASHINGTON AVE CEDARBURG WI 53012 |
| THE GENEN GROUP | 8235 SANTA MONICA BLVD, STE 300 WEST HOLLYWOOD CA 90046 |
| THE GREENWICH HOTEL | 377 GREENWICH ST NEW YORK NY 10013 |
| THE GREGG AND AMY BOGOST JOINT | ADDRESS ON FILE |
| THE GUARDIAN LIFE INSURANCE COMPANY | OF AMERICA P.O. BOX 826486 PHILADELPHIA PA 19182-6486 |
| THE HART & THE HUNTER | 111 PINE ST SEATTLE WA 98101 |
| THE HARTFORD | PO BOX 660916 DALLAS TX 75266-0916 |
| THE HOME DEPOT | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| THE HUMAN SOLUTION | 1848 FERGUSON LN, BLDG 1 AUSTIN TX 78754 |
| THE HUMMUS FACTORY | 2490 STIRLING RD HOLLYWOOD FL 33020 |
| THE IDEALISTS, LLC | 231 S. CITRUS AVENUE LOS ANGELES CA 90036 |
| THE IVY | 113 N ROBERTSON BLVD LOS ANGELES CA 90048 |
| THE IZAKAYA | 5651 FREEPORT BLVD SACRAMENTO CA 95822 |
| THE JUICY LEAF | 2614 ARTHUR ST, STE B LOS ANGELES CA 90065 |
| THE KETTLE | 1138 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| THE KINNEY | 737 WEST WASHINGTON BLVD VENICE CA 90292 |
| THE LARK | 131 ANACAPA ST SANTA BARBARA CA 93101 |
| THE LITTLE GOAT | 820 W RANDOLPH ST CHICAGO IL 60607 |
| THE LIVING CHRISTMAS COMPANY | 800 S PACIFIC COAST HWY RENONDO BEACH CA 90277 |
| THE LOCAL YOLK | 3414 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| THE MIDROLL | ANDREW WALKER 5815 WEST SUNSET BLVD SUITE 404 LOS ANGELES CA 90028 |
| THE MISFIT | 225 SANTA MONICA BLVD SANTA MONICA CA 90401 |
| THE MODEL BAKERY | 1357 MAIN ST ST HELENA CA 94574 |
| THE NASDAQ PRIVATE MARKET LLC | ONE LIBERTY PLAZA 49FL NEW YORK NY 10006 |
| THE NASDAQ PRIVATE MARKET LLC | C/O WELLS FARGO BANK LOCKBOX 41700 PO BOX 8500 PHILADELPHIA PA 19178-0700 |
| THE NICE GUY | 401 N LA CIENEGA BLVD LOS ANGELES CA 90048 |
| THE NOUN PROJECT | 6067 COLGATE AVE LOS ANGELES CA 90036-3261 |
| THE OAKS GOURMET | 1915 N BRONSON AVE LOS ANGELES CA 90068 |
| THE OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION OKLAHOMA CITY OK 73194 |
| THE OLD & RARE WINE COMPANY, LLC. | (JAMES YOBSKI) 1518 HARVARD ST. 6 SANTA MONICA CA 90404 |
| THE OLIVE GARDEN | 1000 DARDEN CENTER DR ORLANDO FL 32837 |
| THE ORIGINAL TACO-MAN LLC | PO BOX 1483 TORRANCE CA 90505 |
| THE PANTRY ON PARK INC. | 726 S BROADWAY SANTA MARIA CA 93454-5113 |
| THE PITNEY BOWES BANK INC | PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 |
| THE PITNEY BOWES BANK INC | 215 S STATE ST STE 320 SALT LAKE CTY UT 84111-2332 |
| THE PLAZA CP, LLC | 2041 ROSECRANS AVENUE SUITE 200 EL SEGUNDO CA 90245 |
| THE PROGRESS | 100 S JEFFERSON RD, STE 104 WHIPPANY NJ 07981 |
| THE RICHMARK COMPANY- CLUB W | 5200 W 20TH ST GREELEY CO 80634 |
| THE RITZ CARLTON MARINA DEL REY | 4375 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE SANTA BARBARA INDEPENDENT | 1715 STATE ST SANTA BARBARA CA 93101 |
| THE SHOPPER | ADDRESS ON FILE |
| THE SHORT JOINT REVOCABLE LIVING TRUST | ADDRESS ON FILE |
| THE SILVER DOLLAR | 1761 FRANKFORT AVE LOUISVILLE KY 40206 |

| Claim Name | Address Information |
|---|---|
| THE SMILE RESTAURANT | 26 BOND ST NEW YORK NY 10012 |
| THE SNOW LEOPARD 2015 CHARITABLE TRUST | ADDRESS ON FILE |
| THE STAMPMAKER | 334 S HARVEY ST PLYMOUTH MI 48170 |
| THE SWISS RESTAURANT | 516 N BROADWAY SANTA MARIA CA 93454 |
| THE TASTING KITCHEN | 1633 ABBOT KINNEY BLVD VENICE CA 90291 |
| THE UNIVERSITY CLUB | ONE WEST 54TH ST NEW YORK NY 10019 |
| THE UPPER HOUSE | PACIFIC PL 88 QUEENSWAY ADMIRALTY HONG KONG |
| THE UPS STORE | 4712 ADMIRALTY WAY MARINA DEL REY CA 90292 |
| THE VEGGIE GRILL | 5855 GREEN VALLEY CIR, STE 208 CULVER CITY CA 90230 |
| THE VERMONT WINE MERCHANTS COMPANY | 255 SO. CHAMPLAIN ST BURLINGTON VT 05401 |
| THE VINE COLLECTIVE | 330 WEST 38TH ST STE 1600 NEW YORK NY 10018 |
| THE VINTNER VAULT | 3230 RIVERSIDE AVE, STE 140 PASO ROBLES CA 93446 |
| THE WALLACE | 140 BORADWAY, 49TH FL NEW YORK NY 10005 |
| THE WARWICK | 65 W 54TH ST NEW YORK NY 10019 |
| THE WEBSTAURANT STORE | 40 CITATION LN LITITZ PA 17543-7604 |
| THE WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD CT 06902 |
| THE WINE HOUSE | 1355 MARKET ST TALLAHASSEE FL 32312 |
| THE WOODHOUSE WINE ESTATES | PMB 369 14419 GREENWOOD AVE N STE A SEATTLE WA 98133-6865 |
| THELEN, MATTHEW | ADDRESS ON FILE |
| THELEN, MATTHEW A. | ADDRESS ON FILE |
| THESKIMM, INC. | PO BOX 392607 PITTSBURGH PA 15251-9607 |
| THOMPSON PINNACLE HOLDINGS, INC. | (PINNACLE IMPORTS) 3075 MORGAN ROAD BESSEMER AL 35022 |
| THOMSON REUTERS | P.O. BOX 71687 CHICAGO IL 60694-1687 |
| THOMSON REUTERS | TAX & ACCOUNTING-CHECKPOINT CUSTOMER SERVICE DEPT PO BOX 115008 CARROLLTON TX 75011-5008 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON TX 75006-2521 |
| THRIVE MARKET | 4509 GLENCOE AVENUE MARINA DEL REY CA 90292 |
| TIAMPO, JAMES J | ADDRESS ON FILE |
| TIAMPO, MATTHEW | ADDRESS ON FILE |
| TICKETMASTER | 9348 CIVIC CENTER DR BEVERLY HILLS CA 90210 |
| TIERRA NEW YORK | 65 SPRING ST NEW YORK NY 10012 |
| TIKI MERMAID | 13755 FIJI WAY, D-5 MARINA DEL REY CA 90292 |
| TILLIES CAFE | 621 N MAIN ST, STE C SCHULENBURG TX 78956 |
| TIMBUK2 | 583 SHOTWELL ST SAN FRANCISCO CA 94110 |
| TIME WARNER CABLE (SPECTRUM BUSINESS) | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIMOTHY & TAMARA JOHNSON LIV TRUST | ADDRESS ON FILE |
| TIMOTHY & TAMARA JOHNSON LIVING TRUST | ADDRESS ON FILE |
| TIMOTHY H DAVIES | ADDRESS ON FILE |
| TIMOTHY JOHNSON LIVING TRUST | ADDRESS ON FILE |
| TIN ROOF | 3500 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| TIN ROOF BISTRO | 3500 N SEPULVEDA BLVD MANHATTAN BEACH CA 90266 |
| TINA MEDINA | ADDRESS ON FILE |
| TINA Y CHOI | ADDRESS ON FILE |
| TINYS AND THE BAR | 135 W BROADWAY NEW YORK NY 10013 |
| TIP TOP PARTY RENTALS | 1810 W CHATEAU DR MERIDIAN ID 83646 |
| TIPSY SCOOP | 217 E 26TH ST, STE B NEW YORK NY 10010 |
| TIROSH ESTATE LIMITED | 3579 STATE HIGHWAY 63 BLENHEIM NEW ZEALAND |
| TJ MAX | 770 COCHITUATE RD FRAMINGHAM MA 01701 |
| TMG MULTIPLEX | 3301 CASTLEWOOD RD RICHMOND VA 23234 |

| Claim Name | Address Information |
| --- | --- |
| TN DEPT OF REVENUE | 500 DEADERICK ST NASHVILLE TN 37242 |
| TOGOS | 18 N SAN PEDRO ST SAN JOSE CA 95110 |
| TOMER, SYDNEY N. | ADDRESS ON FILE |
| TOMMY VIOLANTE | ADDRESS ON FILE |
| TONNELLERIE BEL AIR | ADDRESS ON FILE |
| TONX COFFEE | N/K/A BLUE BOTTLE COFFEE 476 9TH ST OAKLAND CA 94607-4048 |
| TONY NAVAS | ADDRESS ON FILE |
| TOP IT OFF BOTTLING LLC | ATTN GENERAL MANAGER 2747 NAPA VALLEY CORPORATE DR NAPA CA 94558 |
| TOP IT OFF BOTTLING, LLC | 2747 NAPA VALLEY CORPORATE DRIVE NAPA CA 94558 |
| TOP NOTCH CORPORATE EVENT MANAGEMENT | 3010 AVENIDA IMPERIAL SAN CLEMENTE CA 92673 |
| TOPPAN MERRILL USA, INC. | ADDRESS ON FILE |
| TORETTIS FAMILY VINEYARD | 2933 SAN MARCOS LOS OLIVOS CA 93463 |
| TOSSWARE | 12925 B MARLAY AVE FONTANA CA 92337 |
| TOTAL QUALITY LOGISTICS, LLC | ADDRESS ON FILE |
| TOTALLY PROMOTIONAL | 450 S 2ND ST COLDWATER OH 45828 |
| TOVA HERMAN | ADDRESS ON FILE |
| TOWER VALET PARKING | 680 MISSION ST, STE LL SAN FRANCISCO CA 94107 |
| TOWNE & COUNTRY CAFE | 350 S WALNUT ST BATH PA 18014 |
| TOYE, PATRICIA M. | ADDRESS ON FILE |
| TRACEY BAKUN | ADDRESS ON FILE |
| TRACK 1099 | 255 S KING ST, #1800 SEATTLE WA 98104 |
| TRACSION, INC. | 8391 BEVERLY BLVD. SUITE 586 LOS ANGELES CA 90048 |
| TRACY GENESEN | ADDRESS ON FILE |
| TRADER JOES | 800 S SHAMROCK AVE MONROVIA CA 91016 |
| TRADESTATION SECS (0271) | ATTN CORPORATE ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| TRAINING CONNECTION | 915 WILSHIRE BLVD, STE 1800 LOS ANGELES CA 90017 |
| TRAMMELL EQUIPMENT CO. | 4270 1ST AVE S BIRMINGHAM AL 35222 |
| TRANS OCEAN BULK LOGISTICS | (DBA HILLEBRAND BULK LIQUIDS, INC) 14950 HEATHROW FOREST PARKWAY SUITE 500 HOUSTON TX 77032 |
| TRANS OCEAN BULK LOGISTICS | 3027 MARINA BAY DRIVE, SUITE 301 LEAGUE CITY TX 77573 |
| TRANSAMERICA | P.O. BOX 742504 CINCINNATI OH 45274-2504 |
| TRANSPORTATION INSURANCE COMPANY | ADDRESS ON FILE |
| TRANSPORTATION INSURANCE COMPANY | ADDRESS ON FILE |
| TRAVEL INSURANCE | 1 TOWER SQ HARTFORD CT 06183-0001 |
| TRAVEL ZOO | PO BOX 612710 SAN JOSE CA 95161-2710 |
| TRAVELERS | CL REMITTANCE CENTER PO BOX 660317 DALLAS TX 75266-0317 |
| TRAVELERS CASUALTY AND SURETY | ADDRESS ON FILE |
| TRAVELING PHOTO BOOTH | 916 26TH AVE NE MINNEAPOLIS MN 55418 |
| TRAVELOCITY | 3150 SABRE DR SOUTHLAKE TX 76092 |
| TRAVELODGE | ADDRESS ON FILE |
| TREASURER OF VIRGINIA | DIVISION OF SECURITIES AND RETAIL FRANCHISING PO BOX 1197 RICHMOND VA 23218 |
| TREASURER STATE OF CT | 450 COLUMBUS BLVD, STE 1 HARTFORD CT 06103 |
| TREASURER, CO UNEMPLOYMENT INSURANCE | TAX ADMINISTRATION 1881 PIERCE ST LAKEWOOD CO 80214 |
| TREASURER, STATE OF MAINE | DEPT OF PROFESSIONAL & FINANCIAL REG OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| TREEHOUSE MEDIA SERVICES | 75 SECOND AVE, SUITE 720 NEEDHAM MA 02494 |
| TREEHOUSE MEDIA SERVICES | EXTREME REACH DIRECT RESPONSE P.O. BOX 951276 DALLAS TX 75395-1276 |
| TRELLIS WINE GROUP, INC. | DBA TRELLIS WINE & SPIRITS 19201 SONOMA HWY 255 SONOMA CA 95476 |
| TREVOR PETTENNUDE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TREVOR TODD | ADDRESS ON FILE |
| TRIADEX SERVICES | 5334 PRIMROSE LAKE CIRCLE, SUITE B TAMPA FL 33647 |
| TRICK DOG | 3010 20TH ST SAN FRANCISCO CA 94110 |
| TRIMANA | 4910 RIVERGRADE RD IRWINDALE CA 91706-1404 |
| TRIPLEWHALE | 266 N 5TH ST COLUMBUS OH 43215-2604 |
| TRIPLI-KIT | 119 CULVER BLVD PLAYA DEL REY CA 90293 |
| TROPHYMASTERS | 1465 BROADWAY (BETWEEN POLK & LARKING) SAN FRANCISCO CA 94109 |
| TRUCK INS XCH | 7222 VAN NUYS BLVD, STE C VAN NUYS CA 91405 |
| TRUEBREW OUTFITTERS (TRADECRAFT) | 851 N KARLOV AVE CHICAGO IL 60651-3603 |
| TRUNK CLUB | 325 W OHIO ST CHICAGO IL 60654 |
| TSANG, DARREN | ADDRESS ON FILE |
| TUC, ERIM E. | ADDRESS ON FILE |
| TUCKER ARENSBERG, P.C. | 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TUFFY, AUDREY | ADDRESS ON FILE |
| TUFFY, AUDREY B. | ADDRESS ON FILE |
| TURBO CHILLED AIR CONDITIONING INC. | 7231 ATOLL AVENUE NORTH HOLLYWOOD CA 91605 |
| TURN KEY WINE BRANDS LLC | 132 EAST CARRILLO STREET SANTA BARBARA CA 93101 |
| TURN KEY WINE BRANDS LLC | PO BOX 1181 SANTA BARBARA CA 93102 |
| TURNER PR | 44 COOK ST. SUITE 650 DENVER CO 80206 |
| TURNER WILLIAMS | ADDRESS ON FILE |
| TVGLA | 5340 ALLA ROAD STE 100 LOS ANGELES CA 90066 |
| TW TELECOM | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| TW TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TWILIO | 101 SPEAR ST # 500 SAN FRANCISCO CA 94105-1559 |
| TWITTER, INC | 1355 MARKET ST STE 900 SAN FRANCISCO CA 94103 |
| TWO MANAGEMENT | 8438 MELROSE PL. 2ND FLOOR LOS ANGELES CA 90069 |
| TWO NIL, LLC | 5510 LINCOLN BLVD, SUITE 410 LOS ANGELES CA 90094 |
| TX ALCOHOLIC BEVERAGE COMMISSION | 427 W 20TH ST #600 HOUSTON TX 77008 |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 AUSTIN TX 78714-9348 |
| TYLER BARNETT | ADDRESS ON FILE |
| TYLER GALLAUDET | ADDRESS ON FILE |
| TYLER GREENFIELD | ADDRESS ON FILE |
| U-HAUL OF WILMINGTON | 6505 MARKET ST WILMINGTON DE 28405 |
| U.P.S | 55 GLENLAKE PKWY ATLANTA GA 30328 |
| U.S. CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY BETHESDA MD 20814 |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVENUE, S.W. WASHINGTON DC 20250 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPARTMENT OF TREASURY | ALCOHOL AND TOBACCO TAX AND TRADE BUREAU 1310 G STREET NW, BOX 12 WASHINGTON DC 20005 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. FOOD AND DRUG ADMINISTRATION | 10903 NEW HAMPSHIRE AVE SILVER SPRING MD 20993 |
| U25 VENTURES GMBH | ADDRESS ON FILE |
| UBER | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UBERCONFERENCE | C/O DIALPAD 3001 BISHOP DR, STE 400A SAN RAMON CA 94583 |
| UBS FIN SVCS LLC (0221) | ATTN PROXY DEPT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECS LLC (0642) | ATTN MICHAEL HALLET OR PROXY MGR PROXY DEPT 315 DEADRICK ST NASHVILLE TN 37238 |

| Claim Name | Address Information |
|---|---|
| UCDAVIS | ONE SHIELDS AVE DAVIS CA 95616 |
| UDEMY.COM | 600 HARRISON ST, 3RD FL SAN FRANCISCO CA 94107 |
| UDIS | 1600 PEARL ST, STE 300 BOULDER CO 80302 |
| UHAUL | 2727 N CENTRAL AVE PHOENIX AZ 85004 |
| ULINE, INC. | 12575 ULIINE DRIVE PLEASANT PRAIRIE WI 53158 |
| ULINE, INC. | ULINE SHIPPING SUPPLIES PO BOX 88741 CHICAGO IL 60680-1741 |
| ULTIMATE STAFFING SERVICES | P.O BOX 848761 LOS ANGELES CA 90084-8761 |
| ULTIMATE STAFFING SERVICES | 333 CITY BLVD SUITE 100 ORANGE CA 92868 |
| ULTIMATE STAFFING SERVICES | 450 N STATE COLLEGE BLVD ORANGE CA 92868-1708 |
| UNBOUNCE | 400-401 W GEAORGIA ST VANCOUVER BC V6B 5A1 CANADA |
| UNCLE BILLS PANCAKE HOUSE | 3189 DUNE DR AVALON NJ 08202 |
| UNITED | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED AIRLINES | 233 S WACKER DR CHICAGO IL 60606 |
| UNITED HEALTHCARE | 5701 KATELLA AVENUE CYPRESS CA 90630 |
| UNITED HEALTHCARE INSURANCE COMPANY | UHIC UNITEDHEALTHCARE OF CA P.O. BOX 843118 LOS ANGELES CA 90084-3118 |
| UNITED HEALTHCARE OF CALIFORNIA | P.O. BOX 843118 LOS ANGELES CA 90084-3118 |
| UNITED RENTALS NORTHWEST, INC | FIVE GREENWICH OFFICE PARK GREENWICH CT 06831-5180 |
| UNITED RENTALS NORTHWEST, INC | FILE 51122 LOS ANGELES CA 90074-1122 |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801 |
| UNITED STATES PLASTIC CORPORATION | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20220 |
| UNITED STATES TREASURY | TREASURY P.O. BOX 932700 LOUISVILLE KY 40293-2700 |
| UNITED TALENT AGENCY, LLC | 9336 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| UNITRANS INTERNATIONAL CORPORATIONS | 709 SOUTH HINDRY AVE. INGLEWOOD CA 90301 |
| UNIVERSAL STUDIOS | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY CA 91608 |
| UNIVERSITY OF BEER | 1009 E BIDWELL ST FOLSOM CA 95630 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 410 LOS ANGELES CA 90064 |
| UPCURVE CLOUD | 10801 NATIONAL BLVD, STE 401 LOS ANGELES CA 90064 |
| UPRINTING.COM | 8000 HASKELL AVE VAN NUYS CA 91406 |
| UPS | PO BOX 894820 LOS ANGELES CA 90189-4820 |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE CHICAGO IL 60673-1280 |
| UPWORK | 900 FORTRESS ST STE 190 CHICO CA 95973-9547 |
| URBAN DADDY | 900 BROADWAY SUITE 900 NEW YORK NY 10003 |
| URBAN PLATES RUNWAY | 12857 EL CAMINO REAL, STE N-2 SAN DIEGO CA 92130 |
| URBAN-OUTFITTERS | 5000 S BROAD ST PHILADELPHIA PA 19112-1495 |
| URTH CAFE | 451 S HEWITT ST LOS ANGELES CA 90013 |
| US AIRWAYS | 111 W RIO SALADO PKWY TEMPE AZ 85281 |
| US CUSTOMS & BORDER PATROL | 1300 PENNSYLVANIA AVE NW WASHINGTON DC 20229 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US STOP SHOP MOBILE | 1385 HANCOCK ST QUINCY MA 02169 |
| USA REPAIRS | 5632 VAN NUYS BLVD, STE #1146 SHERMAN OAKS CA 91403 |
| USPS | 475 L'ENFANT PLZ SW WASHINGTON DC 20260-0004 |
| UTAH DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL P.O. BOX 30408 SALT LAKE CITY UT 84130-0408 |
| UTAH DIVISION OF SECURITIES | PO BOX 146760 SALT LAKE CITY UT 84114-6760 |
| V STAR BUFFET | 1451 S BWY SANTA MARIA CA 93454 |
| VA ALCOHOLIC BEVERAGE CONTROL AUTHORITY | 7450 FREIGHT WAY MECHANICSVILLE VA 23116 |
| VA DEPT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VALENTINA HARPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VALLE, MAYRA | ADDRESS ON FILE |
| VALLEY BREWERS | 3215 RIVER RD YAKIMA WA 98902 |
| VALLEY FORGE INSURANCE COMPANY | ADDRESS ON FILE |
| VALOR INTL | 140 58TH ST BUILDING B, STE 3D BROOKLYN NY 11220 |
| VALUSDIRECT, LLC | 855 VILLAGE CENTER DRIVE NORTH OAKS MN 55127 |
| VANAMCO.COM | 415 BADENERSTRASSE ZURICH 8003 SWITZERLAND |
| VANESSA PRICE | ADDRESS ON FILE |
| VANGO GRAPHICS, INC. | 1371 S. INCA. ST. DENVER CO 80223 |
| VANGUARD MARKETING CORP (0062) | ATTN BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| VARIDESK | 450 N FREEPORT PKWY COPPELL TX 75019-3854 |
| VAZQUEZ, KRISTEN | ADDRESS ON FILE |
| VELASQUEZ BANEGAS, NADIA | ADDRESS ON FILE |
| VELO CORPORATION OF AMERICA | 267 W 17TH ST, 3RD FLOOR NEW YORK NY 10011-5300 |
| VELOX CLEARING LLC (3856) | ATTN PROXY MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VENICE ARTS | 1702 LINCOLN BLVD. VENICE CA 90291 |
| VENICE WHALER | 10 WASHINGTON BLVD VENICE CA 90292 |
| VENTUREHACK | 16 MAIDEN LN, STE 600 SAN FRANCISCO CA 94108 |
| VERA IWAOFF | ADDRESS ON FILE |
| VERBIER SP PARTNERSHIP L.P. | ADDRESS ON FILE |
| VERIZON | P.O. BOX 660794 DALLAS TX 75266-0794 |
| VERMONT AGENCY OF AGRICULTURE, FOOD | AND MARKETS FOOD SAFETY AND CONSUMER PROTECTION 116 STATE ST MONTPELIER VT 05620 |
| VERMONT DEPARTMENT OF FINANCIAL | REGULATION SECURITIES DIVISION 89 MAIN STREET MONTPELIER VT 05602 |
| VERMONT DEPARTMENT OF LIQUOR | AND LOTTERY WENDY KNIGHT, COMMISSIONER 1311 US ROUTE 302, SUITE 100 BARRE VT 05641 |
| VERMONT DEPT OF LIQUOR CONTROL | 1311 US ROUTE 302, STE 100 BARRE VT 05641 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VERMONT DEPT. OF TAXES | 133 STATE ST MONTPELIER VT 05602 |
| VERMONT DEPT. OF TAXES | 133 STATE ST, 1ST FL MONTPELIER VT 05633-1401 |
| VERMONT INFORMATION PROCESSING, INC. | 402 WATERTOWER CIRCLE COLCHESTER VT 05446 |
| VERNON MOWBRAY | ADDRESS ON FILE |
| VERTICAL SEARCH WORKS | 3123 S MEMORIAL DR RACINE WI 53403 |
| VERTICAL WINE BISTRO | 70 N RAYMOND AVE PASADENA CA 91103 |
| VERVE COFFEE ROASTER | 104 BRONSON ST, STE 19 SANTA CRUZ CA 95062 |
| VICEROY HOTEL | 9291 BURTON WAY BEVERLY HILLS CA 90210 |
| VICTORIA FIELDING | ADDRESS ON FILE |
| VICTORY TAILGATE | 8673 TRANSPORT DR ORLANDO FL 32832 |
| VIGNETTE LOUNGE | 8623 MELROSE AVE W HOLLYWOOD CA 90069 |
| VIKTOR BENES MARINA | 703 S MAIN ST BURBANK CA 91506 |
| VILLA FIK | 2844 DIVISION AVE S GRAND RAPIDS MI 49548 |
| VILLA PIZZA | 2844 DIVISION AVE S GRAND RAPIDS MI 49548 |
| VIMEO | 555 W 18TH ST NEW YORK NY 10011 |
| VIMEO PRO | 555 W 18TH ST NEW YORK NY 10011 |
| VIN NOE | ADDRESS ON FILE |
| VIN-GLOBAL LLP | ADDRESS ON FILE |
| VIN-GO, LLC | 119 ROCKLAND CENTER SUITE 392 NANUET NY 10954 |
| VINA KOYLE S.A. | ISIDORA GOYENECHEA 3600, OFFICE 1101 LAS CONDES CHILE |
| VINA KOYLE S.A. | 1101 LAS CONDES RM ISIDORA GOYENECHEA 3600OF CHILE |
| VINA PUNTI FERRER LIMITADA | LOTE 28B, PC CHOAPINOS, ROSARIO RENGO CHILE |

| Claim Name | Address Information |
|---|---|
| VINE STREET IMPORTS | 16 ROLAND AVE MOUNT LAUREL NJ 08054 |
| VINEBURG, LLC | GUNDLACH BUNDSCHU WINERY PO BOX 1 VINEBURG CA 95487 |
| VINIFERA IMPORTS, CALIFORNIA | ADDRESS ON FILE |
| VINQUIRY, INC. | 7795 BELL ROAD WINDSOR CA 95492 |
| VINTAGE WINES ESTATES, INC. | 205 CONCOURSE BOULEVARD SANTA ROSA CA 95403 |
| VINTEGRITY KANSAS, LLC | 14314 W 100TH ST LENEXA KS 66215 |
| VINTEGRITY, LLC. | 1689 N. TOPPING AVE. KANSAS CITY MO 64120 |
| VINX2 WINERY SOFTWARE, INC. | 548 MARKET ST 62071 SAN FRANCISCO CA 94104 |
| VIOLANTE, THOMAS JOHN | ADDRESS ON FILE |
| VIOLANTE, THOMAS MICHAEL | ADDRESS ON FILE |
| VIRAL SWEEP | 799 PECK LN CHESHIRE CT 06410 |
| VIRGIL STEWART | ADDRESS ON FILE |
| VIRGILIO, PAUL JOSEPH | ADDRESS ON FILE |
| VIRGIN AMERICA | 555 AIRPORT BLVD BURLINGAME CA 94010-2002 |
| VIRGIN ISLANDS DEPARTMENT OF LICENSING | AND CONSUMER AFFAIRS 3000 GOLDEN ROCK SHOPPING CTR STE 9 ST CROIX VI 00820 |
| VIRGIN ISLANDS DEPT OF LABOR | 2353 KRONPRINDSENS GADE STE 1 ST THOMAS VI 00802 |
| VIRGIN ISLANDS DEPT OF LABOR | 4401 SION FARM STE 1 CHRISTIANSTED VI 00820-4245 |
| VIRGINIA ALCOHOLIC BEVERAGE CONTROL | AUTHORITY P.O. BOX 3250 MECHANICSVILLE VA 23116-9998 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 7450 FREAIGHT WAY MECHANICSVILLE VA 23116-9998 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 600 EAST MAIN STREET SUITE 207 RICHMOND VA 23219 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219-4101 |
| VISION FIN MKTS LLC (0595) | ATTN OPS DEPT 120 LONG RIDGE RD, 3 NORTH STAMFORD CT 06902 |
| VISTA GRANDE VINEYARDS HOLDING LP | 160 FEDERAL STREET BOSTON MA 02110 |
| VISTA GRANDE VINEYARDS HOLDING LP | P.O. BOX 789 TEMPLETON CA 93465 |
| VISTA PRINT | 275 WYMAN ST WALTHAM MA 02451 |
| VITALE PRODUCTIONS LLC | C/O WME ENTERTAINMENT 9601 WILSHIRE BLVD. 3RD FLOOR BEVERLY HILLS CA 90210 |
| VIVIANO CONSTRUCTION | 470 DEERHURTS, AVE CAMARILLO CA 93012 |
| VIVID SEATS | 24 E WASHINGTON ST STE 900 CHICAGO IL 60602-1727 |
| VLADYSLAV PODOLIAKO | ADDRESS ON FILE |
| VMWARE | 3401 HILLVIEW AVE PALO ALTO CA 94304 |
| VO, GINA | ADDRESS ON FILE |
| VOLT MANAGEMENT CORP. | FILE 53102 LOS ANGELES CA 90074-3102 |
| VONETTA JONES | ADDRESS ON FILE |
| VONS | 745 E NAOMI AVE ARCADIA CA 91007 |
| VOXPOP COMMUNITIES, INC. (INFLUENCE) | 435 HUDSON STREET, SUITE 400 NEW YORK NY 10014 |
| VRAI DIGITAL LLC | 706 WEST BARRY AVENUE 2B CHICAGO IL 60657 |
| VUELING AIRLINES | ADDRESS ON FILE |
| VUONG, SUZIE | ADDRESS ON FILE |
| VV1515 LLC | C/O VELOCITY VENTURE PARTNERS LLC ATTN ZACHARY MOORE, MEMBER ONE BELMONT AVE, STE 520 BALA CYNWYD PA 19004 |
| VV1515 LLC | C/O VELOCITY VENTURE PARTNERS LLC ATTN MICHAEL J HAVILAND, ESQ ONE BELMONT AVE, STE 520 BALA CYNWYD PA 19004 |
| W-HOTEL | ONE STAR POINT STAMFORD CT 06902 |
| WA STATE DEPT OF REVENUE | P.O. BOX 47478 OLYMPIA WA 98504-7478 |
| WA STATE LIQUOR CONTROL BOARD | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WACKYBUTTONS | 101 LINCOLN PKWY, STE A EAST ROCHESTER NY 14445 |
| WACOM TECHNOLOGY CORP | 1455 NW IRVING ST, STE 800 PORTLAND OR 97209-2276 |

| Claim Name | Address Information |
|---|---|
| WAGEWORKS, INC | PO BOX 870725 KANSAS CITY MO 64187-0725 |
| WAGEWORKS, INC | 1100 PARK PLACE 4TH FLOOR SAN MATEO CA 94403 |
| WAHOOS FISH | 1185 WARNER AVE TUSTIN CA 92780 |
| WAHOOWA VENTURES | 1865 PALMER AVE, STE 104 LARCHMONT NY 10538 |
| WAHOOWA VENTURES | 196 BROADWAY, 2ND FL CAMBRIDGE MA 02139 |
| WAHOOWA VENTURES LLC | 535 MIDDLEFIELD ROAD SUITE 245 MENLO PARK CA 94025 |
| WALMART | 1185 WARNER AVE TUSTIN CA 92780 |
| WALT DISNEY WORLD | 500 S BUENA VISTA ST BURBANK CA 91521 |
| WARBY PARKER | ADDRESS ON FILE |
| WAREHOUSE SYSTEMS | 4646 EAST JENSEN AVENUE FRESNO CA 93725 |
| WAREHOUSE SYSTEMS | P.O. BOX 2808 FRESNO CA 93745 |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE, STE 1400 SEATTLE WA 98121 |
| WASHINGTON DEPARTMENT OF REVENUE | WASHINGTON STATE DEPARTMENT OF REVENUE ATTN: BANKRUPTCY UNIT 2101 4TH AVE, SUITE 1400 SEATTLE WA 98121 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW TUMWATER WA 98501-5414 |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 TUMWATER WA 98501-5414 |
| WASHINGTON SECURITIES DIVISION | PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHINGTON STATE LIQUOR AND | CANNABIS BOARD PO BOX 43080 OLYMPIA WA 98504 |
| WASHINGTON STATE TREASURER | STATE OF WASHINGTON DEPT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION PO BOX 9033 OLYMPIA WA 98507-9033 |
| WASHINGTON-THOMAS, JAMES | ADDRESS ON FILE |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS ON FILE |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS ON FILE |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | ADDRESS ON FILE |
| WATER FOR PEOPLE | 7100 E BELLEVIEW AVE, STE 310 GREENWOOD VILLAGE CO 80111 |
| WATER GRILL | 544 S GRAND AVE LOS ANGELES CA 90071 |
| WAUGH CELLARS DISTRIBUTION | 2468 PACIFIC ST NAPA CA 94558-4713 |
| WAVEMAKER | ADDRESS ON FILE |
| WAVEMAKER GLOBAL SELECT LLC | 175 GREENWICH ST NEW YORK NY 10007 |
| WAVEMAKER PARTNERS V LP | 175 GREENWICH ST NEW YORK NY 10007 |
| WAWA | ADDRESS ON FILE |
| WAYFAIR | FOUR COPLEY PL, 7TH FL BOSTON MA 02116 |
| WB PROMOTION | 16107 KENSINGTON DR #172 SUGAR LAND TX 77479 |
| WCTV NETWORK LLC | 2033 NORTH MILWAUKEE AVENUE SUITE 300 RIVERWOODS IL 60015 |
| WE CUPCAKE | 10807 CRENSHAW BL INGLEWOOD CA 90303 |
| WEATHERS, SAMMIE | ADDRESS ON FILE |
| WEBBY AWARDS | ATTN: BONNI POTTER 2000 ASHLAND DR, STE 100 ASHLAND KY 41101 |
| WEBER-KNIGHT, AMANDA | ADDRESS ON FILE |
| WEBSTAURANTSTORE | 40 CITATION LN LITITZ PA 17543-7604 |
| WEDBUSH MORGAN SECS, INC. (0103, 8199) | ATTN ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE 850 LOS ANGELES CA 90030 |
| WEEKENDS, LLC | 3014 CASTLE ST LOS ANGELES CA 90039 |
| WEHO PARKING | 8300 SANTA MONICA BLVD WEST HOLLYWOOD CA 90069 |
| WEIBEL FAMILY VINEYARD AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WEIBEL INC | ADDRESS ON FILE |
| WEIBEL VINEYARDS AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WEINGUT GEORG WEINWURM | ADDRESS ON FILE |
| WEISENBERGER SPOUSAL TRUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WELLFED | 444 N 4TH ST PHILADELPHIA PA 19123 |
| WELLS FARGO | BANKS ACCOUNT ANALYSIS NW 7091 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FL CHARLOTTE NC 28262-8522 |
| WELLS FARGO CLEARING SVCS (0141) | ATTN PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |
| WELO, TOBIAS W | ADDRESS ON FILE |
| WENTE FAMILY VINEYARDS | 5050 ARROYO ROAD LIVERMORE CA 94550 |
| WENTE FAMILY VINEYARDS | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WENTE VINEYARD | 5656 TESLA ROAD LIVERMORE CA 94550 |
| WEST COAST NOTARY SCHOOL | 286 E AVE L CALIMESA CA 92320 |
| WEST COAST WINE MERCHANTS | 2 COMMERCE DRIVE SUITE 3 MOORESTOWN NJ 08057 |
| WEST ELM | 75 FRONT ST BROOKLYN NY 11201-1006 |
| WEST LA ALLA COMMONWEALTH LLC | ADDRESS ON FILE |
| WEST LA ALLA COMMONWEALTH, LLC | ADDRESS ON FILE |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS ON FILE |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS ON FILE |
| WEST NET CABLE SERVICE | PO BOX 2601 REDONDO BEACH CA 90278 |
| WEST VIRGINIA ALCOHOL BEVERAGE | CONTROL COMM ENFORCEMENT & LIC DIV WV ALCOHOL BEVERAGE CONTROL ADMIN 900 PENNSYLVANIA AVE., 4TH FLOOR CHARLESTON WV 25302 |
| WEST VIRGINIA DIVISION OF LABOR | 1900 KANAWHA EAST 749 B BULDING 6 CHARLESTON WV 25305 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX BLD 3, ROOM 200 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | 1001 LEE ST E CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WESTAR COMPLIANCE | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTAR COMPLIANCE - BWSC | 10130 COMMERCIAL AVE PENN VALLEY CA 95946 |
| WESTERN ALLIANCE BANK | ADDRESS ON FILE |
| WESTERN DISTRICT OF PENNSYLVANIA | PENN TRAFFIC BLDG, STE 200 319 WASHINGTON ST JOHNSTOWN PA 15901 |
| WESTERN DISTRICT OF PENNSYLVANIA | US POST OFFICE & COURTHOUSE 700 GRANT ST, STE 4000 PITTSBURGH PA 15219 |
| WESTERN DISTRICT OF PENNSYLVANIA | FEDERAL COURTHOUS, ROOM A330 17 S PARK ROW ERIE PA 16501-1158 |
| WESTERN SQUARE INDUSTRIES | 1621 N BROADWAY AVE STOCKTON CA 95202 |
| WESTIN | C/O STARWOOD HOTELS & RESORTS WORLDWIDE INC ONE STARPOINT STAMFORD CT 06902 |
| WESTSIDE RENTALS | 1660 BLANDING BLVD JACKSONVILLE FL 32210 |
| WESTWORD | 1278 LINCOLN ST, STE 100 DENVER CO 80203 |
| WETHERALD, THOMAS | ADDRESS ON FILE |
| WEX BANK | 1 HANCOCK ST PORTLAND ME 04101 |
| WHEEL HOUSE CHEESE | 3866 PRIMROSE LN MADISON WI 53718 |
| WHEEL HOUSE CHEESE | 12954 W WASHINGTON BLVD CULVER CITY CA 90066 |
| WHICH WHICH | 1310 ELM ST, STE 180 LL DALLAS TX 75202 |
| WHITE AND BLUE GROUP | 35-11 43RD AVE LIC NY 11101 |
| WHITE, MARK C. | ADDRESS ON FILE |
| WHITE, RASHEED | ADDRESS ON FILE |
| WHITE, TABETHA | ADDRESS ON FILE |
| WHITNEY FOSTER | ADDRESS ON FILE |
| WHOLE FOODS | 550 BOWIE ST AUSTIN TX 78703 |
| WHYNOT COFFEE | 175 ORCHARD ST NEW YORK NY 10002 |
| WI DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53708 |
| WIGGLE LTD | ADDRESS ON FILE |
| WILDFLOWER BREAD | 8130 E CACTUS RD, STE 500 SCOTTSDALE AZ 85260-5263 |
| WILEY, JORDAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WILEY, JORDAN A. | ADDRESS ON FILE |
| WILLEY PRINTING CO., INC. | 1405 10TH STREET MODESTO CA 95354 |
| WILLIAM BATYSKE | ADDRESS ON FILE |
| WILLIAM BRYANT | ADDRESS ON FILE |
| WILLIAM OATES | ADDRESS ON FILE |
| WILLIAM T DIETRICH | ADDRESS ON FILE |
| WILLIAM VALE HOSPITALITY | 111 N 12TH ST BROOKLYN NY 11249 |
| WILLIAMS & SELYEM LLC | 7227 WESTSIDE ROAD HEALDSBURG CA 95448 |
| WILLIAMS, CATRICE | ADDRESS ON FILE |
| WILLIAMS-SONOMA | 3250 VAN NESS AVE SAN FRANCISCO CA 94109 |
| WILLIAMSBURG PIZZA | 265 UNION AVE BROOKLYN NY 11211 |
| WILLIAMSON, COLLIN P. | ADDRESS ON FILE |
| WILLIS OF COLORADO INC. | 62877 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0828 |
| WILLOUGHBY DESIGN, LLC | 602 WESTPORT ROAD KANSAS CITY MO 64111 |
| WILLOW CREEK RANCH | 1687 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WILLPRINT | 1033 BRAGG BLVD FAYETTEVILLE NC 28301 |
| WILSHIRE REFRIGERATION | 19607 PRAIRIE ST NORTHRIDGE CA 91324 |
| WINDSOR AT THE GANSE NEW YORK | 555 UNION AVE NEW WINDSOR NY 12553 |
| WINDY BALLOON COMPANY | 17101 S CENTRAL AVE, STE 1D CARSON CA 90746 |
| WINE & SPIRITS MAGAZINE | 2 W 32ND ST, STE 601 NEW YORK NY 10001 |
| WINE AND CRIME PODCAST, LLC | 1421 JEFFERSON AVE. 1 MINNEAPOLIS MN 55413 |
| WINE COUNTY TRANSIT | 2177 MONTICELLO RD NAPA CA 94558 |
| WINE DIRECT | 1190 AIRPORT BLVD NAPA CA 94558 |
| WINE DIRECT | PO BOX 49190 SAN JOSE CA 95161 |
| WINE ENTHUSIAST | 200 SUMMIT LAKE DR VALHALLA NY 10595 |
| WINE INSTITUTE | 425 MARKET STREET, STE. 1000 SAN FRANCISCO CA 94105 |
| WINE RACK LONDON | ADDRESS ON FILE |
| WINE SHIPPING | 21481 8TH ST EAST 15C SONOMA CA 95476 |
| WINE SPECTATOR | 825 8TH AVE, FL 33 NEW YORK NY 10019 |
| WINE WAREHOUSE | PO BOX 910900 LOS ANGELES CA 90091-0900 |
| WINEBUSINESS.COM | 584 FIRST ST EAST SONOMA CA 95476 |
| WINEJUDGING.COM | 26805 OAK KNOLL TER CLOVERDALE CA 95425 |
| WINEOPENERS.COM | 2370 MARKET STREET 400 SAN FRANCISCO CA 94114 |
| WINES UNLIMITED | 4221 BIENVILLE STREET NEW ORLEANS LA 70119 |
| WINES VINES | 584 FIRST ST EAST SONOMA CA 95476 |
| WINGSTOP | 15505 WRIGHT BROTHERS DR ADDISON TX 75001-4274 |
| WINNERS GARAGE | 3414 64TH ST WOODSIDE NY 11377-2328 |
| WINT, HTET A. | ADDRESS ON FILE |
| WIRELESS XCESSORIES GROUP | 1840 COUNTY LINE RD HUNTINGTON VALLEY PA 19006 |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | 2135 RIMROCK RD MADISON WI 53708 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE MASION WI 53703 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 MASION WI 53707-7946 |
| WISCONSIN DFI- DIVISION OF SECURITIES | 201 W WASHINGTON AVE MADISON WI 53703 |
| WISCONSIN DIVISION OF SECURITIES | PO BOX 1768 MADISON WI 53701-1768 |
| WISHIHADTHA | 2510 STANLEY GAULT PKWY LOUISVILLE KY 40223 |
| WM SUPERCENTER | 702 SW 8TH ST BENTONVILLE AK 72716 |
| WOLF RIFKIN SHAPIRO | SCHULMAN & RABKIN LLP 11400 W OLYMPIC, BLVD 9TH FLOOR LOS ANGELES CA 90064 |
| WONG, ARTHUR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WONOLO INC. | 9450 SW GEMINI DR BEAVERTON OR 97008 |
| WOODLAND DIRECT | 13287 W STAR DR SHELBY TWSP MI 48315 |
| WOODRUFF-SAWYER & CO. | ADDRESS ON FILE |
| WORKERS COMPENSATION BOARD OF | NEW YORK STATE FINANCE UNIT 328 STATE STREET SCHENECTADY NY 12305 |
| WORKINGNOTWORKING.COM | 223 N 8TH ST, APT S2B BROOKLYN NY 11211 |
| WORLDWIDE BUSINESS RESEARCH | 535 FIFTH AVE, 8TH FL NEW YORK NY 10017 |
| WRIGLEY ENTERPRISES | 17578 MIDDLEBROOK WAY BOCA RATON FL 33496 |
| WSLCB | 1025 UNION AVE SE OLYMPIA WA 98501 |
| WUNDERLICH LLC | 333 HUDSON ST STE 907 NEW YORK NY 10013 |
| WURSTKUCHE | 800 E 3RD ST LOS ANGELES CA 90013 |
| WV ABC | ATTN WINE LIC. 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV ABC ATTN WINE LIC. (900) | 900 PENNSYLVANIA AVE CHARLESTON WV 25302 |
| WV ALCOHOL BEVERAGE CONTROL ADM | 900 PENNSYLVANIA AVE, 4TH FL CHARLESTON WV 25302 |
| WV SECRETARY OF STATE | STATE CAPITOL BLDG CHARLESTON WV 25305 |
| WV STATE TAX DEPT | 1124 SMITH ST CHARLESTON WV 25301 |
| WV STATE TAX DEPT | 1001 LEE ST E CHARLESTON WV 25301-1725 |
| WWW.COCKTAILCOURIER.COM | 1664 N ADA ST, FL 2 CHICAGO IL 60642 |
| WWW.VPNSECURE.ME | 2 RYMERA CRES GUMDALE, QLD 4154 AUSTRALIA |
| WY DEPT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002 |
| WY LIQUOR DIVISION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYNDHAM | 22 SYLVAN WAY PARSIPPANY NJ 07054 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH ST CHEYENNE WY 82001 |
| WYOMING DEPT OF WORKFORCE SERVICES | 1510 EAST PERSHING BLVD WEST WING CHEYENNE WY 82002 |
| WYOMING LIQUOR COMMISSION | 6601 CAMPSTOOL RD CHEYENNE WY 82001 |
| WYOMING LIQUOR DIVISION | 1520 E 5TH ST CHEYENNE WY 82007 |
| WYOMING SECRETARY OF STATE | COMPLIANCE DIVISION ATTN: PRINCIPAL COMPLIANCE AUDITOR 2020 CAREY AVENUE, STE 700 CHEYENNE WY 82009 |
| XANDER OXMAN | ADDRESS ON FILE |
| XPO LOGISTICS | FIVE AMERICAN LN GREENWICH CT 06831 |
| YAHOO INC. | PO BOX 89-4147 LOS ANGELES CA 90189-4147 |
| YAMANE, EMILY Y. | ADDRESS ON FILE |
| YANAGI SUSHI AND GRILL | 869 OAK PARK BLVD PISMO BEACH CA 93449 |
| YANG CHOW | ADDRESS ON FILE |
| YANG, XUEYING | ADDRESS ON FILE |
| YANKEE PIER | 286 MAGNOLIA AVE LARKSPUR CA 94939 |
| YAO FAMILY WINES | 2078 PARADISE DR APT 1 TIBURON CA 94920-1948 |
| YARDHOUSE | 7700 IRVINE CENTER DR, STE 300 IRVINE CA 92618 |
| YAS FITNESS CENTERS | 1101 ABBOT KINNEY BLVD VENICE CA 90291 |
| YCS YCS | 130 AVE WINSTON CHURCHILL SAN JUAN PR 00926 |
| YE, DONNA S. | ADDRESS ON FILE |
| YELLOW CARD SERVICES | 3545 BROAD ST ATLANTA GA 30341 |
| YESWARE SERVICE | 75 KNEELAND ST BOSTON MA 02111 |
| YIELDMO, INC | 33 WEST 17TH ST., SUITE 201 NEW YORK NY 10011 |
| YIELDMO, INC | 1 TARA BLVD STE 200 NASHUA NH 03062-2809 |
| YIPIT, INC | 22 WEST 19TH ST. 7TH FLOOR NEW YORK NY 10011 |
| YLIGHTING | 2020 L ST STE LL10 SACRAMENTO CA 95811-4260 |
| YOGEN FRUZ | ADDRESS ON FILE |
| YOGIS ANONYMOUS | 1221 2ND ST SANTA MONICA CA 90401 |
| YOORI SHIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| YORK HOLMES CONSULTING | P.O. BOX 1278 HERMOSA BEACH CA 90254 |
| YOSHIE HOZUMI | ADDRESS ON FILE |
| YOU GOV PROFILES | 38 W 21ST ST, RM 500 NEW YORK NY 10010-6977 |
| YOUNG'S MARKET COMPANY LLC | ADDRESS ON FILE |
| YOUNG'S MARKET COMPANY LLC | ADDRESS ON FILE |
| YOURBOXSOLUTION | 2095 LAURA ST SPRINGFIELD OR 97477 |
| YOUWORKFORTHEM, INC | 607 ABBOTT LN KNOXVILLE TN 37923-6028 |
| YSABEL LLC | 945 N FAIRFAX AVE WEST HOLLYWOOD CA 90046 |
| YUMMY FOOD | 10408 W STATE ROAD 84, STE 102 DAVIE FL 33324-4264 |
| YUSEN LOGISTICS (AMERICAS) INC | 300 LIGHTING WAY 6TH FLOOR SECAUCUS NJ 07094 |
| YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA GA 31192-2154 |
| YUSEN LOGISTICS (AMERICAS) INC | 1900 CHARLES BRYAN RD 2ND FLOOR CORDOVA TN 38016 |
| Z LIFESTYLE LLC | 250 S. AUSTRALIAN AVENUE SUITE 1600 WEST PALM BEACH FL 33401 |
| ZABALA VINEYARDS | 39745 LOS COCHES RD SOLEDAD CA 93960 |
| ZACH WILSON | ADDRESS ON FILE |
| ZACHARY WILSON | ADDRESS ON FILE |
| ZACHARY WILSON | ADDRESS ON FILE |
| ZACUTO | 401 W ONTARIO ST, STE 125 CHICAGO IL 60654 |
| ZAPIER | 243 BUENA VISTA AVE SUNNYVALE CA 94086 |
| ZAPPOS INSIGHT | 12415 OLD LAGRANGE RD LOUISVILLE KY 40245-1959 |
| ZARA CHAMPS ELYSEES | ADDRESS ON FILE |
| ZAZZLE | 1800 SEAPORT BLVD REDWOOD CITY CA 94063 |
| ZENDESK TALK | 989 MARKET ST SAN FRANCISCO CA 94103 |
| ZENDESK, INC. | ADDRESS ON FILE |
| ZENHUB | 600-565 GREAT NORTHERN WAY VANCOUVER BC V5T 0H8 CANADA |
| ZEPHYR EXPRESS | PO BOX 844251 LOS ANGELES CA 90084-4251 |
| ZEPHYR EXPRESS | 4325 INDUSTRIAL WAY BENICIA CA 94510 |
| ZERO ZERO | 757 FILLMORE ST SAN FRANCISCO CA 94117-2612 |
| ZIFF DAVIS, LLC | 28 EAST 28TH STREET 11TH FLOOR NEW YORK NY 10016 |
| ZIFF DAVIS, LLC | P.O. BOX 415433 BOSTON MA 02241-5433 |
| ZINQUE | 600 VENICE BLVD VENICE CA 90291 |
| ZOLA, INC. | 150 BROADWAY FLOOR 19 NEW YORK NY 10038 |
| ZOOM | 55 ALMADEN BLVD., 6TH FLOOR SAN JOSE CA 95113 |
| ZORI BISTRO | 3950 S TERMINAL RD HOUSTON TX 77032 |
| ZOTOVICH WINE ENTERPRISES | 1201 DOVE STREET 650 NEWPORT BEACH CA 92660 |
| ZOTOVICH, RYAN | ADDRESS ON FILE |
| ZOTOVICH, RYAN D. | ADDRESS ON FILE |
| ZURICH NORTH AMERICA | PO BOX 4666 CAROL STREAM IL 60197-4666 |

**Total Creditor count  4032**

| Claim Name | Address Information |
|---|---|
| 12 INTERACTIVE LLC (PERKSPOT) | 216 W. OHIO ST. FLOOR 4 CHICAGO IL 60614 |
| 1515 GARNET LLC | 1000A LAKE STREET RAMSEY NJ 07446 |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1515 GARNET MINE ROAD HOLDINGS LP | ADDRESS ON FILE |
| 1820 FRANKLIN STREET, INC | DBA J & J MATERIAL HANDLING SYSTEMS 1820 FRANKLIN STREET COLUMBIA PA 17512-2050 |
| 2526199 ONTARIO INC | 105 HOPECREST ROAD MARKHAM ON L6C 2V7 CANADA |
| 3 TIER BEVERAGES | 3501 N SOUTHPORT AVE 153 CHICAGO IL 60657 |
| 727 ENTERTAINMENT, LLC | 1027 COURT STREET SYRACUSE NY 13208 |
| 8 BUSY BS | 3140 MANOR BRIDGE DRIVE ALPHARETTA GA 30004 |
| 8020 CONSULTING LLC | ADDRESS ON FILE |
| A-FRAME WINE CO. LLC | 1851 MANDEVILLE CANYON RD LOS ANGELES CA 90049-2222 |
| A4D, INC. | 6965 EL CAMINO REAL, 105-441 CARLSBAD CA 92009 |
| AARON GROSSKOPF | ADDRESS ON FILE |
| AARON JOHN BRINKERHOFF | ADDRESS ON FILE |
| AARON MICHAEL REINBOLD | ADDRESS ON FILE |
| AARON PUGH | ADDRESS ON FILE |
| AARON V SMITH | ADDRESS ON FILE |
| ABDIELIZA ACEVEDO | ADDRESS ON FILE |
| ABM PARKING SERVICES | 2041 ROSECRANS AVE, SUITE 200 EL SEGUNDO CA 90245 |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ACE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ACORNS GROW INCORPORATED | 5300 CALIFORNIA AVE IRVINE CA 92617 |
| ACTION DOOR REPAIR CORPORATION | 5420 MALABAR STREET HUNTINGTON PARK CA 90255 |
| ACXIOM CORPORATION | 301 E. DAVE WARD DR. CONWAY AR 72032 |
| AD EXCHANGE GROUP | 18100 VON KARMAN AVE STE 870 IRVINE CA 92612-8110 |
| AD TRUST MARKETING LLC | (POPULAR MARKETING LLC & TLC DATA LLC) 2303 RANCH ROAD 620 S STE 160 LAKEWAY TX 78734-6229 |
| ADALYNN CELINE NESJAN | ADDRESS ON FILE |
| ADAM AYERS | ADDRESS ON FILE |
| ADAM CANADY | ADDRESS ON FILE |
| ADAM HOWARD | ADDRESS ON FILE |
| ADAM THODEY | ADDRESS ON FILE |
| ADELLA DANIELS | ADDRESS ON FILE |
| ADELSBERGER, ALEXANDER | ADDRESS ON FILE |
| ADPERIO, INC. | 2000 S. COLORADO BLVD T1-7000 DENVER CO 80222 |
| ADRIAN DIRUSSO | ADDRESS ON FILE |
| ADRIAN HILL | ADDRESS ON FILE |
| ADS ALLIANCE DATA SYSTEMS, INC. | (CONVERSANT, LLC) P.O. BOX 849725 LOS ANGELES CA 90084-9725 |
| ADSTRACK MOBILE, LLC. | 2633 NORTH MILDRED AVE 3 CHICAGO IL 60614 |
| ADT US HOLDINGS, INC. | ADDRESS ON FILE |
| ADVANCED SOLUTIONS, INC. | CLUB W 1901 NELSON MILLER PARKWAY LOUISVILLE KY 40223 |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | 110 SUNRISE CENTER DRIVE THOMASVILLE NC 27360 |
| ADXPERIENCE SAS | ADDRESS ON FILE |
| AEB BIOCHEMICAL, USA | PO BOX 670 LODI CA 95241 |
| AEROTEK INC | 7301 PARKWAY DR HANOVER MD 21076 |
| AEROTEK INC | ATTN CONTRACTS DEPT 7301 PKWY DR HANOVER MD 21076 |
| AGATHA STEVENS | ADDRESS ON FILE |
| AIMEE DIEGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST MONTGOMERY AL 36131 |
| ALAIN MIRZAEI | ADDRESS ON FILE |
| ALAN HUANG | ADDRESS ON FILE |
| ALAN THOMAS | ADDRESS ON FILE |
| ALBATRANS, INC. | 149-10 183RD ST JAMAICA NY 11413-4035 |
| ALBERT EUGENE CONRAD | ADDRESS ON FILE |
| ALBERT S OTT | ADDRESS ON FILE |
| ALBERTO LIM | ADDRESS ON FILE |
| ALCOHOLIC BEVERAGE REGULATION | ADMINISTRATION 2000 14TH STREET, NW, SUITE 400 S WASHINGTON DC 20009 |
| ALEKSANDER W KALYNOVYCH | ADDRESS ON FILE |
| ALEX MONTERROSA | ADDRESS ON FILE |
| ALEXANDER ADELSBERGER | ADDRESS ON FILE |
| ALEXANDER GONZALEZ | ADDRESS ON FILE |
| ALEXANDER MOLINA | ADDRESS ON FILE |
| ALEXANDER PAZ | ADDRESS ON FILE |
| ALEXANDER SHAFIR | ADDRESS ON FILE |
| ALEXANDRA LOPEZ | ADDRESS ON FILE |
| ALFRED H PLUMMER III | ADDRESS ON FILE |
| ALI HALFORD | ADDRESS ON FILE |
| ALICE P LANGLEY | ADDRESS ON FILE |
| ALISHA RUNCKEL | ADDRESS ON FILE |
| ALL AMERICAN CONTAINERS OF | PACIFIC COAST, INC. 9330 NW 110 AVENUE MIAMI FL 33178 |
| ALL AMERICAN HOME SOLUTIONS LLC | 8108 LIMEHOUSE LN LOUISVILLE KY 40220 |
| ALLEGIS GROUP HOLDINGS, INC. | ADDRESS ON FILE |
| ALLEN FIELD | ADDRESS ON FILE |
| ALLISON PROVOST | ADDRESS ON FILE |
| ALTOIRA EMPIRE TRUST CUSTODIAN | FBO MATTHEW YAUCH IRA ALTO SOLUTIONS, INC. 500 11TH AVE N SUITE 790 NASHVILLE TN 37203 |
| ALTROOZ, INC. | 6 ASH AVENUE CORTE MADERA CA 94925 |
| ALVARO F PATARROYO | ADDRESS ON FILE |
| ALYCE, INC. | 105 KINGSTON ST. BOSTON MA 02111-2120 |
| AMANDA CHRISTINE FRIEBERG | ADDRESS ON FILE |
| AMANDA STRONG | ADDRESS ON FILE |
| AMAR J KUMAR | ADDRESS ON FILE |
| AMASH, JUSTIN | ADDRESS ON FILE |
| AMBER HERBERT | ADDRESS ON FILE |
| AMBER SEBA | ADDRESS ON FILE |
| AMC USA INC | 1412 BROADWAY, RM 402 NEW YORK NY 10018-3551 |
| AMERICAN EXPRESS TRAVEL RELATED | SERVICES COMPANY, INC. 200 VESEY STREET NEW YORK NY 10285 |
| AMERICAN STOCK TRANSFER & TRUST | COMPANY LLC 6201 15TH AVENUE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | ADDRESS ON FILE |
| AMERICAN TARTARIC PRODUCTS INC. | (ATP GROUP) 2 MADISON AVENUE, SUITE 210 LARCHMONT NY 10538 |
| AMERICAN WINESECRETS, LLC | 1446 INDUSTRIAL AVENUE SEBASTOPOL CA 95472 |
| AMERICAS TEST KITCHEN | 17 STATION STREET BROOKLINE MA 02445 |
| AMERVIN, INC. (TURRENTINE BROKERAGE) | 7599 REDWOOD BLVD, SUITE 103 NOVATO CA 94945 |
| AMI AMIN | ADDRESS ON FILE |
| AMIT JAGETIA | ADDRESS ON FILE |
| AMN MEDIA, INC. (DBA REVSHARE) | 32836 WOLF STORE ROAD TEMECULA CA 92592 |
| AMOBEE, INC. | 100 REDWOOD SHORES PARKWAY, 4TH FL REDWOOD CITY CA 94065 |

| Claim Name | Address Information |
| --- | --- |
| AMONDSEN, DEANNA | ADDRESS ON FILE |
| AMPERITY, INC. | 701 5TH AVENUE, STE 2600 SEATTLE WA 98104 |
| AMY MILLER-BOWMAN | ADDRESS ON FILE |
| ANCIENT LAKE WINE COMPANY LLC | PO BOX 1260 QUINCY WA 98848 |
| ANDERSON BROTHERS DESIGN & SUPPLY | 212 MAIN ST SEAL BEACH CA 90740 |
| ANDREA SHEAHAN | ADDRESS ON FILE |
| ANDREA-NATALIA ROMANOWSKI | ADDRESS ON FILE |
| ANDREW DAVID KLIMA | ADDRESS ON FILE |
| ANDREW MICHAEL FISHER | ADDRESS ON FILE |
| ANDREW SAULINO | ADDRESS ON FILE |
| ANDREW SETSER | ADDRESS ON FILE |
| ANIL CHINTAPARTHI | ADDRESS ON FILE |
| ANN LOUDERMILK | ADDRESS ON FILE |
| ANNA OSULLIVAN | ADDRESS ON FILE |
| ANNIES EDIBLES INC. | 3606 HOLDREGE AVE LOS ANGELES CA 90016 |
| ANTHONY DAIUTO | ADDRESS ON FILE |
| ANTHONY HILL | ADDRESS ON FILE |
| ANTHONY LUPO JR | ADDRESS ON FILE |
| ANTONIO THOMPSON | ADDRESS ON FILE |
| ANZHELA STOROZHENKO | ADDRESS ON FILE |
| APPAREL MEDIA GROUP, INC. (SPARKGIFT) | SPARK COMMERCE, INC 2910 DISTRICT AVE SUITE 300 FAIRFAX VA 22031 |
| APPLYU INC. | 322 W 52ND STR 180 NEW YORK NY 10101 |
| APRIL LONGHITANO | ADDRESS ON FILE |
| APW FINANCIAL LLC | ADDRESS ON FILE |
| ARA DYMOND | ADDRESS ON FILE |
| ARASH AGHEL | ADDRESS ON FILE |
| ARDAGH GLASS INC. | 10194 CROSSPOINT BOULEVARD INDIANAPOLIS IN 46256 |
| ARENTFOX SCHIFF LLP | COUNSEL TO THE COMMITTEE; ATTN: G. ANG- ELICH ESQ., J.A. KESSELMAN, J.E. BRITTON ESQ.; 800 BOYLSTON ST., 32ND FLR BOSTON MA 02199 |
| ARGENTIN FILS-AIME | ADDRESS ON FILE |
| ARGYLE SEARCH PARTNERS LLC | 3315 COLLINS AVE APT 12B MIAMI BEACH FL 33140-4176 |
| ARI RADETSKY | ADDRESS ON FILE |
| ARI TYE RADETSKY | ADDRESS ON FILE |
| ARIELLE TANO | ADDRESS ON FILE |
| ARIZONA DEPARTMENT OF REVENUE | C/O OFFICE OF THE AZ ATTORNEY GENERAL 2005 N CENTRAL AVE, STE 100 PHOENIX AZ 85004 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN LORRAINE AVERITT, BK COLLECTOR 1600 W MONROE, 7TH FL PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARJUN SRINIVASAN | ADDRESS ON FILE |
| ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS SECURITIES DEPARTMENT | HERITAGE WEST BUILDING 201 EAST MARKHAM STREET SUITE 300 LITTLE ROCK AR 72201-1692 |
| ARMIN ALEXANDER SCHMIDT | ADDRESS ON FILE |
| ARMOUR RIDGE, LLC | PO BOX 1673 ARROYO GRANDE CA 93421 |
| ARNOLD DIAZ JUNIOR | ADDRESS ON FILE |
| ARNOLD WEBRE JR | ADDRESS ON FILE |
| ARRIVE LOGISTICS | 7701 METROPOLIS DR BUILDING 15 AUSTIN TX 78744 |
| ASCENTIS CORPORATION | 11995 SINGLETREE LN, STE 400 EDEN PRAIRIE MN 55344 |
| ASHLEIGH HUTCHISON | ADDRESS ON FILE |
| ASHLEY SAWYER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHWINKUMAR L PATEL | ADDRESS ON FILE |
| ATAK GRAPHICS, INC. (ALLEGRA SOUTH BAY) | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| ATKINS, ROBERT | ADDRESS ON FILE |
| ATTENTIVE MOBILE INC | 221 RIVER ST, 9TH FL HOBOKEN NJ 07030 |
| AUBREY WOOD | ADDRESS ON FILE |
| AUBRIE BROMLOW | ADDRESS ON FILE |
| AUDIENCE CONNECT LLC | 3415 S SEPULVEDA BLVD LOS ANGELES CA 90034 |
| AUGEO CLO, LLC (DBA FIGG) | 2561 TERRITORIAL ROAD SAINT PAUL MN 55414 |
| AUGIE BELLO MUSIC LLC | 165 W 4TH STREET, APT 33 NEW YORK NY 10014 |
| AUPTIX, INC. | 2330 COUSTEAU COURT, STE 200 VISTA CA 92081 |
| AUSTIN ROBERT HERRINGTON | ADDRESS ON FILE |
| AUTHILL WINES GMBH | ADDRESS ON FILE |
| AVALARA | 255 S. KING ST., SUITE 1800 SEATTLE WA 98104 |
| AVISON YOUNG - SOUTHERN CALIFORNIA, LTD | 601 S FIGUEROA ST STE 4450 LOS ANGELES CA 90017-5737 |
| AXIS CONSTRUCTION MANAGEMENT, LLC | 215 WEST CHURCH ROAD SUITE 111 KING OF PRUSSIA PA 19406 |
| AXIS INSURANCE COMPANY | ADDRESS ON FILE |
| AXIS INSURANCE COMPANY | ADDRESS ON FILE |
| AXIS INSURANCE COMPANY | ADDRESS ON FILE |
| AYANNA CATO-HAWKINS | ADDRESS ON FILE |
| AZUR ASSOCIATES | AZUR GROUP LLC 2151 MAIN ST., STE C NAPA CA 94559 |
| AZUR GROUP INC | D/B/A AZUR ASSOCIATES ATTN PATRICK DELONG, FOUNDER/PRINCIPAL 2151 MAIN ST, STE C NAPA CA 94559 |
| BACCHUS GROUP, THE | 100-565 GREAT NORTHERN WAY VANCOUVER BC V5T 0H8 CANADA |
| BACK BAR USA | 2673 WESTERN AVE LAS VEGAS NV 89109 |
| BAESMAN GROUP, INC | 4477 REYNOLDS DRIVE HILLIARD OH 43026 |
| BAJA EAST LLC | 535 W 23RD STREET APT S3F NEW YORK NY 10011 |
| BAKUN, TRACEY M. | ADDRESS ON FILE |
| BALL METAL BEVERAGE CONTAINER CORP. | 11080 CIRCLEPOINT ROAD WESTMINSTER CO 80020 |
| BANC OF CALIFORNIA | ADDRESS ON FILE |
| BANK OF CALIFORNIA | ADDRESS ON FILE |
| BARBARA KLEIBER | ADDRESS ON FILE |
| BARRY FALTER | ADDRESS ON FILE |
| BAZAIL, ROLANDO | ADDRESS ON FILE |
| BEHAR, LINDSAY | ADDRESS ON FILE |
| BENEPLACE, INC. | ADDRESS ON FILE |
| BENJAMIN FADEN | ADDRESS ON FILE |
| BENJAMIN FORESTIER | ADDRESS ON FILE |
| BENJAMIN HOOPER | ADDRESS ON FILE |
| BENJAMIN J YODER | ADDRESS ON FILE |
| BENJAMIN LEE SCHEICH | ADDRESS ON FILE |
| BENNETT B DARNELL | ADDRESS ON FILE |
| BENNETT, VANESSA | ADDRESS ON FILE |
| BERHE, HIRUT | ADDRESS ON FILE |
| BERNARD ESTIN | ADDRESS ON FILE |
| BERNARD PUDIMOTT | ADDRESS ON FILE |
| BERNARDINOS & CARVALHO, SA | ADDRESS ON FILE |
| BERNARDO M DEL HIERRO | ADDRESS ON FILE |
| BEST BAY LOGISTICS INC | 3633 INLAND EMPIRE BLVD STE 500 ONTARIO CA 91764-4965 |
| BEST COAST WINES | 1827 WHITECLIFF WAY SAN MATEO CA 94402 |

| Claim Name | Address Information |
|---|---|
| BETHEL TOWNSHIP | CODE ENFORCEMENT OFFICE 1092 BETHEL ROAD GARNET VALLEY PA 19060 |
| BETTY JO WHITSON | ADDRESS ON FILE |
| BEVZERO SERVICES, INC. | 1450 AIRPORT BLVD. SUITE 180 SANTA ROSA CA 95403 |
| BIESER, ROBERT D | ADDRESS ON FILE |
| BILLY OCONNELL | ADDRESS ON FILE |
| BITLY INC. | 139 5TH AVE, FLOOR 5 NEW YORK NY 10010 |
| BLACK RIDGE VINEYARDS | 18570 BLACK ROAS LOS GATOS CA 95033 |
| BLACKHAWK NETWORK INC. | 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| BLOGIST | PO BOX 150177 BROOKLYN NY 11215-0177 |
| BOBBIE ROBINSON | ADDRESS ON FILE |
| BODEGA MATARROMERA S.L. | ADDRESS ON FILE |
| BODEGAS IRANZO S.L. | ADDRESS ON FILE |
| BOTTLENOTES, INC. | PO BOX 1510 LOS ALTOS CA 94023-1510 |
| BRADEN WELDY | ADDRESS ON FILE |
| BRADLEY ALLEN SHARKEY | ADDRESS ON FILE |
| BRADLEY JAY SOUCEK | ADDRESS ON FILE |
| BRADLEY RUSSELL COTHRAN | ADDRESS ON FILE |
| BRADLEY SCOTT WILCOSH | ADDRESS ON FILE |
| BRANDEN STEWART | ADDRESS ON FILE |
| BRANDON BRADFORD | ADDRESS ON FILE |
| BRANDON OSBON | ADDRESS ON FILE |
| BRANDXADS (BRANDX) | 60 RAILROAD PLACE, SUITE 203 SARATOGA SPRINGS NY 12866 |
| BRENDAN ROONEY | ADDRESS ON FILE |
| BRENT E WALKER | ADDRESS ON FILE |
| BRENT T HEAVICAN | ADDRESS ON FILE |
| BREWTON, FORREST | ADDRESS ON FILE |
| BRIA HAMMEL INTERIORS, LLC | 750 MAIN STREET, 214 MENDOTA HEIGHTS MN 55118 |
| BRIAN AGGEN | ADDRESS ON FILE |
| BRIAN COLEMAN | ADDRESS ON FILE |
| BRIAN D FELIX | ADDRESS ON FILE |
| BRIAN DRISCOLL | ADDRESS ON FILE |
| BRIAN EUGENE PRIBIL | ADDRESS ON FILE |
| BRIAN MIKITA | ADDRESS ON FILE |
| BRIANNA ALLEN | ADDRESS ON FILE |
| BRIANNE ENGLES | ADDRESS ON FILE |
| BRIDGE BANK | 55 ALMADEN BOULEVARD, SUITE 100 SAN JOSE CA 95113 |
| BRIGHT SIDE CONSULTING LLC | 1515 5TH AVENUE NORTH APT 344 NASHVILLE TN 37208 |
| BRIGHTEDGE TECHNOLOGIES, INC. | 989 E. HILLSDALE BLVD., STE 300 FOSTER CITY CA 94404 |
| BRITTANIE STINSON | ADDRESS ON FILE |
| BROOKE PROCK | ADDRESS ON FILE |
| BROOKE TREDWAY | ADDRESS ON FILE |
| BROWN, IAN | ADDRESS ON FILE |
| BRUCE A RAMSEY LIVING TRUST | ADDRESS ON FILE |
| BRUCE DROSTE | ADDRESS ON FILE |
| BRYAN MARSH | ADDRESS ON FILE |
| BUREAU OF ALCOHOLIC BEVERAGES AND | LOTTERY OPERATIONS BUREAU OF ALCOHOLIC BEVERAGES & LOTTERY OPERATIONS, 8 STATE HOUSE STATION AUGUSTA ME 04333-0008 |
| BUZZFEED (PRODUCT LABS INC.) | 111 E 18TH STREET NEW YORK NY 10003 |
| BYNDER LLC | 24 FARNSWORTH STREET, SUITE 400 BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| BYRDNEST LLC | ADDRESS ON FILE |
| C&H EQUITY MANAGEMENT LLC | 3225 MCLEOD DR SUITE 101 LAS VEGAS NV 89121 |
| C.H. ROBINSON COMPANY | C. H. ROBINSON P.O. BOX 9121 MINNEAPOLIS MN 55480 |
| CAD DESIGN SOLO 401K TRUST | 7177 SOUTH LEEWYNN DRIVE SARASOTA FL 34240 |
| CAESAR JONDEE | ADDRESS ON FILE |
| CALEX RENOVATIONS | ADDRESS ON FILE |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION 1625 N MARKET BLVD STE N 112 SACRAMENTO CA 95834 |
| CALIFORNIA DEPT OF CONSERVATION | 801 K ST, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | 18111 NORDHOFF STREET, MD8448 NORTHRIDGE CA 91330 |
| CALIFORNIA WINE TRANSPORT, INC. | 930 MCLAUGHLIN AVENUE SAN JOSE CA 95122 |
| CANACCORD GENUITY LLC | 535 MADISON AVE NEW YORK NY 10022 |
| CANDACE NELSON LLC | 10952 SANTA MONICA BOULEVARD LOS ANGELES CA 90025 |
| CANDICE WHALEN | ADDRESS ON FILE |
| CAPITAL WINE & SPIRITS LLC | DBA BREAKTHRU BEVERAGE GROUP PA 129 HARTMAN RD. NORTH WALES PA 19454 |
| CARDLYTICS, INC. | 675 PONCE DE LEON AVE NE STE6000 ATLANTA GA 30308 |
| CARISSA SPITZER | ADDRESS ON FILE |
| CARLOS MUNOZ | ADDRESS ON FILE |
| CARLOS XAVIER VILLARREAL | ADDRESS ON FILE |
| CARMELLA Z FOSTER | ADDRESS ON FILE |
| CARMEN DANIELS | ADDRESS ON FILE |
| CARMEN L JOHNSON | ADDRESS ON FILE |
| CARMEN SANTIAGO | ADDRESS ON FILE |
| CARMON ENTERPRISES LLC | 3406 WINONA AVE BURBANK CA 91504 |
| CAROLE R JOHNSON | ADDRESS ON FILE |
| CAROLYN S COTTEN | ADDRESS ON FILE |
| CARR, JOHN | ADDRESS ON FILE |
| CARR, JOHN | ADDRESS ON FILE |
| CARRI DANSBY | ADDRESS ON FILE |
| CARYN ROGERS | ADDRESS ON FILE |
| CASA BECKER, INC. | 3118 17TH STREET SANTA MONICA CA 90405 |
| CASESTACK, INC. | ACCOUNTS RECEIVABLE FILE 51030 LOS ANGELES CA 90074-1030 |
| CASKS & CORKS LLC | 1600 NORTH A AVE SIOUX FALLS SD 57104 |
| CASSANDRA CARD | ADDRESS ON FILE |
| CATHY NEILL | ADDRESS ON FILE |
| CBC IMPORTS (CALMONT BEVERAGE) | 308 INDUSTRIAL LANE BARRE VT 05641 |
| CBC JOINT VENTURES PARTNERS | ADDRESS ON FILE |
| CBS RADIO INC. (CBS RADIO DIGITAL SALES) | 1271 AVENUE OF THE AMERICAS, 44TH FLOOR NEW YORK NY 10020 |
| CEDAR GRAPHICS | 311 PARSONS DRIVE HIAWATHA IA 52233 |
| CELINE RUTH BOSSART | ADDRESS ON FILE |
| CERTAIN SOURCE | 338 COMMERCE DRIVE, 2ND FLOOR FAIRFIELD CT 06825 |
| CFT CLEAR FINANCE TECHNOLOGY CORP | ATTN OLIVIER GRINDA, COO 1200-33 YONGE ST TORONTO ON M5E 1G4 CANADA |
| CFT CLEAR FINANCE TECHNOLOGY CORP | ADDRESS ON FILE |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | ADDRESS ON FILE |
| CHAD EIRING | ADDRESS ON FILE |
| CHAD WALKER | ADDRESS ON FILE |
| CHAPLIN, JENNIFER ANN | ADDRESS ON FILE |
| CHARLES BRYAN SADLEIR | ADDRESS ON FILE |
| CHARLES CZUPRYNSKI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHARLES FREEMAN | ADDRESS ON FILE |
| CHARLES J MERRILL | ADDRESS ON FILE |
| CHARLES L WALDING | ADDRESS ON FILE |
| CHARLES PHELPS | ADDRESS ON FILE |
| CHARLES SHERRIT | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS | ADDRESS ON FILE |
| CHERIN WATANABE | ADDRESS ON FILE |
| CHIVE MEDIA GROUP, LLC. | 98 SAN JACINTO BLVD, SUITE 160 AUSTIN TX 78701 |
| CHRIS D BUSICK | ADDRESS ON FILE |
| CHRISTIAN ROUSE | ADDRESS ON FILE |
| CHRISTINA HAMMOND | ADDRESS ON FILE |
| CHRISTINE C MOJAZZA | ADDRESS ON FILE |
| CHRISTINE DOIG | ADDRESS ON FILE |
| CHRISTINE ECKHEART | ADDRESS ON FILE |
| CHRISTINE HOWLETT | ADDRESS ON FILE |
| CHRISTINE LYNN CARLSON | ADDRESS ON FILE |
| CHRISTINE ROTHE AULT | ADDRESS ON FILE |
| CHRISTOPHER A PULITO | ADDRESS ON FILE |
| CHRISTOPHER E MAHONEY | ADDRESS ON FILE |
| CHRISTOPHER HARCOURT | ADDRESS ON FILE |
| CHRISTOPHER J DAIL | ADDRESS ON FILE |
| CHRISTOPHER J SPELTZ | ADDRESS ON FILE |
| CHRISTOPHER MICHAEL GRIFFIN | ADDRESS ON FILE |
| CHRISTOPHER YOUNG | ADDRESS ON FILE |
| CHRYSTAL ANDERSON | ADDRESS ON FILE |
| CHUMASH VINEYARD, LLC | 585 MCMURRAY ROAD BUELLTON CA 93427 |
| CITY NATIONAL BANK | ATTN GLORIA A GUITERREZ 555 S FLOWER, 12TH FL LOS ANGELES CA 90071 |
| CITY OF SANTA MONICA – REVENUE DIVISION | PO BOX 2200 SANTA MONICA CA 90407-2200 |
| CLARA STREET COMPANY (SALESPROS LLC) | 251 RHODE ISLAND STREET, SUITE 203 SAN FRANCISCO CA 94103 |
| CLARISSA PATTERSON | ADDRESS ON FILE |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | 9524 W. CAMELBACK RD C130-156 GLENDALE AZ 85305 |
| CLARK, TARA | ADDRESS ON FILE |
| CLAUGHTON, TRACI LYNN THOMAS | ADDRESS ON FILE |
| CLAYCO CAPITAL VENTURES LLC | (NCROWD, INC / BOOMSTREET) 810 W CLINCH AVE 8TH FLOOR KNOXVILLE TN 37902 |
| CLEAN PLATES OMNIMEDIA, INC. | 16 EAST 40TH STEET 6TH FLOOR NEW YORK NY 10016 |
| CLEDARA LIMITED | ADDRESS ON FILE |
| CLICKBOOTH.COM, LLC | 5901 N. HONORE AVE SUITE 114 SARASOTA FL 34243 |
| CLIQUE MEDIA, INC | 750 NORTH SAN VICENTE BLVD., 8TH FLR EAST WEST HOLLYWOOD CA 90069 |
| CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO CA 94107 |
| CLUB W | C/O AT&T MOBILITY II LLC; AT&T SERVICES ATTN KAREN CAVAGNARO ONE ATT WAY, STE 3A104 BEDMINSTER NJ 07921 |
| CLUB W | ATTN SHERYL MOORE 4331 COMMUNICATIONS DR, #4W DALLAS TX 75211 |
| CNA COMMERCIAL INSURANCE | 500 COLONIAL CENTER PKWY LAKE MARY FL 32746 |
| COLEMAN FROST LLP | 201 NEVADA ST EL SEGUNDO CA 90245 |
| COLETTE MARIE CROOMS | ADDRESS ON FILE |
| COLETTE Y LEKACHMAN | ADDRESS ON FILE |
| COLLETTA ENTERPRISES LLC (ILOVEWINE) | 33 CORIANDER IRVINE CA 92603 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ENFORCEMENT DIVISION 2447 NORTH UNION BOULEVARD COLORADO SPRINGS CO 80909 |

| Claim Name | Address Information |
| --- | --- |
| COLORADO DIVISION OF SECURITIES | 1560 BROADWAY SUITE 900 DENVER CO 80202 |
| COLOREDGE, INC. | 132 WEST 31ST STREET NEW YORK NY 10001 |
| COLUMBIA BUSINESS CENTER PARTNERS, L.P. | ADDRESS ON FILE |
| COMCAST CORP. | ADDRESS ON FILE |
| COMEX CONSULTING SL | ATTN EDWARD FIELD CALLE DEL CARMEN 10 1 IZQ CARTAGENA, MURCIA 30201 SPAIN |
| COMEX CONSULTING SL | ADDRESS ON FILE |
| COMMERCIAL INSURANCE PROGRAM | ADDRESS ON FILE |
| COMMUNE DESIGN, INC. | 2504 W 7TH STREET SUITE A LOS ANGELES CA 90057 |
| COMPENSATION ADVISORY PARTNERS, LLC | 1133 AVENUE OF THE AMERICAS, FL 14 NEW YORK NY 10036 |
| COMPLI, INC. | 8834 MORRO ROAD ATASCADERO CA 93422 |
| COMPLIANCE SERVICE OF AMERICA | 54476 MARIAH ROAD MYRTLE POINT OR 97458 |
| CONCEPT MEDIA PARTNERS, INC. | 307 108 VILLAGE SQUARE SOMERS NY 10589 |
| CONCUR TECHNOLOGIES INC | C/O BROWN & CONNERY LLP ATTN JFM 6 N BROAD ST, STE 100 WOODBURY NJ 08096 |
| CONEXUS SEARCH LLC | ADDRESS ON FILE |
| CONSTRUCTION MANAGEMENT & | INSPECTION SERVICES INC 1751 BERKELEY ST STUDIO 3 SANTA MONICA CA 90404 |
| CONTENTO, WILLIAM | ADDRESS ON FILE |
| CONVEYOR HANDLING COMPANY, INC. | 6715 SANTA BARBARA COURT ELKRIDGE MD 21075 |
| COOK, KEVIN | ADDRESS ON FILE |
| COOLEY LLP | COUNSEL TO DIP LENDER ATTN: JOSEPH BROWN ESQ. 55 HUDSON YARDS NEW YORK NY 10001 |
| COOLEY LLP | ATTN M. HALLINAN; E.KIRCHNER; E. WALKER C/O PROJECT CRUSH ACQUISITION CORP LLC 1333 2ND STREET, STE 400 SANTA MONICA CA 90401 |
| COREY STEVEN BREGMAN | ADDRESS ON FILE |
| CORPORATION SERVICE COMPANY | ADDRESS ON FILE |
| CORWIN J KELTNER | ADDRESS ON FILE |
| COTON COLORS EXPRESS, LLC. | (COTON-COLORS) 2718 CENTERVILLE ROAD TALLAHASSEE FL 32308 |
| COURTNEY KAWATA | ADDRESS ON FILE |
| CRAIG A MASON | ADDRESS ON FILE |
| CRAIG BROADHEAD | ADDRESS ON FILE |
| CRAIG CHATHAM | ADDRESS ON FILE |
| CREATED BY STORM LLC | SARA R STORM-WILSON 10427 DURANGO PLACE LONGMONT CO 80504 |
| CRESCENDO COMMUNICATIONS | 95 SOUTH 35TH STREET BOUOLDER CO 80305 |
| CRIDER, JENNIFER | ADDRESS ON FILE |
| CRISSANDRA JONES FAISON | ADDRESS ON FILE |
| CROSSCUT VENTURES 2 L P | 3110 MAIN ST, PH SANTA MONICA CA 90405 |
| CROWDCHECK, INC | 721 N OVERLOOK DR ALEXANDRIA VA 22305 |
| CROWNALYTICS, LLC | PO BOX 1635 LONGMONT CO 80502 |
| CUCKOOS NEST WEST, LLC | 1910 HUNTINGTON LN 1 REDONDO BEACH CA 90278 |
| CULLIGAN SAN PASO | 700 W. COOK ST SANTA MARIA CA 93458 |
| CUSTORA, INC. | 530 7TH AVENUE SUITE 2001 NEW YORK NY 10018 |
| CX3 ADS | 427 N TATNALL ST 58331 WILMINGTON DE 19801 |
| CYNTHIA L BRAIDFOOT | ADDRESS ON FILE |
| CYNTHIA L DOXTATER | ADDRESS ON FILE |
| CYRIL DELUCA-VERLEY | ADDRESS ON FILE |
| DADA DAILY LLC | 600 MADISON AVE STE 14 NEW YORK NY 10022 |
| DAI, SHAOJIE | ADDRESS ON FILE |
| DAILY HARVEST, INC. | 99 HUDSON ST FL 11 NEW YORK NY 10013-2815 |
| DALMORE GROUP LLC | 525 GREEN PLACE WOODMERE NY 11598 |
| DANA A GEHMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL A PAPULA | ADDRESS ON FILE |
| DANIEL DIAZ | ADDRESS ON FILE |
| DANIEL GALBREATH NICHOLS REVOCABLE TRUST | ADDRESS ON FILE |
| DANIEL MAKUROF | ADDRESS ON FILE |
| DANIEL RODRIGUEZ GARCIA | ADDRESS ON FILE |
| DANIEL S SAUNDERS | ADDRESS ON FILE |
| DARCY KORHONEN | ADDRESS ON FILE |
| DARIO VERGARA | ADDRESS ON FILE |
| DARITH NGOY | ADDRESS ON FILE |
| DARRELL B JOHNSON | ADDRESS ON FILE |
| DARRELL BROWN | ADDRESS ON FILE |
| DARREN CHAPPELL | ADDRESS ON FILE |
| DARREN SMITH | ADDRESS ON FILE |
| DAVENDER BHARDWAJ | ADDRESS ON FILE |
| DAVID A PRITCHETT | ADDRESS ON FILE |
| DAVID CHARLES SAURUSAITIS | ADDRESS ON FILE |
| DAVID CHECEL | ADDRESS ON FILE |
| DAVID DOUGLASS HEARNE | ADDRESS ON FILE |
| DAVID GOODMAN | ADDRESS ON FILE |
| DAVID HAROLD WARE | ADDRESS ON FILE |
| DAVID LAYNE | ADDRESS ON FILE |
| DAVID LEE JOHNSON | ADDRESS ON FILE |
| DAVID MARKERT | ADDRESS ON FILE |
| DAVID R MOTES | ADDRESS ON FILE |
| DAVID S WEBER | ADDRESS ON FILE |
| DAVID SCOTT LOGIE | ADDRESS ON FILE |
| DAVIDS BRIDAL LLC | 1001 WASHINGTON STREET CONSHOHOCKEN PA 19428 |
| DAWN MARIE PEACOCK | ADDRESS ON FILE |
| DAYTON A LEWIS | ADDRESS ON FILE |
| DBA MEDIA (DRIVE BY DOGS PRODUCTIONS) | 8414 ELMWOOD AVE. STONEWOOD WV 26301 |
| DBA MEDIA LLC | (DIGITAL BRAND ARCHITECTS) 750 N SAN VINCENTE BLVD., STE 950 WEST HOLLYWOOD CA 90069 |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE WASHINGTON DC 20019 |
| DCG WORLDWIDE ENTERPRISES LLC | 6112 N MESA STREET 6007 EL PASO TX 79912 |
| DEALNEWS.COM INC. | 501 MADISON ST SE #200 HUNTSVILLE AL 35801-4206 |
| DEAN SIMONTON | ADDRESS ON FILE |
| DEANNA AMONDSEN | ADDRESS ON FILE |
| DEBORAH HICKS | ADDRESS ON FILE |
| DEBRA GLENDENMEYER | ADDRESS ON FILE |
| DEBRA KATCHEN | ADDRESS ON FILE |
| DEE DEVELOPMENTS LLC | 791 BARNABY ST SE WASHINGTON DC 20032 |
| DEENAGH GIJSBERS | ADDRESS ON FILE |
| DEL VALLE, MICHELLE | ADDRESS ON FILE |
| DEL VALLE, MICHELLE | ADDRESS ON FILE |
| DELAWARE INVESTOR PROTECTION UNIT | CARVEL STATE OFFICE BUILDING 820 N. FRENCH STREET 5TH FLOOR WILMINGTON DE 19801 |
| DEMETRE, GREGORY | ADDRESS ON FILE |
| DEMIAN SCOTT VAUGHS | ADDRESS ON FILE |
| DENISE DIANE GOODING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DENISE GABRIELE | ADDRESS ON FILE |
| DENNIS HARMS | ADDRESS ON FILE |
| DENNIS JAMES FORWARD | ADDRESS ON FILE |
| DENNIS N ORLOV | ADDRESS ON FILE |
| DENNIS RICHARDS | ADDRESS ON FILE |
| DENVER PAUL | ADDRESS ON FILE |
| DEPARTMENT OF LIQUOR CONTROL | WEST HAWAI'I, , DIRECTOR: GERALD TAKASE, 75-5706 KUAKINI HIGHWAY, SUITE 103 & 107 (CONF ROOM) 101 AUPUNI STREET, SUITE 230 KAILUA-KONA HI 96740 |
| DEREK CLAY | ADDRESS ON FILE |
| DERRICK KINNEY | ADDRESS ON FILE |
| DESIREE BRENDA WILLIAMS | ADDRESS ON FILE |
| DESMOND HENRY | ADDRESS ON FILE |
| DEVIN LAFAYE | ADDRESS ON FILE |
| DGA CAPITAL LLC | ADDRESS ON FILE |
| DIGITAL DOGMA CORP | 13003 LOS NIETOS RD SANTA FE SPRINGS CA 90670 |
| DILLENBECK, FRANK | ADDRESS ON FILE |
| DIRECT SOURCE PACKAGING | SUITE 4240 225 HIGH RIDGE ROAD STAMFORD CT 06905 |
| DIRK V TULLY | ADDRESS ON FILE |
| DISCOVERY BENEFITS LLC | 700 26TH AVE E WEST FARGO ND 58078-6617 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | 441 4TH ST, NW WASHINGTON DC 20001 |
| DITTMER, KARL KENT JR | ADDRESS ON FILE |
| DIV MANAGEMENT LLC | 1550 N EL CENTRO AVENUE 403 LOS ANGELES CA 90028 |
| DIVERSIFIED COMMUNICATIONS | 121 FREE STREET PORTLAND ME 04101 |
| DIXON, DEBRA | ADDRESS ON FILE |
| DIXON, DEBRA | ADDRESS ON FILE |
| DLC | 20750 VENTURA BLVD. SUITE 300 WOODLAND HILLS CA 91364 |
| DOIYEN LLC (FORMERLY WHP | ENTERTAINMENT, LLC) 802 N CRESENT DR BEVERLY HILLS CA 90210 |
| DOLORES CATANIA LLC | 909 BELMONT AVE NORTH HALEDON NJ 07508 |
| DOMAINE GIOULIS SA (KTIMA GKIOULI AE) | ADDRESS ON FILE |
| DOMENICO FIGLIOLIA | ADDRESS ON FILE |
| DOMO, INC | ADDRESS ON FILE |
| DOMO, INC. | ADDRESS ON FILE |
| DON RESSLER | ADDRESS ON FILE |
| DONALD A DESALVO | ADDRESS ON FILE |
| DONALD BRIAN GUSTIN | ADDRESS ON FILE |
| DONALD LOREN ROSETH | ADDRESS ON FILE |
| DONALD MCGRATH | ADDRESS ON FILE |
| DONALD MUELLER | ADDRESS ON FILE |
| DONNA CATHLEEN SHOMEN | ADDRESS ON FILE |
| DONNA L KELLER | ADDRESS ON FILE |
| DONNELLY FINANCIAL SOLUTIONS | P.O. BOX 842282 BOSTON MA 02284-2282 |
| DONNELLY FINANCIAL SOLUTIONS | ATTN: DFIN LEGAL DEPARTMENT 35 WEST WACKER DR. CHICAGO IL 60601 |
| DONOVAN RYCKIS | ADDRESS ON FILE |
| DOSS, BRENDAN LESLIE | ADDRESS ON FILE |
| DOSTUFF MEDIA, LLC | 2200 S LAMAR BLVD STE L AUSTIN TX 78704 |
| DOUGLAS HIDEKI RYOJI | ADDRESS ON FILE |
| DOUGLAS SIMON HAUNSPERGER | ADDRESS ON FILE |
| DR LYNETTE LIVESAY | ADDRESS ON FILE |
| DRESSEL/MALIKSCHMITT LLP | 11 EAST CLIFF STREET SOMERVILLE NJ 08876 |

| Claim Name | Address Information |
|---|---|
| DREW POLLARD | ADDRESS ON FILE |
| DRISCOLL, BRIAN | ADDRESS ON FILE |
| DROR MAIER | ADDRESS ON FILE |
| DSOUZA, NIGEL C | ADDRESS ON FILE |
| DSOUZA, NIGEL C | ADDRESS ON FILE |
| DSTLD | 8899 BEVERLY BLVD, SUITE 600 WEST HOLLYWOOD CA 90048 |
| DUGGAN & ASSOCIATES, INC. | 1442 W. 13TH ST. GARDENA CA 90249 |
| DUKES, DANTENEA | ADDRESS ON FILE |
| DUNHILL TRAVEL DEALS | 2307 WEST BROWARD BLVD., STE 402 FORT LAUDERDALE FL 33312 |
| DUSTAN NEYLAND | ADDRESS ON FILE |
| DWAYNE R JACKSON | ADDRESS ON FILE |
| DYE, THOMAS | ADDRESS ON FILE |
| E-MILES | 5800 TENNYSON PARKWAY SUITE 600 PLANO TX 75024 |
| E-TRADE FINANCIAL CORPORATE | SERVICES, INC. C/O CORP. TAX DEPT. 671 N. GLEBE ROAD ARLINGTON VA 22203 |
| EAGLE ROCK DISTRIBUTING COMPANY | 6205 BEST FRIEND RD STE A NORCROSS GA 30071 |
| EARTH FARE INC. | 220 CONTINUUM DRIVE FLETCHER NC 28732 |
| EAT CLUB, INC. | 1613 LYON ST # A SAN FRANCISCO CA 94115-2414 |
| EBERJEY | 360 NW 27TH ST #8-126 MIAMI FL 33127-4158 |
| ED WILLIAMSON | ADDRESS ON FILE |
| EDWARD C MARQUIS | ADDRESS ON FILE |
| EDWARD D WALLO | ADDRESS ON FILE |
| EDWARD GARDULA | ADDRESS ON FILE |
| EDWARD GUBAR | ADDRESS ON FILE |
| EDWARD HAYES | ADDRESS ON FILE |
| EDWARD KUHRT JR | ADDRESS ON FILE |
| EDWARD TOMASEK | ADDRESS ON FILE |
| EEVA MARJUKKA MIINALA CURL | ADDRESS ON FILE |
| EHARMONY, INC. | 10900 WILSHIRE BOULEVARD, SUITE 17 LOS ANGELES CA 90024 |
| ELECTRIC AI, INC. | 408 BROADWAY, 5TH FLOOR NEW YORK NY 10010 |
| ELIJAH RITTENHOUSE | ADDRESS ON FILE |
| ELIJAH WILLIAMS | ADDRESS ON FILE |
| ELISE KUEI-FUNG CHOU | ADDRESS ON FILE |
| ELISHA FRENCH | ADDRESS ON FILE |
| ELIZABETH COPPEDGE | ADDRESS ON FILE |
| ELIZABETH KILPATRICK | ADDRESS ON FILE |
| ELIZABETH LUCHETTI | ADDRESS ON FILE |
| ELIZABETH WILSON | ADDRESS ON FILE |
| ELLIOTT CARSTENS ROBERTS JR | ADDRESS ON FILE |
| ELLIOTT HOLT | ADDRESS ON FILE |
| EMMANUEL MBOHO | ADDRESS ON FILE |
| EMPIRE DISTRIBUTORS OF | NORTH CAROLINA, INC. 12115 DOWNS ROAD PINEVILLE NC 28134 |
| EMPIRE MARKETING STRATEGIES INC | 11243 CORNELL PARK DR CINCINNATI OH 45242 |
| ENDERLABS.COM | (EVENTBOARD, INC.) 175 W 200 S, STE 1001 SALT LAKE CITY UT 84101-1697 |
| ENGAGED INFLUENCERS MGMT. | GO GIRL PUBLIC RELATION INC. 4803 SW LANDER STREET SEATTLE WA 98116 |
| ENOPLASTIC USA | 2601 MAXWELL WAY FAIRFIELD CA 94534 |
| ENTERTAINMENT | 101 W BIG BEAVER RD STE 1400 TROY MI 48084-5295 |
| ENTERTAINMENT BENEFITS GROUP LLC | 19495 BISCAYNE BLVD, STE 300 AVENTURA FL 33180 |
| ENVISTA CONCEPTS LLC | 11555 N. MERIDIAN SUITE 300 CARMEL IN 46032 |
| EQUITY TRUST COMPANY CUSTODIAN | FBO LESLIE P SHANKMAN ROTH IRA 1 EQUITY WAY WESTLAKE OH 44145 |

| Claim Name | Address Information |
|---|---|
| ERIC & LAURA LAMISON FAMILY TRUST | ADDRESS ON FILE |
| ERIC FLYNN | ADDRESS ON FILE |
| ERIC FURNEE | ADDRESS ON FILE |
| ERIC KNIERIM | ADDRESS ON FILE |
| ERIC LOOKHOFF | ADDRESS ON FILE |
| ERIC MAZZIE | ADDRESS ON FILE |
| ERIC PAUL BENSON | ADDRESS ON FILE |
| ERICA DOX MARTINEZ | ADDRESS ON FILE |
| ERICA ECKMAN LLC | 8643 TORREY ISLES TERRANCE BOCA RATON FL 33496 |
| ERIKA WIJAYA TAN | ADDRESS ON FILE |
| ERIN G HAMM | ADDRESS ON FILE |
| ERNIE PAUL BAILEY | ADDRESS ON FILE |
| ESPARZA, IRMA | ADDRESS ON FILE |
| ETHAN EVANS | ADDRESS ON FILE |
| ETS LABORATORIES | 899 ADAMS ST, STE A SAINT HELENA CA 94574 |
| EUGENE MCFADDEN | ADDRESS ON FILE |
| EUGENIA BLACKSTONE | ADDRESS ON FILE |
| EVANS TRANSPORTATION SERVICES, INC. | 400 GENESEE ST STE 3F DELAFIELD WI 53018-1877 |
| EVENDEN, ANGUS ANDREW CHARLES | ADDRESS ON FILE |
| EVENDEN, RICHARD | ADDRESS ON FILE |
| EVENDEN, RICHARD | ADDRESS ON FILE |
| EWING, LOUIS H | ADDRESS ON FILE |
| EXCEL OFFICE SERVICES | 12031 JEFFERSON BLVD CULVER CITY CA 90230 |
| EXPEDITORS CARGO INSURANCE BROKERS, INC. | 1015 THIRD AVE 12TH FLOOR SEATTLE WA 98104 |
| FALETTO, LISA ANNE | ADDRESS ON FILE |
| FALTER, BARRY | ADDRESS ON FILE |
| FAMEPICK, INC. | 1250 BORREGAS AVENUE SUNNYVALE CA 94089 |
| FAMILY OFFICE NETWORKS, INC. | 135 W. 41ST ST FLOOR 5 NEW YORK NY 10036 |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | 8100 NATIONS WAY JACKSONVILLE FL 32256 |
| FARRELL DISTRIBUTING CORPORATION | 5 HOLMES ROAD SOUTH BURLINGTON VT 05403 |
| FAVORITE BRANDS LLC | 3900 NORTH MCCOLL ROAD MCALLEN TX 78501 |
| FEEDONOMICS LLC | 21011 WARNER CENTER LANE STE A WOODLAND HILLS CA 91367 |
| FEMALE COLLECTIVE, LLC | 1270 ADAMITE TERRACE HARBOR CITY CA 90710 |
| FERAL AUDIO, LLC. | 1700 W. BURBANK BLVD. BURBANK CA 91506 |
| FERMINS ULTIMATE PLUMB, INC | 21350 NORDHOFF STREET STE 116Q CHATSWORTH CA 91311 |
| FIELDER, TARYN | ADDRESS ON FILE |
| FIELDS-JACKSON, ELIZABETH | ADDRESS ON FILE |
| FILD INC | 830 S. SEPULVEDA BLVD. SUITE 206 EL SEGUNDO CA 90245 |
| FIRST INSURANCE FUNDING CORPORATION | ADDRESS ON FILE |
| FIRST MEDIATION CORPORATION | 633 WEST FIFTH STREET, 52ND FLOOR LOS ANGELES CA 90071 |
| FLAHERTY & OHARA, PC | 610 SMITHFIELD ST, SUITE 300 PITTSBURGH PA 15222 |
| FLEX MARKETING GROUP, LLC. | 1776 BROADWAY, 23RD FLOOR NEW YORK NY 10019 |
| FLIPP CORPORATION | DEPT CH 19946 PALATINE IL 60055-9946 |
| FLOOD, JOHN L | ADDRESS ON FILE |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | 333 W. NORTH AVE 350 CHICAGO IL 60610 |
| FOLEY FAMILY WINES, INC. | 200 CONCOURSE BLVD. SANTA ROSA CA 95403 |
| FOOD INGREDIENTS, INC. | 2100 AIRPORT ROAD WAUKESHA WI 53188 |
| FORWARD, DENNIS JAMES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FOUNDERS ENTERTAINMENT, LLC | 430 WEST 15TH STREET NEW YORK NY 10011 |
| FRANCIS COPPOLA WINERY, LLC | PO BOX 208 RUTHERFORD CA 94573-0208 |
| FRANK LITTLE | ADDRESS ON FILE |
| FRANK OFORI AKWA | ADDRESS ON FILE |
| FRANK SCHMIDT | ADDRESS ON FILE |
| FRANKLIN CASTRO | ADDRESS ON FILE |
| FRED BUCHHOLZ | ADDRESS ON FILE |
| FRED FARDONE | ADDRESS ON FILE |
| FREE FLOW WINES | 2557 NAPA VALLEY CORPORATE DRIVE SUITE A NAPA CA 94558 |
| FRUGALPAC LIMITED | ADDRESS ON FILE |
| FRUIT OF THE VINES, INC. | 51-02 VERNON BLVD. 2ND FLOOR LONG ISLAND CITY CA 11101 |
| FRUITSMART, INC. | 506 6TH STREET PO BOX 177 (MAILING) PROSSER WA 99350 |
| FUENTES, ARTURO | ADDRESS ON FILE |
| FUENTES, ARTURO | ADDRESS ON FILE |
| FULLER, KEVIN | ADDRESS ON FILE |
| FUN GRAB LLC (PRIZEGRAB) | 548 MARKET ST. 77649 SAN FRANCISCO CA 94104 |
| GABRIEL BODMER | ADDRESS ON FILE |
| GABRIEL LEBLANC | ADDRESS ON FILE |
| GABRIELLA S LOUGHNOT | ADDRESS ON FILE |
| GACAD, IRENE | ADDRESS ON FILE |
| GANSEVOORT TURKS AND CAICOS | LOWER BIGHT ROAD BRITISH WEST INDIES TKCA 1ZZ TURKS AND CAICOS ISLANDS |
| GARAYGAY, RYAN DOLOR | ADDRESS ON FILE |
| GARY COMITTO | ADDRESS ON FILE |
| GARY L CARTER | ADDRESS ON FILE |
| GARY MICCHELLI | ADDRESS ON FILE |
| GARY NEMCEK | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GAWKER MEDIA LLC | 210 ELIZABETH STREET 3RD FLOOR NEW YORK NY 10012 |
| GCA SAVVIAN, INC. (GCA ADVISORS, LLC) | ONE MARITIME PLAZA, 25TH FLOOR SAN FRANCISCO CA 94111 |
| GEKKEIKAN SAKE COMPANY, LTD | 247 MINAMIHAMA-CHO FUSHIMI-KU KYOTO 612-8660CA JAPAN |
| GENE GROSSMAN | ADDRESS ON FILE |
| GEORGE MATEER | ADDRESS ON FILE |
| GEORGE STEVENSON | ADDRESS ON FILE |
| GEORGIA CROWN DISTRIBUTING CO | (DBA TENNEESSEE CROWN DISTRIBUTING CO.) 3485 TCHULATECH DRIVE MEMPHIS TN 38118 |
| GEORGIA PELLEGRINI | ADDRESS ON FILE |
| GERALD BOMAN | ADDRESS ON FILE |
| GERALD JOSEPH TOMECHKO | ADDRESS ON FILE |
| GERALD THOMAS FRENCH | ADDRESS ON FILE |
| GERARDO VAQUEIRO | ADDRESS ON FILE |
| GERT VAN DER WESTHUIZEN | ADDRESS ON FILE |
| GIFT CARD IMPRESSIONS, LLC | 250 WILLIAMS ST NW FL 5 ATLANTA GA 30303-1032 |
| GIFTAGRAM USA INC | 520 BROADWAY, 2ND FLOOR SANTA MONICA CA 90401 |
| GILBERT JIMENEZ VALVERDE | ADDRESS ON FILE |
| GILLY AND CO. | 468 N. CAMDEN DR. 333 BEVERLY HILLS CA 90210 |
| GLEAM FUTURES LLC | 5800 BRISTOL PRKWY, 5TH FLOOR CULVER CITY CA 90230 |
| GLOBAL TRAVEL SOLUTIONS GROUP, INC. | 137 W 25TH ST. FLOOR 11 NEW YORK NY 10001 |
| GLYNNESSIA SMITH | ADDRESS ON FILE |
| GOLDSTAR EVENTS, INC. | PO BOX 277 ALTADENA CA 91003-0277 |
| GOOD SPIRITS DISTRIBUTING LLC | 4280 WEST WINDMILL LANE 103 LAS VEGAS NV 89139 |

| Claim Name | Address Information |
| --- | --- |
| GOOD, RICHARD EARL | ADDRESS ON FILE |
| GOODING, DENISE DIANE | ADDRESS ON FILE |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP ATTN AMY E VULPIO, ESQ 1650 MARKET ST, FL 18 PHILADELPHIA PA 19103 |
| GOOP INC. | 212 26TH STREET, STE 206 LOS ANGELES CA 90402 |
| GORDON LOGISTICS, LLC | 305 FORBES BLVD. MANSFIELD MA 02048 |
| GOVARDHAN MUTHIGI | ADDRESS ON FILE |
| GOVIRAL INC. | 1108-383 RICHMOND STREET LONDON ON N6A 3C4 CANADA |
| GRAHAM DESIGN LLC | 138 E FRONT ST 5 HATTIESBURG MS 39401 |
| GRANDS VINS DE GIRONDE (G.V.G) | ADDRESS ON FILE |
| GREGORY DEMETRE | ADDRESS ON FILE |
| GREGORY FERGUSON HONSINGER | ADDRESS ON FILE |
| GREGORY FRYE | ADDRESS ON FILE |
| GREGORY MCDANIEL | ADDRESS ON FILE |
| GREGORY S HOLDER | ADDRESS ON FILE |
| GREGORY S WILSON | ADDRESS ON FILE |
| GREGORY WESTERLUND | ADDRESS ON FILE |
| GREYPOINT, INC. (CONVOY) | 1500 CENTURY SQUARE 8989 4TH AVENUE SEATTLE WA 98101 |
| GRIMSRUD, KENT ANDREW | ADDRESS ON FILE |
| GROUPON, INC. | ATTN: ACCOUNTS RECEIVABLE 600 W. CHICAGO AVE, SUITE 400 CHICAGO IL 60654 |
| GS1 US, INC. | DEPT 781271 PO BOX 78000 DETROIT MI 48278-1271 |
| GUAM ATTORNEY GENERAL | ADMINISTRATION DIVISION 590 S MARINE CORPS DR, STE 901 TAMUNING GU 96913 |
| GUOMING XU | ADDRESS ON FILE |
| GUSTAFSON, KILEY STEVEN | ADDRESS ON FILE |
| GUY GREEN | ADDRESS ON FILE |
| H AND M CAPITAL HOLDINGS LLC | 8021 W MESCAL ST PEORIA AZ 85345 |
| H. BARTON CO-INVEST FUND LLC | 135 MAIN STREET, STE 850 SAN FRANCISCO CA 94105 |
| HACHETRESELE MARKETING | COMMUNICATION DESIGN CAMPOS SALLES 1966 FLOOR 3. OF B CIUDAD AUTU00F3NOMA DE BUENOS AIRES C1429CEJ ARGENTINA |
| HANA A AVIV | ADDRESS ON FILE |
| HANSJURG PERINO | ADDRESS ON FILE |
| HAPPILY EVA AFTER INC | 606 POST ROAD EAST SUITE 699 WESTPORT CT 06880 |
| HAPPY CANYON VINEYARDS | 690 ALAMO PINTADO RD. SOLVANG CA 93463 |
| HARESH PATEL | ADDRESS ON FILE |
| HARISH G RAO | ADDRESS ON FILE |
| HAROLD RICHARDS | ADDRESS ON FILE |
| HARTO INC. | 2049 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067 |
| HASHIM BHAROOCHA | ADDRESS ON FILE |
| HASSAN SHARIFF | ADDRESS ON FILE |
| HAWAII DEPARTMENT OF COMMERCE AND | CONSUMER AFFAIRS OFFICE OF CONSUMER PROTECTION 1063 LOWER MAIN ST, STE C-216 WAILUKU HI 96793 |
| HAWAII DEPT OF LABOR AND | INDUSTRIAL RELATIONS 830 PUNCHBOWL ST 321 HONOLULU HI 96813 |
| HAWAII SECURITIES BRANCH | COMMISSIONER OF SECURITIES KING KALAKAUA BUILDING 335 MERCHANT STREET, RM 205 HONOLULU HI 96813 |
| HAWK APPLICATIONS CORP (DBA SHIPHAWK) | 925 DE LA VINA ST. 300 SANTA BARBARA CA 93101 |
| HAYDEN ROSE | ADDRESS ON FILE |
| HEARST COMMUNICATIONS, INC. (COSMO) | 214 NORTH TRYON STREET CHARLOTTE NC 28202 |
| HEATHER KELSO | ADDRESS ON FILE |
| HEATHER PARNHAM | ADDRESS ON FILE |
| HECTOR CUEVAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEIDAR ZOHREHEI | ADDRESS ON FILE |
| HEIDELBERG DISTRIBUTING CO. | 2245 PROGRESS DRIVE HEBRON KY 41048 |
| HEIDI RAMIREZ BROWN | ADDRESS ON FILE |
| HELEN OWEN, INC | 500 N RAINBOW BLVD STE 300 LAS VEGAS NV 89107 |
| HELENA NORD LEE | ADDRESS ON FILE |
| HELLOFRESH | 40 W 25TH ST. 6TH FLOOR NEW YORK NY 10010 |
| HENRY A VALDEZ | ADDRESS ON FILE |
| HENRY C HIGHT | ADDRESS ON FILE |
| HERBIVORE BOTANICALS, LLC | 80 VINE STREET, 201 SEATTLE WA 98121 |
| HERMAN MANS FAMILY TRUST | ADDRESS ON FILE |
| HERMINIANO MACHACON | ADDRESS ON FILE |
| HERNAN JUAREZ-GUERRERO | ADDRESS ON FILE |
| HERO.JOBS, INC. | 1316 3RD STREET B5 SANTA MONICA CA 90401 |
| HILLSIDE ROAD, LLC | 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 SAN FRANCISCO CA 94111 |
| HIPOLITO SOLIS | ADDRESS ON FILE |
| HLG ENTERPRISE LLC | HANNAH GODWIN 2364 RIDGEMONT DR BIRMINGHAM AL 35244 |
| HMS HOST FOUNDATION | 6905 ROCKLODGE DR. BETHESDA MD 20817 |
| HOBO WINE COMPANY | 2129 GRAHN DRIVE SANTA ROSA CA 95404 |
| HOEY, NICOLE E. | ADDRESS ON FILE |
| HOP & WINE BEVERAGE, LLC | 22714 GLENN DRIVE STE. 130 STERLING VA 20164 |
| HOWARD JORDAN JR. | ADDRESS ON FILE |
| HOWARD KELLY | ADDRESS ON FILE |
| HOWARD NEAL FUTERMAN | ADDRESS ON FILE |
| HOWARD RUBIN | ADDRESS ON FILE |
| HOWLETT, CHRISTINE | ADDRESS ON FILE |
| HUGH P MCLAUGHLIN JR | ADDRESS ON FILE |
| HUNT A KILLER, LLC | 9341 PHILADELPHIA RD, UNIT J ROSEDALE MD 21237 |
| HUNTER MORRIS | ADDRESS ON FILE |
| HUTCHINSON, KAITLIN | ADDRESS ON FILE |
| HYBRID FINANCIAL LTD | 40 KING ST WEST, STE 1700 ON TORONTO ON M5H 3Y2 CANADA |
| ID.ME INC | 8280 GREENSBORO DR STE 800 MC LEAN VA 22102-3811 |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST BOISE ID 83735 |
| IDAHO WINE MERCHANT | 5311 N GLENWOOD ST GARDEN CITY ID 83714 |
| IDDINGS ELECTRIC INC | 325 C WEST MAIN STREET NEW HOLLAND PA 17557 |
| IG TRUE GRIT PARENT HOLDINGS, INC. | (DBA INSIGHT GLOBAL, LLC) 1224 HAMMOND DRIVE STE 1500 DUNWOODY GA 30346 |
| IGNACIO CRISOSTO | ADDRESS ON FILE |
| IGNITE OPM LLC | 2000 S. COLORADO BLVD. T1-7000 DENVER CO 80222 |
| IMAGE360 SOUTH BAY | 363 CORAL CIRCLE EL SEGUNDO CA 90245 |
| IMAGINIT TECHNOLOGIES | 304 INVERNESS WAY S, STE 240 ENGLEWOOD CO 80112 |
| IMPERIAL PARKING INDUSTRIES INC. | ADDRESS ON FILE |
| IMTIAZ ISHAHAK | ADDRESS ON FILE |
| INBOXDOLLARS, INC | COTTERWEB ENTERPRISES, INC 1295 NORTHLAND DRIVE SUITE 300 MENDOTA HEIGHTS MN 55120 |
| INDUS INSIGHTS AND ANALYTICAL | SERVICES PVT. LTD. 805, TOWER A, SPAZE TECHPARK, SOHNA ROAD GURGAON 122002 INDIA |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INGRID SUTHERLAND | ADDRESS ON FILE |
| INK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INNOVATIVE BEVERAGES INC. | 2830 AGRICOLA STREET, UNIT 1 HALIFAX NS B3K 4E4 CANADA |
| INSANITY GROUP LLC | 915 N LA BREA, APT 536 WEST HOLLYWOOD CA 90038 |
| INSIGHT RESOURCE GROUP | 3468 MT. DIABLO BLVD SUITE B120 LAFAYETTE CA 94549 |
| INSIGHT RESOURCE GROUP | 3468 MT DIABLE BLVD, STE B120 LAFAYETTE CA 94549 |
| INSTAL | 1216 BROADWAY NEW YORK NY 10001 |
| INSTANT PLUGS, LLC. | 33500 AGUA DULCE CANYON RD. AGUA DULCE CA 91390 |
| INTEGRITY FSED INVESTMENTS LLC | 1000 COCHRAN RD ARGYLE TX 76226 |
| IOWA DEPARTMENT OF REVENUE | C/O OFFICE OF THE ATTORNEY GENERAL OF IA ATTN BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| IRATXE MUMFORD | ADDRESS ON FILE |
| IRENETT CALDERON | ADDRESS ON FILE |
| IRON IN THE FIRE, INC. | 724 E VISTA CHINO PALM SPRINGS CA 92262-3215 |
| ITALIC LLC. | 7029 PETIT ROAD VAN NUYS CA 91406 |
| IZEA, INC. | 480 N. ORLANDO AVE. STE 200 WINTER PARK FL 32789 |
| J F TRICK JR | ADDRESS ON FILE |
| J&H SELBACH WEINKELLEREI GMBH & CO KG | ADDRESS ON FILE |
| JACAN HENDRICKSON | ADDRESS ON FILE |
| JACKIN ALTMAN | ADDRESS ON FILE |
| JACKSON, DWAYNE R | ADDRESS ON FILE |
| JACLYN DE LEON | ADDRESS ON FILE |
| JACLYN JUSSIF | ADDRESS ON FILE |
| JACOB H KANA JR | ADDRESS ON FILE |
| JACOB SHAPIRO | ADDRESS ON FILE |
| JACQUELINE NICOLE MACHADO | ADDRESS ON FILE |
| JACQUELYN KAY | ADDRESS ON FILE |
| JAESU HAN | ADDRESS ON FILE |
| JAIDEEP RIJHSINGHANI | ADDRESS ON FILE |
| JALIN DIXON | ADDRESS ON FILE |
| JAMES C MCDONOUGH | ADDRESS ON FILE |
| JAMES CARDOSA | ADDRESS ON FILE |
| JAMES D PERKO | ADDRESS ON FILE |
| JAMES F GUNCKEL | ADDRESS ON FILE |
| JAMES GLEN WELKER | ADDRESS ON FILE |
| JAMES GREGORY GASCOIGNE BATES | ADDRESS ON FILE |
| JAMES H LEATZOW | ADDRESS ON FILE |
| JAMES J TIAMPO | ADDRESS ON FILE |
| JAMES R GOOHS | ADDRESS ON FILE |
| JAMES S BAKER | ADDRESS ON FILE |
| JAMES SCOTT MCGUIRE | ADDRESS ON FILE |
| JAMES TANLEY | ADDRESS ON FILE |
| JAMES THOMAS BOSTIC | ADDRESS ON FILE |
| JAMES THOMAS GRAY JR | ADDRESS ON FILE |
| JAMES WARREN MACK | ADDRESS ON FILE |
| JAMIE PEYSER RATNER (CERTIFIKID LLC) | 9908 BLUEGRASS ROAD POTOMAC MD 20854 |
| JAMMYPACK, INC | 2000 STRONGS AVE VENICE CA 90291 |
| JANA FIREBAUGH | ADDRESS ON FILE |
| JANARL THOMPSON | ADDRESS ON FILE |
| JANIS SKINNER | ADDRESS ON FILE |
| JAQUELINE MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JARZOMBEK, KELLY | ADDRESS ON FILE |
| JASMINE SANDERS | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON LUCKMANN | ADDRESS ON FILE |
| JAVO BEVERAGE COMPANY, INC. | 1311 SPECIALTY DRIVE VISTA CA 92081 |
| JAY JEWELL | ADDRESS ON FILE |
| JAY STETZ | ADDRESS ON FILE |
| JEAN HANEY | ADDRESS ON FILE |
| JEAN WANG | ADDRESS ON FILE |
| JEFF MAKSYM | ADDRESS ON FILE |
| JEFF PATE | ADDRESS ON FILE |
| JEFFREY A VISSER | ADDRESS ON FILE |
| JEFFREY C HALL | ADDRESS ON FILE |
| JEFFREY KOURY | ADDRESS ON FILE |
| JEFFREY S CHARLTON | ADDRESS ON FILE |
| JEFFREY T LEDERER | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JENNA HOWE | ADDRESS ON FILE |
| JENNIFER ANN CHAPLIN | ADDRESS ON FILE |
| JENNIFER ARDEL THOMPSON | ADDRESS ON FILE |
| JENNIFER AUGUSTINE | ADDRESS ON FILE |
| JEPSON, WILLIAM DONALD III | ADDRESS ON FILE |
| JEROME SCHMIDT | ADDRESS ON FILE |
| JERRY J RAVA | ADDRESS ON FILE |
| JERRY J RICE JR | ADDRESS ON FILE |
| JERRY WAYNE WAUTERS | ADDRESS ON FILE |
| JERRY YVENS VALCOURT | ADDRESS ON FILE |
| JESSICA FUCHS- SHAFER (ROUGE ROSE) | ADDRESS ON FILE |
| JESSICA GRUBER | ADDRESS ON FILE |
| JESSICA NOHMY | ADDRESS ON FILE |
| JETBLUE AIRWAYS CORPORATION | DALLAS LOCKBOX P.O. BOX 842124 DALLAS TX 75284-2124 |
| JEZZEL VIRAY | ADDRESS ON FILE |
| JILL CASH MURPHY | ADDRESS ON FILE |
| JILL MARIE MILLER | ADDRESS ON FILE |
| JIMMIE TOMLIN | ADDRESS ON FILE |
| JLT CONSULTING SERVICES LLC | 39516 GLENN GLADE CHAPEL HILL NC 27517 |
| JOAH SUNGKOO CHUN | ADDRESS ON FILE |
| JOANNE SULLIVAN | ADDRESS ON FILE |
| JOHN BRYAN SMITH | ADDRESS ON FILE |
| JOHN CHACKO | ADDRESS ON FILE |
| JOHN CRAIG TREADAWAY | ADDRESS ON FILE |
| JOHN DIFULVIO | ADDRESS ON FILE |
| JOHN F MANIEC | ADDRESS ON FILE |
| JOHN GOBIN SMALES TRUST | ADDRESS ON FILE |
| JOHN I MCKENNA | ADDRESS ON FILE |
| JOHN J ANDERSON | ADDRESS ON FILE |
| JOHN J JOHNSON | ADDRESS ON FILE |
| JOHN J NURKOWSKI | ADDRESS ON FILE |
| JOHN JEFFERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN KUPFERSCHMID | ADDRESS ON FILE |
| JOHN L FLOOD | ADDRESS ON FILE |
| JOHN M HOEFT | ADDRESS ON FILE |
| JOHN MARK MICHAELS | ADDRESS ON FILE |
| JOHN MARSHALL PRUTZMAN JR | ADDRESS ON FILE |
| JOHN MOELLER | ADDRESS ON FILE |
| JOHN ROBERT AFINOWICZ | ADDRESS ON FILE |
| JOHN W CARR | ADDRESS ON FILE |
| JOHN WELDON | ADDRESS ON FILE |
| JOHN WINN | ADDRESS ON FILE |
| JOHNS, MARY | ADDRESS ON FILE |
| JOHNSON BROTHERS OF INDIANA | 5337 WEST 78TH STREET, BUILDING 70 INDIANAPOLIS IN 46268 |
| JOHNSON BROTHERS OF IOWA, INC | 6600 MERLE HAY ROAD JOHNSTON IA 50131 |
| JOHNSON BROTHERS OF NEBRASKA | 9320 J STREET OMAHA NE 68127 |
| JOHNSON, MARY KAITLIN | ADDRESS ON FILE |
| JOHNSON, TIMOTHY | ADDRESS ON FILE |
| JON MOSES | ADDRESS ON FILE |
| JONATHAN ALEXANDER | ADDRESS ON FILE |
| JONATHAN MELENDEZ | ADDRESS ON FILE |
| JONATHAN OSUNA-LLAMAS | ADDRESS ON FILE |
| JONATHON BECKINGER | ADDRESS ON FILE |
| JONES, LAURA D | ADDRESS ON FILE |
| JONI NOE LLC | 1521 1/2 ALLESANDRO STREET LOS ANGELES CA 90026 |
| JORDAN, ROBERT BRUCE | ADDRESS ON FILE |
| JOSE RAMIREZ | ADDRESS ON FILE |
| JOSE RIOS | ADDRESS ON FILE |
| JOSE SEBASTIAN | ADDRESS ON FILE |
| JOSEPH C STALNAKER JR | ADDRESS ON FILE |
| JOSEPH GIGLIA | ADDRESS ON FILE |
| JOSEPH H CRISLER | ADDRESS ON FILE |
| JOSEPH KIMBALL IRVINE | ADDRESS ON FILE |
| JOSEPH LOUIS KAPLA | ADDRESS ON FILE |
| JOSEPH NJAU | ADDRESS ON FILE |
| JOSEPH PEREZ | ADDRESS ON FILE |
| JOSEPH R FEKECH | ADDRESS ON FILE |
| JOSEPH ROBERTS SPARLING | ADDRESS ON FILE |
| JOSEPH WYATT CROOMS | ADDRESS ON FILE |
| JOSEPHINE ALANIS GREEN | ADDRESS ON FILE |
| JOSEY AARON | ADDRESS ON FILE |
| JOSH FELDMAN | ADDRESS ON FILE |
| JOSHUA BAKER | ADDRESS ON FILE |
| JOSHUA BURCHAM | ADDRESS ON FILE |
| JOSHUA CRANE | ADDRESS ON FILE |
| JOSHUA DAVID MONTANA | ADDRESS ON FILE |
| JOSHUA LYON | ADDRESS ON FILE |
| JOY ISRAVISVAKUL | ADDRESS ON FILE |
| JOYCE ATTAWAY | ADDRESS ON FILE |
| JOYCE BLUE | ADDRESS ON FILE |
| JUAN ESTEBAN GOMEZ ILARI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JUAVANDA S LEWIS | ADDRESS ON FILE |
| JUERGEN ZINKO | ADDRESS ON FILE |
| JUICE & DIRT BEVERAGE COMPANY LLC | 131 AGRICULTURAL AVE #1 REHOBOTH MA 02769-1507 |
| JULIAN ZOTTL | ADDRESS ON FILE |
| JULIAN, MIKE | ADDRESS ON FILE |
| JULIE BUTLER | ADDRESS ON FILE |
| JUNE MEDIA INC. | 276 FIFTH AVENUE, SUITE 901 NEW YORK NY 10001 |
| JUSSIF, JACLYN | ADDRESS ON FILE |
| JUST LIKE FALLING OFF A BIKE, LLC | 1420 3RD AVE S STE 106 NASHVILLE TN 37210-4135 |
| JUSTIN DOWNS | ADDRESS ON FILE |
| JUSTIN MEUNIER | ADDRESS ON FILE |
| JUSTIN VINEYARDS & WINERY LLC | 2265 WISTERIA LN. PASO ROBLES CA 93446 |
| JUSTYNA Z BRUCE | ADDRESS ON FILE |
| K&L BEVERAGE COMPANY, LLC | (DBA YOUNGS MARKET COMPANY) PO BOX 9300 RENTON WA 98057 |
| KAISER CONSULTING LLC | ADDRESS ON FILE |
| KAISER CONSULTING, LLC | ADDRESS ON FILE |
| KALI ALEXANDRIA SEGIEDA | ADDRESS ON FILE |
| KANSAS SECURITIES COMMISSIONER | COMMISSIONER OF SECURITIES 109 SW 9TH ST. STE 600 TOPEKA KS 66612-1215 |
| KARCY LAWSON | ADDRESS ON FILE |
| KAREN K MILLER | ADDRESS ON FILE |
| KAREN M DUFFY | ADDRESS ON FILE |
| KARIN LYNN ANDERSON | ADDRESS ON FILE |
| KARL KENT DITTMER JR | ADDRESS ON FILE |
| KARTIK PATEL | ADDRESS ON FILE |
| KATARINA KIELECZAWA | ADDRESS ON FILE |
| KATHLEEN A KLEIN | ADDRESS ON FILE |
| KATHLEEN FAZIO | ADDRESS ON FILE |
| KATHRYN FOGARTY | ADDRESS ON FILE |
| KATHRYN JOANNE LAW | ADDRESS ON FILE |
| KATHRYN LESLEY HANARA | ADDRESS ON FILE |
| KATHY HARRISON ALLEN | ADDRESS ON FILE |
| KATHY JO COOKSON | ADDRESS ON FILE |
| KATIE STRICKER | ADDRESS ON FILE |
| KAY BRADY | ADDRESS ON FILE |
| KAYAK SOFTWARE CORPORATION | 7 MARKET STREET STAMFORD CT 06902 |
| KEEP HOLDINGS, INC. | 261 MADISON AVE. 9TH FLOOR NEW YORK NY 10016 |
| KEITH HALE | ADDRESS ON FILE |
| KEITH LASSITER | ADDRESS ON FILE |
| KEITH NATION | ADDRESS ON FILE |
| KEITH WILLIAM LEMCKE | ADDRESS ON FILE |
| KEITH YOUNG | ADDRESS ON FILE |
| KELLY L MARINKOVICH | ADDRESS ON FILE |
| KENNETH A LAUBER | ADDRESS ON FILE |
| KENNETH BAKER | ADDRESS ON FILE |
| KENNETH F ALDEN | ADDRESS ON FILE |
| KENNETH L TULLIS | ADDRESS ON FILE |
| KENNETH M LAZZARONI | ADDRESS ON FILE |
| KENNETH R WEHAR | ADDRESS ON FILE |
| KENSIL J DICKINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KENSINGTON GREY AGENCY INC. | 51 KINGS PARK BLVD TORONTO ON M4J 2B9 CANADA |
| KENT ANDREW GRIMSRUD | ADDRESS ON FILE |
| KENT KOFOED | ADDRESS ON FILE |
| KENTUCKY ALCOHOLIC BEVERAGE CONTROL | DEPARTMENT 500 MERO STREET FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 1047 US HWY 127 S STE 4 FRANKFORT KY 40601 |
| KENTUCKY SECURITIES DIVISION | 1025 CAPITAL CENTER DRIVE3 SUITE 200 FRANKFORT KY 40601 |
| KERI LYNN SERRANO | ADDRESS ON FILE |
| KERMIE ROBINSON | ADDRESS ON FILE |
| KEVIN ANTHONY BALBI | ADDRESS ON FILE |
| KEVIN G DESHARNAIS | ADDRESS ON FILE |
| KEVIN MANLEY | ADDRESS ON FILE |
| KEVIN MCLAIN | ADDRESS ON FILE |
| KEVIN MCMILLEN | ADDRESS ON FILE |
| KEVIN PERSAUD | ADDRESS ON FILE |
| KEVIN TODD FULLER | ADDRESS ON FILE |
| KIDPASS, INC. | 335 MADISON AVE., STE 7D NEW YORK NY 10017 |
| KILEY STEVEN GUSTAFSON | ADDRESS ON FILE |
| KILLAM, STEVE | ADDRESS ON FILE |
| KIMBERLY DUROSKO | ADDRESS ON FILE |
| KIMBERLY NICOLE EATON | ADDRESS ON FILE |
| KIN TAM | ADDRESS ON FILE |
| KING SOCIAL MANAGEMENT, LLC | 3609 SMOKERISE HILL DR CHARLOTTE NC 28277-9822 |
| KINSEY, KEITH | ADDRESS ON FILE |
| KIRK & SIMAS, A PROFESSIONAL LAW | CORPORATION 2550 PROFESSIONAL PARKWAY SANTA MARIA CA 93455 |
| KIRK CONSULTING A CALIFORNIA CORPORATION | 8830 MORRO ROAD ATASCADERO CA 93422 |
| KIRK DODDS | ADDRESS ON FILE |
| KITS & CO | 4040 HWY 3 EAST SIMCOE ON N3Y 4K4 CANADA |
| KJIEL CARLSON | ADDRESS ON FILE |
| KLAUS SCHWEGLER | ADDRESS ON FILE |
| KNOWLES, LINDSEY BETH | ADDRESS ON FILE |
| KOCHARHOOK, PAUL | ADDRESS ON FILE |
| KOFI OFOSU-ASANTE | ADDRESS ON FILE |
| KORHONEN, DARCY | ADDRESS ON FILE |
| KORK BUN CHEA | ADDRESS ON FILE |
| KOTABELLA, LLC | 7630 POMELO DRIVE WEST HILLS CA 91304 |
| KOVACIK, ROMAN DAVID | ADDRESS ON FILE |
| KRAM, NATALIE | ADDRESS ON FILE |
| KRISTIAN KOTSBAK (LINKING MOBILE) | 568 BROADWAY 11TH FLOOR-FUELED COLLECTIVE NY 10012 |
| KRISTOPHER BRANDT BAHOUTH | ADDRESS ON FILE |
| KUKUS LLC | ADDRESS ON FILE |
| KYLE BUNIGER | ADDRESS ON FILE |
| KYLE DEES | ADDRESS ON FILE |
| KYLE GREGORY | ADDRESS ON FILE |
| L JONES | ADDRESS ON FILE |
| LABEL TRONIX, INC. | 2419 E. WINSTON ROAD ANAHEIM CA 92806 |
| LADORIAN LATIN | ADDRESS ON FILE |
| LAFITTE CORK & CAPSULE, INC | 45 EXECUTIVE CT. NAPA CA 94558 |
| LANGDON SHIVERICK INC. | 1149 CORONADO TERRACE LOS ANGELES CA 90026 |

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LANGETWINS FAMILY WINERY & VINEYARDS | ADDRESS ON FILE |
| LANGLEY, ALICE P | ADDRESS ON FILE |
| LANTERNA DISTRIBUTORS, INC. | PO BOX 47250 WINDSOR MILL MD 21244 |
| LARRY D HINES | ADDRESS ON FILE |
| LARRY SELLECK | ADDRESS ON FILE |
| LARS ULLMAR | ADDRESS ON FILE |
| LAST MILE MANAGEMENT | ADDRESS ON FILE |
| LATELIER DU VIN | ADDRESS ON FILE |
| LATIN, LADORIAN | ADDRESS ON FILE |
| LAURA DAWN JONES | ADDRESS ON FILE |
| LAURA HALL COOPER | ADDRESS ON FILE |
| LAUREN SELIG | ADDRESS ON FILE |
| LAWRENCE A DESPAIN | ADDRESS ON FILE |
| LAWRENCE LANKFORD | ADDRESS ON FILE |
| LAWTON, PETER L | ADDRESS ON FILE |
| LAZY EIGHT | R1 - EPICURIA, NEHRU PLACE NEW DELHI 110019 INDIA |
| LBMC, LLC | 201 FRANKLIN RD BRENTWOOD TN 37027 |
| LCBO | 43 FREELAND STREET TORONTO ON M5E 1A4 CANADA |
| LE GRAND COURTAGE | 1281 WESTWOOD BLVD., STE 107 LOS ANGELES CA 90024-4971 |
| LE, TIM ANH | ADDRESS ON FILE |
| LEE, TIDEN | ADDRESS ON FILE |
| LEFT BANK WINE COMPANY | 4910 TRIANGLE STREET MCFARLAND WI 53558 |
| LEGALLY BRUNETTE INC | 11300 W OLYMPIC BLVD SUITE 620 LOS ANGELES CA 90064 |
| LEGALSHIELD | ONE PRE-PAID WAY ADA OK 74820 |
| LEHRMAN BEVERAGE LAW, PLLC | 2911 HUNTER MILL ROAD SUITE 303 OAKTON VA 22124 |
| LELAND Y L CHING | ADDRESS ON FILE |
| LEROY NORIEGA | ADDRESS ON FILE |
| LEROY WILLIAMS JR | ADDRESS ON FILE |
| LESLIE SERRANO | ADDRESS ON FILE |
| LESLIE SHANKMAN ROTH IRA | ADDRESS ON FILE |
| LEVI KENNETH-ALEXANDER STEWART | ADDRESS ON FILE |
| LEWIS, DAYTON A | ADDRESS ON FILE |
| LEXISNEXIS | 313 WASHINGTON ST. SUITE 400 NEWTON MA 02458 |
| LIAN WALKER | ADDRESS ON FILE |
| LIGHTSPEED LLC | 3333 WARRENVILLE ROAD, SUITE 400 LISLE IL 60532 |
| LILLIAN NOON | ADDRESS ON FILE |
| LIM, ALBERTO | ADDRESS ON FILE |
| LIND, BRETT | ADDRESS ON FILE |
| LINDA BONDELLIO | ADDRESS ON FILE |
| LINDA FUENTES | ADDRESS ON FILE |
| LINDA LANNEN | ADDRESS ON FILE |
| LINDA SAMPSON | ADDRESS ON FILE |
| LINDEN RIDGE VINEYARDS, LLC | 20204 ATKINS ROAD LODI CA 95240 |
| LINDSAY LAYNE | ADDRESS ON FILE |
| LINDSEY ANDERSEN | ADDRESS ON FILE |
| LIQUOR COMMISSION CITY AND COUNTY OF | HONOLULU HONOLULU LIQUOR COMM. PACIFIC PARK PL 711 KAPIOLANI BLVD, SUITE 600 HONOLULU HA 96813 |
| LISA ARNSDORFF | ADDRESS ON FILE |
| LISA ELAINE GLASSCOCK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LISA JANE MYERS | ADDRESS ON FILE |
| LISA MARBURY | ADDRESS ON FILE |
| LISA WISELY | ADDRESS ON FILE |
| LITERARY HUB | 154 WEST 14TH STREET, 12TH FLOOR NEW YORK NY 10011 |
| LITHOGRAPHIX INC. | 12250 S. CRENSHAW BLVD. HAWTHORNE CA 90250 |
| LITTLE HOBOKEN, LLC | 100 MANHATTAN AVE 1613 UNION CITY NJ 07087 |
| LIVESAY, LYNETTE | ADDRESS ON FILE |
| LIZA GEONIE | ADDRESS ON FILE |
| LLOYD J COOK | ADDRESS ON FILE |
| LLOYDS OF LONDON | ADDRESS ON FILE |
| LODI VINTNERS INC | 3750 E. WOODBRIDGE RD. ACAMPO CA 95220 |
| LOFT GROUP LLC | 3315 COLLINS AVE FAENA HOUSE MIAMI BEACH FL 33140 |
| LOK TING CHEUNG | ADDRESS ON FILE |
| LOMA DEL RIO VINEYARDS, LLC | 2004 FOX DRIVE SUITE L CHAMPAIGN IL 61820 |
| LOREN WOOD | ADDRESS ON FILE |
| LOS ANGELES PHILHARMONIC ASSOC | ADDRESS ON FILE |
| LOUIS H EWING | ADDRESS ON FILE |
| LOUISIANA DEPT OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N 23RD ST BATON ROUGE LA 70802 |
| LOWITZ AND SONS INC | 811 W EVERGREEN, STE 402 CHICAGO IL 60622 |
| LUCAS SOUCY | ADDRESS ON FILE |
| LUCKY PEACH LLC | C/O MOMOFUKU 60 E. 11TH ST., 5TH FLOOR NEW YORK NY 10003 |
| LUKAS DJUANDA | ADDRESS ON FILE |
| LUNA BECK | ADDRESS ON FILE |
| LUXURY LINK | 2307 WEST BROWARD BLVD., STE 400 FORT LAUDERDALE FL 33312 |
| LYDIA JEAN MONSON | ADDRESS ON FILE |
| LYNCH, JASON H | ADDRESS ON FILE |
| LYNDSEY GEIGER | ADDRESS ON FILE |
| LYNNE DAVIS (IMC, INC.) | 1500 ROSECRANS AVENUE, 500 MANHATTAN BEACH CA 90266 |
| M.A. SILVA CORKS USA LLC | 3433 WESTWIND BLVD SANTA ROSA CA 95403 |
| MA CHER (USA) INC | 1518 ABBOT KINNEY VENICE CA 90291 |
| MACARONI KID, LLC | PO BOX 22 BRIDGEHAMPTON NY 11932 |
| MACHADO, JACQUELINE NICOLE | ADDRESS ON FILE |
| MACK DILLER | ADDRESS ON FILE |
| MADELEINE KUBLI | ADDRESS ON FILE |
| MAERSK CUSTOMS SERVICES USA INC | 180 PARK AVENUE FLORHAM PARK NJ 07932 |
| MAHIDHAR SUGURU | ADDRESS ON FILE |
| MAINE BUREAU CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE OFFICE OF SECURITIES | OFFICE OF SECURITIES 121 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE REVENUE SERVICES | PO BOX 9107 AUGUSTA ME 04332-9107 |
| MAJOR BRANDS, INC. (BREAKTHRU BEVERAGE | MISSOURI) PO BOX 952601 ST. LOUIS MO 63195 |
| MAJOR ROCKET LLC | 19495 BISCAYNE BLVD, STE 300 AVENTURA FL 33180 |
| MAJOR ROCKET LLC | 19495 BISCAYNE BLVD STE 300 MIAMI FL 33180 |
| MALIBU CONFERENCE CENTER, INC | 327 S. LATIGO CANYON RD. MALIBU CA 90265 |
| MANAGED BY Q LA LLC | 161 AVENUE OF AMERICAS 2ND FLR NEW YORK NY 10013 |
| MANISH PATEL | ADDRESS ON FILE |
| MANUELA ARBELAEZ | ADDRESS ON FILE |
| MAPLE COOKIE WESTCHESTER LLC | (PINOTS PALETTE) 25 HARBOR POINT RD STAMFORD CT 06902 |
| MARBURY, LISA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARC ELLIS | ADDRESS ON FILE |
| MARCOS KINZKOWSKI | ADDRESS ON FILE |
| MARGARET DONOGHUE | ADDRESS ON FILE |
| MARGIE ANN RICKS | ADDRESS ON FILE |
| MARIA RAGGOUSIS | ADDRESS ON FILE |
| MARIANN DEPPE MCGEE | ADDRESS ON FILE |
| MARIE MULLARKEY | ADDRESS ON FILE |
| MARITES DIAZ | ADDRESS ON FILE |
| MARK BATHRICK | ADDRESS ON FILE |
| MARK BUTLER | ADDRESS ON FILE |
| MARK FRIEND | ADDRESS ON FILE |
| MARK MARGULIS | ADDRESS ON FILE |
| MARK MELVIN JOHNSON | ADDRESS ON FILE |
| MARK R WOOLFSON | ADDRESS ON FILE |
| MARK SCHMIDT | ADDRESS ON FILE |
| MARK TROPP | ADDRESS ON FILE |
| MARKETT, INC. | 1600 MAIN STREET VENICE CA 90291 |
| MARTHA JANE BEST | ADDRESS ON FILE |
| MARTHA MCCARTHY | ADDRESS ON FILE |
| MARTINEZ, ERICA DOX | ADDRESS ON FILE |
| MARVA BEVERLEY CHASE | ADDRESS ON FILE |
| MARY E WOOD | ADDRESS ON FILE |
| MARY HARVEY DRISDELL | ADDRESS ON FILE |
| MARY LYNN EICHERT | ADDRESS ON FILE |
| MASON AMELIA, LLC | 24165 IH-10 W, STE 217-169 SAN ANTONIO TX 78257 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT PO BOX 7090 BOSTON MA 02204-7090 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS SECURITIES DIVISION | MCCORMACK BUILDING ONE ASHBURTON PLACE 17TH FLOOR BOSTON MA 02108 |
| MATHESON TRI-GAS, INC | 909 LAKE CAROLYN PARKWAY, SUITE 1300 IRVING TX 75039 |
| MATTHEW BALMER | ADDRESS ON FILE |
| MATTHEW JAMES GRAZIANO | ADDRESS ON FILE |
| MATTHEW JAMES KRESKI | ADDRESS ON FILE |
| MATTHEW POTTER | ADDRESS ON FILE |
| MATTHEW TIDWELL | ADDRESS ON FILE |
| MATTHEW ZARNOCH | ADDRESS ON FILE |
| MAUREEN ANN OCASIO | ADDRESS ON FILE |
| MAVERICK ARCENA | ADDRESS ON FILE |
| MAX STRAUSS | ADDRESS ON FILE |
| MAXBOUNTY ULC | (WIRE) 201- 815 TAYLOR CREEK DRIVE ORLU00E9ANS ON K1C 1T1 CANADA |
| MAXWELL CONNOR JAMES | ADDRESS ON FILE |
| MBMG INC | 1300 E MAIN STREET 207 ALHAMBRA CA 91801 |
| MCCARTHY, MARTHA | ADDRESS ON FILE |
| MCCONNELL, SANDRA | ADDRESS ON FILE |
| MCCUE SUSSMANE ZAPFEL COHEN & YOUBI P.C. | 500 FIFTH AVENUE, SUITE 3020 NEW YORK NY 10110 |
| MCLESKEY, ROGER M | ADDRESS ON FILE |
| MCMASTER-CARR SUPPLY COMPANY | 600 N. COUNTY LINE RD. ELMHURST IL 60126 |
| MEDIA DESIGN GROUP | 12300 WILSHIRE BLVD., SUITE 200 LOS ANGELES CA 90025 |
| MEGAN KOREN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEL STEWART | ADDRESS ON FILE |
| MELE-LWA SCHNEIDER | ADDRESS ON FILE |
| MELICAP INVESTMENTS LLC | ADDRESS ON FILE |
| MELISSA HARRIS-PEROTTI | ADDRESS ON FILE |
| MELVIN TAN | ADDRESS ON FILE |
| MEND TECH, INC. | 4505 GLENCOE AVE MARINA DEL REY CA 90292 |
| MERCER | 1166 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MESA VERDE VINEYARDS, LLC | PO BOX 385 SANTA YNEZ CA 93460 |
| META PLATFORMS INC | ADDRESS ON FILE |
| META PLATFORMS, INC | ADDRESS ON FILE |
| METRIC THEORY LLC | PO BOX 748544 LOS ANGELES CA 90074 |
| MIA MAYWEATHER | ADDRESS ON FILE |
| MICAH ROSENBERG | ADDRESS ON FILE |
| MICAH SKEENS | ADDRESS ON FILE |
| MICHAEL A CARROLL | ADDRESS ON FILE |
| MICHAEL CHRISTOPHER STADVEC | ADDRESS ON FILE |
| MICHAEL DEAN BELCHER | ADDRESS ON FILE |
| MICHAEL DELAMATER | ADDRESS ON FILE |
| MICHAEL DUPREE | ADDRESS ON FILE |
| MICHAEL DUSI TRUCKING, INC. | 4305 SECOND WIND WAY PASO ROBLES CA 93446 |
| MICHAEL FAZIO | ADDRESS ON FILE |
| MICHAEL FLANAGAN JR | ADDRESS ON FILE |
| MICHAEL GREENLEE | ADDRESS ON FILE |
| MICHAEL GRONSKY | ADDRESS ON FILE |
| MICHAEL HAMEL | ADDRESS ON FILE |
| MICHAEL HENRY DIEM | ADDRESS ON FILE |
| MICHAEL J WOODLIEF | ADDRESS ON FILE |
| MICHAEL JAMES MORTON | ADDRESS ON FILE |
| MICHAEL K KENNEDY | ADDRESS ON FILE |
| MICHAEL K ROGERS | ADDRESS ON FILE |
| MICHAEL KJOME | ADDRESS ON FILE |
| MICHAEL KRAMP | ADDRESS ON FILE |
| MICHAEL LAWRENCE GUTHRIE | ADDRESS ON FILE |
| MICHAEL MARTINI | ADDRESS ON FILE |
| MICHAEL MATTISON | ADDRESS ON FILE |
| MICHAEL MUDREY | ADDRESS ON FILE |
| MICHAEL OCONNOR | ADDRESS ON FILE |
| MICHAEL PARENT | ADDRESS ON FILE |
| MICHAEL PARKER | ADDRESS ON FILE |
| MICHAEL PLATT | ADDRESS ON FILE |
| MICHAEL ROBERT UHL | ADDRESS ON FILE |
| MICHAEL S KENNISTON | ADDRESS ON FILE |
| MICHAEL SINKS | ADDRESS ON FILE |
| MICHAEL THOMAS WEST | ADDRESS ON FILE |
| MICHAEL WOOD | ADDRESS ON FILE |
| MICHELLE BAKULA | ADDRESS ON FILE |
| MICHELLE DEL VALLE | ADDRESS ON FILE |
| MICHELLE YING LEI | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | 3030 W GRAND BLVD CADILLAC PLACE, STE 10-200 DETROIT MI 48202 |

| Claim Name | Address Information |
| --- | --- |
| MICHLITS WERNER GMBH | ADDRESS ON FILE |
| MIDDLETON FAMILY WINES LLC | PO BOX 240 HOQUIAM WA 98550-0240 |
| MIKE JULIAN | ADDRESS ON FILE |
| MILAGROS PEREYRA-ROJAS | ADDRESS ON FILE |
| MILLER FAMILY WINE COMPANY LLC | ADDRESS ON FILE |
| MILTONS DISTRIBUTING CO., INC | 305 FORBES BLVD. MANSFIELD MA 02048-1805 |
| MIMPO GLOBAL LOGISTICS, S.L. | ADDRESS ON FILE |
| MINDBODYGREEN LLC | 45 MAIN ST., STE 422 BROOKLYN NY 11201 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N ST PAUL MN 55155 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MIRANDA SOFER | ADDRESS ON FILE |
| MIROSLAV RADEVIC | ADDRESS ON FILE |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | COMMERCE BUREAU OF REGULATORY SERVICES CONSUMER PROTECTION PO BOX 1609 JACKSON MS 39215 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS 421 E DUNKLIN ST PO BOX 59 JEFFERSON CITY MO 65102-0059 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSPTV | 2217 STANTON STREET FAYETTEVILLE NC 28304 |
| MITCHELL WINE GROUP LLC | 211 SE MAIN PORTLAND OR 97214 |
| MOBUSI USA, INC. | 600 WILSHIRE BLVD. SUITE 500 LOS ANGELES CA 90017 |
| MODERN GROUP LTD. | 2051 DURHAM ROAD BRISTOL PA 19007 |
| MOHAMMED S RAIS | ADDRESS ON FILE |
| MOMENTUM BEVERAGE TEAM | 105 PRAIRIE LAKE RD, STE B EAST DUNDEE IL 60118 |
| MOMMY NEAREST, INC. | 545 MADISON AVE, STE 600 NEW YORK NY 10022 |
| MONCRIEFFE, ROAN A | ADDRESS ON FILE |
| MONROE ASAMI | ADDRESS ON FILE |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 HELENA MT 59624-1728 |
| MONTANA OFFICE OF CONSUMER PROTECTION | OFFICE OF CONSUMER PROTECTION 555 FULLER AVE HELENA MT 59601-3394 |
| MONZON, ABRAM | ADDRESS ON FILE |
| MOON, GREGORY | ADDRESS ON FILE |
| MOREA, SHARON | ADDRESS ON FILE |
| MOTIV8 (TRIBUNEGG) | PO BOX 740860 LOS ANGELES CA 90074 |
| MOUYIN CHEN | ADDRESS ON FILE |
| MOVIE BITCHES LLC | ANDREW GALDI 10375 WILSHIRE BLVD. 9B LOS ANGELES CA 90024 |
| MR CONSTRUCTION INC. | 507 GLENROCK AVE 100 LOS ANGELES CA 90024 |
| MTRL, INC. | 35 W. 85TH ST. 4A NEW YORK NY 10024 |
| MUKESH NAYI | ADDRESS ON FILE |
| MUNDO, CARMINA DEL | ADDRESS ON FILE |
| MY PRINTER | 2240 SAN DIEGO AVE, SUITE E OLD TOWN, SAN DIEGO CA 92110 |
| NAN TOMBONI | ADDRESS ON FILE |
| NANBU BIJIN CO., LTD | ADDRESS ON FILE |
| NANCY KIM | ADDRESS ON FILE |
| NANCY OATES CAMPBELL | ADDRESS ON FILE |
| NANTUCKET WINE FESTIVAL, LLC. | 39 COMMONWEALTH AVE. 11 CHESTNUT HILL MA 02467 |
| NAPPI DISTRIBUTORS | 615 MAIN STREET GORHAM ME 04038 |
| NARRATIVE ADS LLC | 2923 BRADLEY ST STE 200 PASADENA CA 91107 |
| NATALIE HANDS STUDIO | 111 NE 6TH AVE 321 PORTLAND OR 97232 |
| NATALIE LACZEWSKI | ADDRESS ON FILE |
| NATALIE VOLKMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| NATHAN MURRAY | ADDRESS ON FILE |
| NATHANIEL ANTONIO | ADDRESS ON FILE |
| NATIONAL DISTRIBUTING COMPANY INC | ATTN H ALAN ROSENBERG ESQ, GEN COUNSEL 1 NATIONAL DR ATLANTA GA 30336 |
| NATIONAL DISTRIBUTING COMPANY, INC. | (DBA RNDC OF GEORGIA) ONE NATIONAL DRIVE ATLANTA GA 30336 |
| NATIONAL LIFT FLEET LEASING & SALES | 201 N. RICE AVE UNIT G OXNARD CA 93030 |
| NATIONAL PURCHASING PARTNERS LLC | 1100 OLIVE WAY SUITE 1030 SEATTLE WA 98101 |
| NATIONAL REGISTERED AGENTS, INC | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| NATIONAL UNION FIRE INSURANCE CO. | ADDRESS ON FILE |
| NATURAL INTELLIGENCE LTD. | 6 TOZERET HAURETZ TEL-AVIV ISRAEL |
| NATURAL MERCHANTS INC | ADDRESS ON FILE |
| NATURAL MERCHANTS INC | ADDRESS ON FILE |
| NATURAL WELLNESS LLC | 848 N RAINBOW BLVD 1580 LAS VEGAS NV 89107 |
| NAZ S OZCAN | ADDRESS ON FILE |
| NEBRASKA LIQUOR CONTROL COMMISSION | NEBRASKA LIQUOR CONTROL COMMISSION 301 CENTENNIAL MALL SOUTH 1ST FLOOR PO BOX 95046 LINCOLN NE 68509-5046 |
| NEED 2 KNOW, LLC | 200 BROADWAY, 5TH FLOOR NEW YORK NY 10038 |
| NEIL C JOHNSON | ADDRESS ON FILE |
| NERMIN NUREDIN | ADDRESS ON FILE |
| NESJAN, ADALYNN CELINE | ADDRESS ON FILE |
| NEVADA CONSUMER AFFAIRS | DEPARTMENT OF BUSINESS & INDUSTRY 3300 W SAHARA AVE STE 425 LAS VEGAS NV 89102 |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 3340 W SAHARA AVE LAS VEGAS NV 89102-6013 |
| NEVADA SECRETARY OF STATE | 555 E WASHINGTON AVE SUITE 5200 LAS VEGAS NV 89101 |
| NEVILLE JOHN MITCHELL | ADDRESS ON FILE |
| NEW HAMPSHIRE BUREAU OF SECURITIES | REGULATIONS N.H DEPARTMENT OF STATE 107 N MAIN STREET 204 CONCORD NH 03301-4989 |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST CONCORD NH 03301 |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC | SAFETY DIV OF ALCOHOLIC BEVERAGE CTRL DIVISION OF ALCOHOLIC BEVERAGE CONTROL P.O. BOX 087 TRENTON NJ 08625-0087 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE PO BOX 389 TRENTON NJ 08625-0389 |
| NEW MEXICO REGULATION & LICENSING | DEPARTMENT 5500 SAN ANTONIO DR NE ALBUQUERQUE NM 87109 |
| NEWPORT MANSIONS WINE & FOOD FESTIVAL | C/O WISE UP EVENTS 39 COMMONWEALTH AVE 11 NEWTON MA 02467 |
| NEWSMAX MEDIA, INC. | 750 PARK OF COMMERCE DRIVE SUITE 100 BOCA RATON FL 33487 |
| NEXTCAP LLC (CORNERSTONE | WINE SUPPLY, INC.) 705 N. STATE ST 517 UKIAH CA 95482 |
| NEXTERRA WINE CO. | 9016 MURPHY ROAD WOODRIDGE IL 60517 |
| NFI LP (NFI LOGISTICS LLC) | P.O. BOX 417736 BOSTON MA 02241-7736 |
| NICHOLAS NOVAK | ADDRESS ON FILE |
| NICHOLAS PICCIOCCA | ADDRESS ON FILE |
| NICHOLAS ROGOSIN | ADDRESS ON FILE |
| NICOLE TSAI | ADDRESS ON FILE |
| NICOLE WILLIAMS | ADDRESS ON FILE |
| NIDHEESH SHARMA | ADDRESS ON FILE |
| NIGEL C DSOUZA | ADDRESS ON FILE |
| NIKOLAISEN, ROBERT JENS | ADDRESS ON FILE |
| NINA ZUBKOVA | ADDRESS ON FILE |
| NIRANJAN REDDY | ADDRESS ON FILE |
| NM TAXATION & REVENUE DEPARTMENT | PO BOX 8575 ALBUQUERQUE NM 87198-8575 |
| NMRET LLC | 16251 BROOKFORD DR HOUSTON TX 77059 |
| NOAH NISENKIER | ADDRESS ON FILE |
| NOBODYS DARLING, INC | 1744 W BALMORAL AVE CHICAGO IL 60640 |
| NOLAN RANCH LLC | 58 11ST STREET HERMOSA BEACH CA 90254 |

| Claim Name | Address Information |
|---|---|
| NORANDA BROWN | ADDRESS ON FILE |
| NORM GILCHRIST | ADDRESS ON FILE |
| NOUVELLE NOIR, INC. | 2743 WOODSTOCK RD LOS ANGELES CA 90046 |
| NUREDIN, NERMIN | ADDRESS ON FILE |
| NYSE GROUP, INC. | 5660 NEW NORTHSIDE DRIVE, 3RD FLOOR C/O TAX DEPT ATLANTA GA 30328 |
| O B SKIPWORTH | ADDRESS ON FILE |
| OB MEDIA U.S. | 1425 N. CHEROKEE AVE 93009 LOS ANGELES CA 90093-9993 |
| OBER, SULIE | ADDRESS ON FILE |
| OBXNC LLC | ADDRESS ON FILE |
| OCASIO, MAUREEN | ADDRESS ON FILE |
| OCTAVIUS LAMOUR | ADDRESS ON FILE |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. ALEX PADILLA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE OF | MASSACHUSETTS MCCORMACK BLDG 1 ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| OFFICE OF SECRETARY OF STATE OF | RHODE ISLAND 82 SMITH ST STATE HOUSE, ROOM 218 PROVIDENCE RI 02903-1120 |
| OFFICE OF SECRETARY OF STATE OF | NEW HAMPSHIRE STATE HOUSE ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE OF | DISTRICT OF COLUMBIA 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE OF | WEST VIRGINIA BLDG 1, STE-157K 1900 KANAWHA BLVD, E CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE OF | NORTH CAROLINA PO BOX 29622 RALEIGH NC 27626 |
| OFFICE OF SECRETARY OF STATE OF | SOUTH CAROLINA 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| OFFICE OF SECRETARY OF STATE OF | TENNESSEE FIRST FL, STATE CAPITOL NASHVILLE TN 37243 |
| OFFICE OF SECRETARY OF STATE OF | WISCONSIN PO BOX 7848 MADISON WI 53707 |
| OFFICE OF SECRETARY OF STATE OF | MINNESOTA 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE OF | MISSISSIPPI 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SECRETARY OF STATE OF | SOUTH DAKOTA 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE OF | U.S. VIRGIN ISLANDS (I) LIEUTENANT GOVERNOR -E 1131 KING ST, STE 101 CHRISTIANSTED ST. CROIX VI 820 |
| OFFICE OF SECRETARY OF STATE OF ALABAMA | PO BOX 5616 MONTGOMERY AL 36130 |
| OFFICE OF SECRETARY OF STATE OF AMERICAN | SAMOA LT GOVERNOR -E OFFICE OF THE GOVERNOR 3RD FL, UTULEI PAGO PAGO AS 96799 |
| OFFICE OF SECRETARY OF STATE OF COLORADO | 1700 BROADWAY, STE 200 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE OF GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE OF HAWAII | LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE OF IDAHO | PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SECRETARY OF STATE OF ILLINOIS | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE OF IOWA | LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE OF KANSAS | MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SECRETARY OF STATE OF KENTUCKY | 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE OF MAINE | 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE OF MISSOURI | 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE OF MONTANA | PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SECRETARY OF STATE OF NEBRASKA | PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE OF NEVADA | NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE OF OHIO | 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |

| Claim Name | Address Information |
|------------|---------------------|
| OFFICE OF SECRETARY OF STATE OF OKLAHOMA | 2300 N LINCOLN BLVD STE 101 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SECRETARY OF STATE OF UTAH | UTAH STATE CAPITOL COMPLEX, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SECRETARY OF STATE OF VERMONT | 128 STATE ST MONTPELIER VT 05633 |
| OFFICE OF SECRETARY OF STATE OF VIRGINIA | PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF THE ALCOHOLIC BEVERAGE | CONTROL COMM, OFFICE ALCOHOLIC BEVERAGE CTRL COMM, CARVEL STATE BLD 820 N FRENCH ST, 3RD FL WILMINGTON DE 19801 |
| OFOSUASANTE, KOFI | ADDRESS ON FILE |
| OKLAHOMA DEPT OF LABOR | 3017 N STILES SUITE 100 OKLAHOMA CITY OK 73105 |
| OKU, RUSSELL | ADDRESS ON FILE |
| OLEGAS KOZICYNAS | ADDRESS ON FILE |
| OLIVER CARBONELL | ADDRESS ON FILE |
| OLSZEWSKI, KEVIN | ADDRESS ON FILE |
| OMAR REAL | ADDRESS ON FILE |
| OMG3 VENTURES LLC | ADDRESS ON FILE |
| ON ASSIGNMENT, INC. | (CREATIVE CIRCLE, LLC) P.O. BOX 74008799 CHICAGO IL 60674-8799 |
| ONE NETWORK ENTERPRISES, INC. | 4055 VALLEY VIEW LANE, STE 1000 DALLAS TX 75244 |
| ONE87 WINE AND COCKTAILS, LLC | 265 LOMBARD ROAD, SUITE A AMERICAN CANYON CA 94503 |
| OPEDSAPCE, INC (DAILY PNUT) | 1008 MASSACHUSETTS AVE. SUITE 502 CAMBRIDGE MA 02138 |
| OPEX PARTNERS SOLO 401K PLAN | 4824 NARRAGANSETT AVE SUITE A SAN DIEGO CA 92107 |
| OPTIMAL FUSION, INC. | 7162 BEVERLY BLVD 580 LOS ANGELES CA 90036 |
| OPTIMOVE INC. | 185 MADISON AVE FL 12 NEW YORK NY 10016-4325 |
| ORACLE AMERICA, INC. (NETSUITE) | BANK OF AMERICA LOCKBOX SERVICES 15612 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| OREGON PRECISION INDUSTRIES, INC | (PAKTECH) 1680 IRVING RD EUGENE OR 97402 |
| ORGANIC TRADE ASSOCIATION | 444 N. CAPITOL STREET, NW 445A WASHINGTON DC 20001 |
| ORIANA HARGROVE ALDERMAN | ADDRESS ON FILE |
| ORION GLOBAL MANAGED SERVICES LTD. | 20-22 WENLOCK ROAD LONDON, UNITED KINGDOM N1 7TA |
| ORLANDO IBANEZ | ADDRESS ON FILE |
| ORLANDO LOPEZ-ROMAN | ADDRESS ON FILE |
| OSVALDO MARICHAL | ADDRESS ON FILE |
| OWEN LUCAS ADOLPHSEN | ADDRESS ON FILE |
| PA DEPARTMENT OF REVENUE | PO BOX 280946 HARRISBURG PA 17110 |
| PACHULSKI STANG ZIEHL & JONES LLP | COUNSEL TO BANC OF CALIFORNIA; ATTN: R.- M PACHULSKI ESQ., & M.B. LITVAK ESQ.; 10100 SANTA MONICA BLVD., 13TH FLR LOS ANGELES CA 90067 |
| PACHUTA, KIM J | ADDRESS ON FILE |
| PACIFIC CONTINENTAL INVESTMENT | COMPANY LLC 3115 OCEAN FRONT WALK SUITE 301 MARINA DEL REY CA 90292 |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC MERCANTILE BANK | ADDRESS ON FILE |
| PACIFIC WINE DISTRIBUTORS | 15751 TAPIA STREET IRWINDALE CA 91706 |
| PACWEST BANCORP | ADDRESS ON FILE |
| PAIGE MOHAN | ADDRESS ON FILE |
| PAIGE PETERSON | 13703 RECUERDO DR DEL MAR CA 92014 |
| PALADIN MARKETING RESOURCES | 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| PAMELA SALSMAN | ADDRESS ON FILE |
| PAMELA TIERNEY COMPANY LLC | 34 POPLAR MOUNTAIN RD ERVING MA 01344 |
| PAOLA SHOOK | ADDRESS ON FILE |
| PARADISE VINEYARDS, LLC | 3000 SEARS POINT ROAD SONOMA CA 95476 |
| PARIS WINE COMPANY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARKER MANAGEMENT LLC | 3437 CASCADE TER WEST LINN OR 97068-9269 |
| PARTNERUP PERKS, LLC. | 2340 MILTON RD. CLEVELAND OH 44118 |
| PATEL, KUNAL | ADDRESS ON FILE |
| PATHMATA NETWORKS INC (DASH HUDSON) | 300 5112 PRINCE STREET HALIFAX, NOVA SCOTIA B3J 1L3 CANADA |
| PATRICIA A LA MARR | ADDRESS ON FILE |
| PATRICK CHIMENTI | ADDRESS ON FILE |
| PATRICK G MALONEY | ADDRESS ON FILE |
| PATRICK HARRISON | ADDRESS ON FILE |
| PATRICK HENRY CREATIVE PROMOTIONS, INC | 1177 W LOOP S STE 800 HOUSTON TX 77027 |
| PATRICK WALKER | ADDRESS ON FILE |
| PATRICK ZOVISTOSKI | ADDRESS ON FILE |
| PAUL ANTHONY KOCHARHOOK | ADDRESS ON FILE |
| PAUL CHAMBERS | ADDRESS ON FILE |
| PAUL D BURROWS | ADDRESS ON FILE |
| PAUL EDWARD LLOYD JR | ADDRESS ON FILE |
| PAUL JOHN KAUFFMANN III | ADDRESS ON FILE |
| PAUL JONES | ADDRESS ON FILE |
| PAUL JOSEPH BERNS | ADDRESS ON FILE |
| PAUL KOBIERECKI | ADDRESS ON FILE |
| PAUL MIHICH | ADDRESS ON FILE |
| PAUL MOBERG | ADDRESS ON FILE |
| PAUL R W FLORENCE | ADDRESS ON FILE |
| PAVEL BABUSHKIN | ADDRESS ON FILE |
| PCB INV INC RETIREMENT TRUST | ADDRESS ON FILE |
| PEARACHUTE INC. | 1564 N DAMEN 303 CHICAGO IL 60614 |
| PEBLO LLC | 169 MADISON AVE, #2131 NEW YORK NY 10016 |
| PEDER CHRISTIAN PEDERSEN JR | ADDRESS ON FILE |
| PEDRONCELLI MOBILE BOTTLING | (SELECT MOBILE BOTTLERS) 14 HALL CT. NAPA CA 94558 |
| PEERFLY, INC. | 15202 NW 147TH DRIVE, 1200-330 ALACHUA FL 32615 |
| PEGASUS TECHNOLOGIES, LLC | 1215 W. BALTIMORE PIKE, SUITE 11 MEDIA PA 19063 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIAS UNEMPLOYMENT COMPENSATION 1171 S CAMERON ST ROOM 324 HARRISBURG PA 17104-2501 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | OFFICE OF CHIEF COUNSEL PENNSYLVANIA LIQUOR CONTROL BOARD 401 NORTHWEST OFFICE BUILDING HARRISBURG PA 17124-0001 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PEREYRA-ROJAS, MILAGROS | ADDRESS ON FILE |
| PERRY WHITE | ADDRESS ON FILE |
| PETER BRUCE BLEICHER | ADDRESS ON FILE |
| PETER L LAWTON | ADDRESS ON FILE |
| PETER NETELBEEK | ADDRESS ON FILE |
| PETER S CONTI | ADDRESS ON FILE |
| PETER TING | ADDRESS ON FILE |
| PETER Y KOVERDA | ADDRESS ON FILE |
| PETERS BROTHERS TRANSPORT INC | 37 W. PENN ST. LENHARTSVILLE PA 19534 |
| PETR ZAYTSEV | ADDRESS ON FILE |
| PETRAS, DIANA JO D. | ADDRESS ON FILE |
| PHANIRAJ NAGARAJ | ADDRESS ON FILE |
| PHENIX WINE DISTRIBUTORS | 135 AVIATION WAY STE 11B WATSONVILLE CA 95076 |
| PHIL STUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PHILADELPHIA MAGAZINE | 601 WALNUT STREET 200 EAST PHILADELPHIA PA 19106 |
| PHILIP BUDROSE | ADDRESS ON FILE |
| PHILIP CISNEROS | ADDRESS ON FILE |
| PHILIP GERONIMO VILLAR | ADDRESS ON FILE |
| PHILIP N DEATHERAGE | ADDRESS ON FILE |
| PHILIP NORMAN MANLEY ANSTEY | ADDRESS ON FILE |
| PHILIP SHEEHAN | ADDRESS ON FILE |
| PHILLIP RODES JR | ADDRESS ON FILE |
| PHILLIPUS ARNOLDUS ELOFF | ADDRESS ON FILE |
| PICATCHA INC. (ADSNATIVE) | 832 SANSOME ST. FOURTH FLOOR SAN FRANCISCO CA 94111 |
| PILOT RESEARCH AND DEVELOPMENT INC | ATTN CO-FOUNDER & CEO 816 BANCROFT WAY BERKELEY CA 94710 |
| PINSIGHT MEDIA INC. (PINSM3) | 1100 MAIN ST. SUITE 1500 KANSAS CITY MO 64105 |
| PINTEREST INC. | PO BOX 74008066 CHICAGO IL 60674-8066 |
| PLUMMER, ALFRED H III | ADDRESS ON FILE |
| PODCASTONE | SALES LLC 335 NORTH MAPLE DRIVE BEVERLY HILLS CA 90210 |
| POINTER CREATIVE INC | 62 YORK ST OTTAWA ON K1N 5T1 CANADA |
| POSTBUNNY INC | 173 STARR ST. 3F BROOKLYN NY 11237 |
| POSTIE, INC. | 371 ROSE AVENUE VENICE CA 90291 |
| POSTMATES INC | 690 5TH STREET SAN FRANCISCO CA 94107 |
| POUGET, ELY | ADDRESS ON FILE |
| POWER DIGITAL MARKETING, INC. | ADDRESS ON FILE |
| PRADEEP GUPTA | ADDRESS ON FILE |
| PRAVIN XAVIER GNANASEKHAR | ADDRESS ON FILE |
| PRESTON DOYLE TAYLOR | ADDRESS ON FILE |
| PRIME ALERT SECURITY SERVICES INC. | ADDRESS ON FILE |
| PRIME TRUST | 330 S RAMPART, STE 260 SUMMERLIN NV 89145 |
| PRIME WINE & SPIRITS GA | 3137 CHESTNUT DRIVE DORAVILLE GA 30340-3205 |
| PRIME WINE & SPIRITS WA | 7848 S 202ND STREET KENT WA 98032 |
| PRITI B PATEL | ADDRESS ON FILE |
| PRIYA PATEL | ADDRESS ON FILE |
| PROVIDENT TRUST GROUP LLC | ATTN JOSE A ADORNO 1013 GROVEVIEW WYND WENDELL NC 27591 |
| PROVIVA S.R.L. | CALLE BALDINI 16.197 AGRELO MENDOZA CP 5509 ARGENTINA |
| PUREWOW | WOW MEDIA PRODUCTS, INC 1261 BROADWAY SUITE 604 NEW YORK NY 10001 |
| PURINTON, JULIA | ADDRESS ON FILE |
| PURINTON, JULIA | ADDRESS ON FILE |
| PURSUE MANAGEMENT LIMITED DBA CENTUS | ADDRESS ON FILE |
| PUT ME IN COACH | 4939 YORK BLVD LOS ANGELES CA 90042 |
| PYANG VAN HMUNG | ADDRESS ON FILE |
| QUALITY CABLE INSTALLATIONS | 1796 TIPPERARY LANE NEWBURY PARK CA 91320 |
| QUENCH FINE WINES OF ARIZONA | 4201 N. 45TH AVE. PHOENIX AZ 85031-2109 |
| QUEST TRUST COMPANY | FBO LYNNE A LAPIDUS IRA 17171 PARK ROW SUITE 100 HOUSTON TX 77084 |
| QUINTA DA PLANSEL XDA | ADDRESS ON FILE |
| QX WAREHOUSE INC. | 2300 CORDELIA ROADD, SUITE B FAIRFIELD CA 94534 |
| R.B. DWYER COMPANY, INC. | 2891 E. MIRALOMA AVE ANAHEIM CA 92806 |
| RABBLE WINE COMPANY, TOOTH & NAIL WINERY | 3090 ANDERSON DR PASO ROBLES CA 93446 |
| RACER LLC | 813 CLOVERCREST DRIVE ALEXANDRIA VA 22314 |
| RACHEL ABENA AMOAKO | ADDRESS ON FILE |
| RACHEL PIETRON ERICKSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RACHEL WILLIAMS | ADDRESS ON FILE |
| RAE WILLIAMS | ADDRESS ON FILE |
| RAFFAEUS ASQUER | ADDRESS ON FILE |
| RAFLR LIMITED | ADDRESS ON FILE |
| RAINFOREST QA, INC. | 600 BATTERY ST. 2ND FLOOR SAN FRANCISCO CA 94111 |
| RAJINDER KHUNKHUN | ADDRESS ON FILE |
| RAJNEESH MEHRA | ADDRESS ON FILE |
| RAKESH NAINI | ADDRESS ON FILE |
| RAKESH NOWRANGI | ADDRESS ON FILE |
| RAKESH REDDY MEKALA | ADDRESS ON FILE |
| RALPH THOMAS CANNIZZARO | ADDRESS ON FILE |
| RAMAN SINGH | ADDRESS ON FILE |
| RAMBLING REDHEAD, THE | 780 ELK RDG FAIRVIEW TX 75069 |
| RAMSEY, BRUCE A | ADDRESS ON FILE |
| RAND WORLDWIDE | 28127 NETWORK PLACE CHICAGO IL 60673-1281 |
| RAPID SECURITY PLUS LLC | 113 WEST PARK DRIVE MOUNT LAUREL NJ 08054 |
| RATLIFF, KEN E | ADDRESS ON FILE |
| RATNASABAPATHY SIVASEKARAN | ADDRESS ON FILE |
| RAVA RANCHES, INC. | PO BOX 1600 KING CITY CA 93930 |
| RB PAINTING COMPANY, INC. | 4245 MADISON AVE. CULVER CITY CA 90232 |
| RCLAMB 2017401K ROLLOVER LLC | 24592 CHRISANTA DRIVE MISSION VIEJO CA 92691 |
| REACHDYNAMICS, LLC. | 7370 MANCHESTER RD. SUITE 205 SAINT LOUIS MO 63143 |
| REACT2MEDIA INC | 35 WEST 36TH STREET, STE 4-E NEW YORK NY 10018 |
| REAL FOOD MARKETING, LLC | 711 W. CAMINO REAL SUITE 204 ARCADIA CA 91007 |
| REBECCA BRAND | ADDRESS ON FILE |
| REBECCA CLAGGETT | ADDRESS ON FILE |
| REBECCA PITMAN | ADDRESS ON FILE |
| REBECCA S KALE | ADDRESS ON FILE |
| REBEKAH OCONNOR | ADDRESS ON FILE |
| RED TRICYCLE | 46 VARDA LANDING SAUSALITO CA 94965 |
| REDDIT, INC. | PO BOX 204387 DALLAS TX 75320 |
| REDWOOD PENSIONS, LLC | P.O. BOX 3409 WALNUT CREEK CA 94598-3409 |
| RENEE VARDOUNIOTIS | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY OF ARIZONA 402 S. 54TH PLACE PHOENIX AZ 85034 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | ADDRESS ON FILE |
| REPUBLIC NATL DISTRIBUTING CO LLC | ADDRESS ON FILE |
| REVENUE UNIVERSE, LLC | 10126 ENCHANTED OAK DR. GOLDEN OAK FL 32836 |
| RHYTHMONE, LLC | 3600 136TH PL SE SUITE 400 BELLEVUE WA 98006 |
| RICHARD B STEINEL JR | ADDRESS ON FILE |
| RICHARD CABALLERO | ADDRESS ON FILE |
| RICHARD DAVIES | ADDRESS ON FILE |
| RICHARD EARL GOOD | ADDRESS ON FILE |
| RICHARD FEINSILVER | ADDRESS ON FILE |
| RICHARD HAGELBERG | ADDRESS ON FILE |
| RICHARD L MOLEN | ADDRESS ON FILE |
| RICHARD L RUSSELL JR | ADDRESS ON FILE |
| RICHARD MOE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RICHARD WHIT4E | ADDRESS ON FILE |
| RICK, GREGORY | ADDRESS ON FILE |
| RIGHTCROWD EUROPE NV | ADDRESS ON FILE |
| RINCON LLC | ADDRESS ON FILE |
| RING, DAVID Z III | ADDRESS ON FILE |
| RIPEN LLC. | 21 ROSZEL ROAD SUITE 100 PRINCETON NJ 08540 |
| RIQUE OMOND BULOSAN | ADDRESS ON FILE |
| RISELOVEGLOW | 9520 LUCERNE AVE. APT 2 CULVER CITY CA 90232 |
| RMR CORP DBA OKOJOBI WINES | 2302 165TH STREET SPIRIT LAKE IA 51360 |
| RNDC - DC | 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC FL - REPUBLIC NATIONAL | DISTRIBUTING LLC 1 NATIONAL DRIVE SW ATLANTA GA 30336 |
| RNDC MICHIGAN | 17550 ALLEN ROAD RIVERVIEW MI 48193 |
| RNDC OF HI | YOUNGS MARKET COMPANY LLC 94-501 KAU STREET WAIPAHU HI 96797 |
| RNDC OKLAHOMA | 605 N. TULSA, BUILDING 5 OKLAHOMA CITY OK 73107 |
| RNDC SOUTH CAROLINA, LLC | 410 FOSTER BROTHERS DRIVE WEST COLUMBIA SC 29172-2763 |
| RNDC VIRGINIA | 14038 WASHINGTON HWY ASHLAND VA 23005 |
| RNJ REVOCABLE TRUST | ADDRESS ON FILE |
| ROAN A MONCRIEFFE | ADDRESS ON FILE |
| ROBERT A SANDORE JR | ADDRESS ON FILE |
| ROBERT A SYLVESTER JR | ADDRESS ON FILE |
| ROBERT BRUCE JORDAN | ADDRESS ON FILE |
| ROBERT CARR | ADDRESS ON FILE |
| ROBERT CLARENCE MOORE | ADDRESS ON FILE |
| ROBERT DANIEL BIESER | ADDRESS ON FILE |
| ROBERT DANIEL PAGE | ADDRESS ON FILE |
| ROBERT ENGLAND | ADDRESS ON FILE |
| ROBERT FREDERICK GROLEAU | ADDRESS ON FILE |
| ROBERT HEAVENER | ADDRESS ON FILE |
| ROBERT HESS | ADDRESS ON FILE |
| ROBERT JENS NIKOLAISEN | ADDRESS ON FILE |
| ROBERT LLANES | ADDRESS ON FILE |
| ROBERT NEESE | ADDRESS ON FILE |
| ROBERT ODONNELL | ADDRESS ON FILE |
| ROBERT PEEK | ADDRESS ON FILE |
| ROBERT RUMAIN | ADDRESS ON FILE |
| ROBERT RUTH JR | ADDRESS ON FILE |
| ROBERT S BOYD | ADDRESS ON FILE |
| ROBERT SCHECHTER | ADDRESS ON FILE |
| ROBERT THOMPSON | ADDRESS ON FILE |
| ROBERT TOWNSEND TEAGUE | ADDRESS ON FILE |
| ROBERT V H WEINBERG | ADDRESS ON FILE |
| ROBIN BATTISTI | ADDRESS ON FILE |
| ROCIO REYES-MOORE | ADDRESS ON FILE |
| RODNEY DOGGETT | ADDRESS ON FILE |
| RODNEY UDELL | ADDRESS ON FILE |
| ROGER E SKINNER | ADDRESS ON FILE |
| ROGER M MCLESKEY | ADDRESS ON FILE |
| ROGER T LARSEN | ADDRESS ON FILE |
| ROGERS & COMPANY | 315 AVENUE ROAD, STE 4 ON M4V TORONTO ON M4V 2H2 CANADA |

| Claim Name | Address Information |
|---|---|
| ROHAN LINDSAY | ADDRESS ON FILE |
| ROKT CORP | ATTN: ACCOUNTS 175 VARICK STREET, LEVEL 10 NEW YORK NY 10014 |
| ROLAND MANUEL SEPULVEDA | ADDRESS ON FILE |
| ROLANDO BAZAIL | ADDRESS ON FILE |
| ROMAN DAVID KOVACIK | ADDRESS ON FILE |
| RONALD EVANS BORCHARDT | ADDRESS ON FILE |
| RONALD MALONE | ADDRESS ON FILE |
| RONALD MANABAT | ADDRESS ON FILE |
| RONNY BROWN | ADDRESS ON FILE |
| ROOTSTOCK PARTNERS, LLC | 1112 MONTANA AVE SUITE 116 SANTA MONICA CA 90403 |
| ROSE MANABAT | ADDRESS ON FILE |
| ROSSETTI | ADDRESS ON FILE |
| ROTH IRA FBO ERIK M CREAGH | ADDRESS ON FILE |
| ROTH IRA STEPHANIE FAGIN-JONES | ADDRESS ON FILE |
| ROY GLASS | ADDRESS ON FILE |
| ROY PERRY GREENE | ADDRESS ON FILE |
| RP & ASSOCIATES, INC. | 2205 PACIFIC COAST HIGHWAY HERMOSA BEACH CA 90254 |
| RUBEN ACOSTA | ADDRESS ON FILE |
| RUSSELL K OKU | ADDRESS ON FILE |
| RUSSELL ZAGER | ADDRESS ON FILE |
| RWI LOGISTICS LLC | 8 PLUM STREET WILDER KY 41076 |
| RYAN DOLOR GARAYGAY | ADDRESS ON FILE |
| RYAN VET | ADDRESS ON FILE |
| RYAN WHITE | ADDRESS ON FILE |
| S.A. OF WINES & BOUTIQUE INC. | SUNNY ACRES, CASTRIES P.O. BOX CP5430 ST. LUCIA |
| SAGEHORN, VICKY R | ADDRESS ON FILE |
| SAILTHRU INC | 160 VARICK ST. 12TH FLOOR NEW YORK NY 10013 |
| SALAAL INVESTMENT NO. 1 LP | 4910 EDNA RD SAN LUIS OBISPO CA 93401 |
| SALT HOUSE, LLC | 135 N 11TH ST, STE 3J BROOKLYN NY 11249 |
| SAMANTHA COXE | ADDRESS ON FILE |
| SAMANTHA J LEVIN | ADDRESS ON FILE |
| SAMATEX LUXE HOMES INC | 2156 AVENIDA DEL MAR HSE LANCASTER CA 93535 |
| SAMEER RAGHUVEER GUDAL | ADDRESS ON FILE |
| SAMUEL S SHIELDS | ADDRESS ON FILE |
| SAMYS CAMERA, INC | 12636 BEATRICE ST LOS ANGELES CA 90066 |
| SAN FRANCISCO CHRONICLE | 901 MISSION STREET SAN FRANCISCO CA 94103 |
| SANCHAYEETA MITRA | ADDRESS ON FILE |
| SANDEEP LUKE | ADDRESS ON FILE |
| SANET CIVIL | ADDRESS ON FILE |
| SANTA BARBARA ADVENTURE COMPANY | 32 EAST HALEY ST. SANTA BARBARA CA 93101 |
| SARA ABEBE | ADDRESS ON FILE |
| SARA FONTAINE | ADDRESS ON FILE |
| SARK METHOD | ADDRESS ON FILE |
| SAS ALB WINE INTERNATIONAL | ADDRESS ON FILE |
| SAXCO INTERNATIONAL, LLC | 1855 GATEWAY BLVD., STE 400 CONCORD CA 94520 |
| SAZAN LLC | 402A WEST PALM VALLEY BLVD 343 ROUND ROCK TX 78664 |
| SCHWARTZ, DANIEL | ADDRESS ON FILE |
| SCOTT ALEXANDER SMITH | ADDRESS ON FILE |
| SCOTT ALLAN LENAU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT BARNES | ADDRESS ON FILE |
| SCOTT DOTEN | ADDRESS ON FILE |
| SCOTT RAYMOND KRAUSE | ADDRESS ON FILE |
| SCOTT TUCKER YATES | ADDRESS ON FILE |
| SEAN BUCKLEY | ADDRESS ON FILE |
| SEASHELL CELLARS LLC | 1 WATERSIDE TERRACE ENGLEWOOD CO 80113 |
| SEBASTIAN RAVINET | ADDRESS ON FILE |
| SEBASTIAN, JOSE | ADDRESS ON FILE |
| SEELYE, STEVE | ADDRESS ON FILE |
| SEGUIN MOREAU NAPA COOPERAGE, INC. | (FINE NORTHERN OAK) 151 CAMINO DORADO NAPA CA 94558 |
| SELECT STAFFING | SELECT TEMPORARY SERVICES PO BOX 512007 LOS ANGELES CA 90051-0007 |
| SELIG, LAUREN | ADDRESS ON FILE |
| SENTIENT SOLUTIONS LIMITED (SCOREBUDDY) | ADDRESS ON FILE |
| SHAHID INSAF | ADDRESS ON FILE |
| SHANE ADAIR | ADDRESS ON FILE |
| SHANNON ROBERTS | ADDRESS ON FILE |
| SHARE LOCAL MEDIA INC. | 45 BOND STREET 5TH FLOOR NEW YORK NY 10012 |
| SHAREN PARKER | ADDRESS ON FILE |
| SHARON SHEMTOV | ADDRESS ON FILE |
| SHARON SMITH | ADDRESS ON FILE |
| SHASHI LAD | ADDRESS ON FILE |
| SHAWN F WILDES | ADDRESS ON FILE |
| SHAWN PETERS | ADDRESS ON FILE |
| SHAYLA MARIE KING | ADDRESS ON FILE |
| SHEP HOFFMAN | ADDRESS ON FILE |
| SHERIE FORD | ADDRESS ON FILE |
| SHERMAN FARR JR | ADDRESS ON FILE |
| SHERMAN REID | ADDRESS ON FILE |
| SHERMANS TRAVEL LLC | 112 W 34TH ST SUITE 2110 NEW YORK NY 10120 |
| SHERRIE LYNNE GOLDSTEIN | ADDRESS ON FILE |
| SHILOH J GRAY | ADDRESS ON FILE |
| SHIRLEY ANN HAYDE | ADDRESS ON FILE |
| SHOMEN, DONNA CATHLEEN | ADDRESS ON FILE |
| SHOPTIQUES, INC. | 40 WEST 25 STREET 8TH FLOOR NEW YORK NY 10010 |
| SHOWFIELDS FL 1 LLC | 530 LINCOLN RD MIAMI BEACH FL 33139 |
| SHRED-IT USA INC | SHRED-IT USA, LLC P.O BOX 101007 PASADENA CA 91189-1007 |
| SHREYASH S NAYAK | ADDRESS ON FILE |
| SI SECURITIES | ADDRESS ON FILE |
| SIMPACTFUL LLC | 301 HARTZ AVENUE SUITE 225 DANVILLE CA 94526 |
| SIMPLY SPACED, LLC | 1149 ARCADIA AVE, UNITE 4 ARCADIA CA 91007 |
| SINNOTT, KRISTEN | ADDRESS ON FILE |
| SKENE LAW FIRM, P.C. | 2614 ROUTE 516 OLD BRIDGE NJ 08857 |
| SKY HIGGINS | ADDRESS ON FILE |
| SLIWOWSKI, KATHRYN | ADDRESS ON FILE |
| SMITH, SHELLEY | ADDRESS ON FILE |
| SNAP INC. | SNAPCHAT INC 2772 DONALD DOUGLAS LOOP NORTH SANTA MONICA CA 90405 |
| SNOW COSMETICS, LLC | 4602 E ELWOOD STREET SUITE 16 PHOENIX AZ 85040 |
| SNOWFLAKE INC | 106 EAST BABCOCK STREET SUITE 3A BOZEMAN MT 59715 |
| SOCIALYTE LLC | PO BOX 7470 HICKSVILLE NY 11802-7470 |

| Claim Name | Address Information |
|---|---|
| SODEXO- HOLLYWOOD BOWL | ATTN: ACCOUNTS PAYABLE, JOANNE PO BOX 352 BUFFALO NY 14240 |
| SOFTWAREONE, INC. | 320 E BUFFALO ST #200 MILWAUKEE WI 53202-5875 |
| SOLANO, KARINA | ADDRESS ON FILE |
| SOLERA NATIONAL BANK FBO AL LHOMME | 106 CHRISTENBURY LN CARY NC 27511 |
| SOMPO INTERNATIONAL | C/O US COMMERICAL MANAGEMENT LIABILITY 303 W MADISON, STE 1800 CHICAGO IL 60606 |
| SONDER EDITS, INC. | 4139 VIA MARINA 405 MARINA DEL REY CA 90292 |
| SONOMA BEVERAGE WORKS (SONOMA CIDER) | 44 MILL ST HEALDSBURG CA 95448 |
| SONOMA CREEK LAND & FARMING, INC. | 23355 MILLERICK ROAD SONOMA CA 95476 |
| SONOMA WINE COMPANY, LLC | (PURPLE WINE CO, LLC) 9119 GRATON ROAD GRATON CA 95444 |
| SOPHIA ORNELAS | ADDRESS ON FILE |
| SOPHIE CHEN | ADDRESS ON FILE |
| SOUARE, MAMADOU | ADDRESS ON FILE |
| SOUCY, LUCAS | ADDRESS ON FILE |
| SOURCE KNOWLEDGE INC. | 3003 W. OLYMPIC BLVD. STE 106-1042 LOS ANGELES CA 90006 |
| SOUTH CAROLINA DEPARTMENT OF | REVENUE & TAXATION SOUTH CAROLINA DEPARTMENT OF REVENUE ATTN: DIRECTOR, PO BOX 125 COLUMBIA SC 29214-0505 |
| SOUTHERN GLAZERS WINE AND SPIRITS, LLC | 1600 NW 163RD STREET MIAMI FL 33169 |
| SOVOS COMPLIANCE | 200 BALLARDVALE ST BUILDING 1, 4TH FLOOR WILMINGTON MA 01887 |
| SPEAKER GUY | 28364 S WESTERN AVE STE 140 RANCHO PALOS VERDES CA 90275 |
| SPECIALTY IMPORTS, INC | 4119 INGRA STREET ANCHORAGE AK 99503 |
| SPENCER HILL | ADDRESS ON FILE |
| SPOILS MEDIA, INC. (STELLASPOILS) | SPOILS MEDIA, INC. 50 GRAND STREET, 4F NEW YORK NY 10013 |
| SPT LLC | 630 N FRANKLIN ST, UNIT 408 CHICAGO IL 60654 |
| SQUARESPACE, INC. | ADDRESS ON FILE |
| SRK HOSPITALITY LLC | 814 NORTH 26TH STREET MILWAUKEE WI 53233 |
| STACIA SCHUELE | ADDRESS ON FILE |
| STACY CAMPBELL | ADDRESS ON FILE |
| STACY WELLE | ADDRESS ON FILE |
| STANLEY G RABALAIS JR | ADDRESS ON FILE |
| STANLEY ONUBIYI | ADDRESS ON FILE |
| STATE OF ARKANSAS ATTORNEY GENERAL | 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL MIC 55 SACRAMENTO CA 95814 |
| STATE OF COLORADO ATTORNEY GENERAL | RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF DELAWARE ATTORNEY GENERAL | CARVEL STATE OFFICE BLDG 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF GEORGIA ATTORNEY GENERAL | 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | ATTN BANKRUPTCY UNIT PO BOX 259 HONOLULU HI 96809-0259 |
| STATE OF IOWA ATTORNEY GENERAL | BANKRUPTCY UNIT 1305 E WALNUT DES MOINES IA 50319 |
| STATE OF LOUISIANA ATTORNEY GENERAL | PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | 1 ASHBURTON PLACE BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | G. MENNEN WILLIAMS BLDG 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MISSOURI ATTORNEY GENERAL | SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF NEBRASKA ATTORNEY GENERAL | 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE TAX GROUP, LLC | 309 SUNCREEK DR ALLEN TX 75013-2835 |
| STAVIN INCORPORATED | PO BOX 1693 SAUSALITO CA 94966-1693 |
| STEFAN RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEFANIE SCOWDEN | ADDRESS ON FILE |
| STELLA CONNECT | STELLA SERVICE, INC 575 MARKET ST STE 1850 SAN FRANCISCO CA 94105-5803 |
| STEPHANIE DESIR-JEAN | ADDRESS ON FILE |
| STEPHEN GIBBS | ADDRESS ON FILE |
| STEPHEN JAY GERHART | ADDRESS ON FILE |
| STEPHEN JAY KNYSH | ADDRESS ON FILE |
| STEPHEN JOSEPH | ADDRESS ON FILE |
| STEPHEN JOSEPH PERROT | ADDRESS ON FILE |
| STEPHEN ODELL HOFFARTH | ADDRESS ON FILE |
| STEVAN RODRIGUEZ II | ADDRESS ON FILE |
| STEVE COSBY | ADDRESS ON FILE |
| STEVE KILLAM | ADDRESS ON FILE |
| STEVEN B BRICKER | ADDRESS ON FILE |
| STEVEN BERE SULLIVAN | ADDRESS ON FILE |
| STEVEN DWIGHT BROWN | ADDRESS ON FILE |
| STEVEN RABE | ADDRESS ON FILE |
| STEVEN SEIFRIED | ADDRESS ON FILE |
| STEVEN TODD BALLARD | ADDRESS ON FILE |
| STEVEN W SMITH | ADDRESS ON FILE |
| STEVEN WEBER | ADDRESS ON FILE |
| STEVENS, JAMES DANIEL | ADDRESS ON FILE |
| STEWART, LEVI | ADDRESS ON FILE |
| STOKES EQUIPMENT COMPANY | 1001 HORSHAM ROAD PO BOX 289 HORSHAM PA 19044 |
| STOYO MEDIA UG | ADDRESS ON FILE |
| STREET AUTHORITY LLC | 4601 SPICEWOOD SPRINGS RD, 3-100 AUSTIN TX 78759-7844 |
| STRUM MEDIA INC. | 200 SUMMIT LAKE DRIVE 4TH FLOOR VALHALLA NY 10595 |
| STRUTZ COMPANY LTD | 1401 S SANTA FE AVE STE 6 LOS ANGELES CA 90021 |
| STUDIO CENTER CORPORATION | 161 BUSINESS PARK DRIVE VIRGINIA BEACH VA 23462 |
| SUGARFINA, LLC. | 3915 W. 102ND STREET INGLEWOOD CA 90303 |
| SULLIVAN, JOANNE | ADDRESS ON FILE |
| SUMMIT RETAIL SOLUTIONS, INC. | 84 GIFFORD ST. NEW BEDFORD MA 02744 |
| SUMMIT SECURITY SERVICES INC. | 125 BAYLIS RD STE 160 MELVILLE NY 11747-3895 |
| SUNSHINE AGRICULTURE | 7108 N. FRESNO STREET SUITE 401 FRESNO CA 93720 |
| SUPER G FUNDING, LLC | 23 CORPORATE PLAZA DRIVE, SUITE 101 NEWPORT BEACH CA 92660 |
| SURESHCHANDRA PATEL | ADDRESS ON FILE |
| SURFRIDER FOUNDATION | PO BOX 73550 SAN CLEMENTE CA 92673 |
| SURKUS INC. | 3232 NEBRASKA AVE SANTA MONICA CA 90404 |
| SUSAN DAWN MERREN | ADDRESS ON FILE |
| SUSAN DELAO | ADDRESS ON FILE |
| SUSAN KAY CHIDDIX | ADDRESS ON FILE |
| SUSAN L MEANS | ADDRESS ON FILE |
| SUSAN MARIE LOOMIS WILSON | ADDRESS ON FILE |
| SVB ANALYTICS | MAILSTOP HF 256 3003 TASMAN DRIVE SANTA CLARA CA 95054 |
| SWAPAN KUMAR CHATTOPADHYAY | ADDRESS ON FILE |
| SWARA MEHTA | ADDRESS ON FILE |
| SYDNEY MUNTEANU | ADDRESS ON FILE |
| SYMINGTON, THOMAS | ADDRESS ON FILE |
| SYNERGY NORTH AMERICA INC | ATTN RICH S PIRROTTA 1298 MAIN ST, UNIT A, PMB 4215 WINDSOR CO 80550 |
| SYNERGY NORTH AMERICA INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SYNERGY NORTH AMERICA INC. | ADDRESS ON FILE |
| TAKAYUKI OTA | ADDRESS ON FILE |
| TAMMY MIHALCHIK | ADDRESS ON FILE |
| TANGO PUBLISHING CORP | TANGO MEDIA 101 W. 79TH STREET SUITE 2A NEW YORK NY 10024 |
| TARALUNGA ANDREEA ELENA PFA | ADDRESS ON FILE |
| TASTING PANEL MAGAZINE, INC. | PMB 363 17412 VENTURA BLVD ENCINO CA 91316-3827 |
| TAVOUR INC. | 321 3RD AVE. S SUITE 208 SEATTLE WA 98104 |
| TAYLOR, PRESTON DOYLE | ADDRESS ON FILE |
| TEN ACRE WINERY | 9711 WEST DRY CREEK HEADLSBURG CA 95448 |
| TENA STONE | ADDRESS ON FILE |
| TENCHO PARICHKOV | ADDRESS ON FILE |
| TENNESSEE CROWN DISTRIBUTING CO | 100 GEORGIA CROWN DR MCDONOUGH GA 30253 |
| TENNESSEE CROWN DISTRIBUTING CO | 3485 TCHULATECH DR MEMPHIS TN 38118 |
| TENNESSEE DEPARTMENT OF COMMERCE | AND INSURANCE DIVISION OF CONSUMER AFFAIRS 500 JAMES ROBERTSON PKWY 12TH FL NASHVILLE TN 37243-0600 |
| TENTCRAFT, INC. | 2662 CASS RD. TRAVERSE CITY MI 49684 |
| TERRAGENICS, LLC. | 599 RIDGECREST CIRCLE LIVERMORE CA 94551 |
| TERRAVANT WINE CO LLC | ADDRESS ON FILE |
| TERROIR CSS, LLC | 5 FINANCIAL PLAZA SUITE 224 NAPA CA 94558 |
| TERRY LOU TURNER | ADDRESS ON FILE |
| THADDIUS WATSON | ADDRESS ON FILE |
| THE BACCHUS GROUP INC. | ADDRESS ON FILE |
| THE BEEKMAN, A THOMPSON HOTEL | ADDRESS ON FILE |
| THE BOSCO BOOTH LLC | 1182 FLUSHING AVENUE, SUITE 308 BROOKLYN NY 11237-1747 |
| THE BOUQS.COM | THE BOUQS COMPANY 4766 ADMIRALTY WAY UNIT 12007 MARINA DEL REY CA 90292 |
| THE CAN VAN LLC | 814 STRIKER AVE SUITE A SACRAMENTO CA 95834 |
| THE DAILY DISTILLER (ROBERT SAMUELS) | 2600 MISSION STREET SUITE 201 SAN MARINO CA 91108 |
| THE EVERYGIRL MEDIA GROUP LLC | 222 S MORGAN ST STE 2A CHICAGO IL 60607-3729 |
| THE GIRLS, LLC | 104 MALLARD POINTE LEBANON TN 37087 |
| THE MNDFL INC. | 8373 ROSEWOOD AVE., 203 WEST HOLLYWOOD CA 90048 |
| THE NEWSETTE | 180 BROOKLINE APT 1401 BOSTON MA 02215 |
| THE OCEAN CLEANUP PROJECTS BV | ADDRESS ON FILE |
| THE RANGA MEDIA COMPANY | ANA ORTIZ 5 ISLAND AVE., APT 11H MIAMI BEACH FL 33139-1327 |
| THE RICHMARK COMPANY (RICHMARK LABEL) | 1110 EAST PINE STREET SEATTLE WA 98122 |
| THE RIVETER | 1517 12TH AVE, SUITE 101 SEATTLE WA 98122 |
| THE ROOM RING, LLC | 53 WARREN AVENUE 2 BOSTON MA 02116 |
| THE SISTER STUDIO INC. | 415 KINGS LANDING ROCKWALL TX 75032 |
| THE THADDEUS B ZALESKI AND | ADDRESS ON FILE |
| THE TRAVELERS INDEMNITY COMPANY | ADDRESS ON FILE |
| THE VERMONT WINE MERCHANTS COMPANY | 255 SO. CHAMPLAIN ST BURLINGTON VT 05401 |
| THENEXT2SHINE LLC | 363 CARLISLE CROSSING ST LAS VEGAS NV 89138 |
| THEOPHILUS R NIX JR | ADDRESS ON FILE |
| THIRDLOVE (MECOMMERCE INC.) | 2325 3RD STREET, SUITE 215 SAN FRANCISCO CA 94107 |
| THOMAS A STEELE | ADDRESS ON FILE |
| THOMAS DYE | ADDRESS ON FILE |
| THOMAS E BOCCIA | ADDRESS ON FILE |
| THOMAS E WALTER | ADDRESS ON FILE |
| THOMAS FRANKLIN | ADDRESS ON FILE |
| THOMAS KNUTSEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS MICHAEL VIOLANTE FAMILY TRUST | ADDRESS ON FILE |
| THOMAS P MCJOYNT-GRIFFITH | ADDRESS ON FILE |
| THOMAS RELERFORD | ADDRESS ON FILE |
| THOMAS SYMINGTON | ADDRESS ON FILE |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | 2395 MIDWAY ROAD CARROLLTON TX 75006-2521 |
| TICHAUN WILLIAMS | ADDRESS ON FILE |
| TIDEN LEE | ADDRESS ON FILE |
| TIERNAN GOUGH | ADDRESS ON FILE |
| TIMOTHY GARVEY GANCER | ADDRESS ON FILE |
| TIMOTHY JAMES MORGAN | ADDRESS ON FILE |
| TIMOTHY K JOHNSON | ADDRESS ON FILE |
| TIMOTHY LO | ADDRESS ON FILE |
| TIMOTHY M PARIS | ADDRESS ON FILE |
| TNT USA INC | 68 SOUTH SERVICE ROAD, SUITE 340 MELVILLE NY 11747 |
| TODD ALAN SCHIRMER | ADDRESS ON FILE |
| TODD S GREENBERG | ADDRESS ON FILE |
| TOMECHKO, GERALD JOSEPH | ADDRESS ON FILE |
| TONG LI | ADDRESS ON FILE |
| TONNELLERIE RADOUX USA, INC. | (TONNELLERIE RADOUX USA) 480 AVIATION BLVD SANTA ROSA CA 95403 |
| TONY COTTEN | ADDRESS ON FILE |
| TONY J CASTELLUCCI | ADDRESS ON FILE |
| TONYS VALLEY EXPRESS, LLC | PO BOX 396 SUISUN CITY CA 94585-0396 |
| TOP NOTCH CORPORATE EVENT MANAGEMENT | 3010 AVENIDA IMPERIAL SAN CLEMENTE CA 92673 |
| TOPPAN MERRILL LLC | 1501 ENERGY PARK DR SAINT PAUL MN 55108 |
| TOPTAL, LLC | 2810 N. CHURCH ST. 36879 WILMINGTON DE 19802-4447 |
| TOREY HERBERT CO | 5217 N MAYHEW RD SPOKANE VALLEY WA 99216 |
| TOTAL QUALITY LOGISTICS LLC | ADDRESS ON FILE |
| TOTAL QUALITY LOGISTICS, LLC | ADDRESS ON FILE |
| TOYOTA LIFT NORTHEAST LLC | 200 SCHELL LANE PHOENIXVILLE PA 19460 |
| TRACI LYNN THOMAS CLAUGHTON | ADDRESS ON FILE |
| TRACI MARIE KREUN | ADDRESS ON FILE |
| TRACIE PAIGE | ADDRESS ON FILE |
| TRACIE YONAN MILLER | ADDRESS ON FILE |
| TRACY NOUR | ADDRESS ON FILE |
| TRAVIS MOSLEY | ADDRESS ON FILE |
| TRELLIS WINE GROUP, INC. DBA TRELLIS | WINE & SPIRITS 19201 SONOMA HWY 255 SONOMA CA 95476 |
| TREVA JOY RUMBECK | ADDRESS ON FILE |
| TRICORBRAUN INC | 6 CITYPLACE DRIVE, 1000 SAINT LOUIS MO 63141 |
| TRICORBRAUN WINEPAK INC | 6 CITYPLACE DR, STE 1000 SAINT LOUIS MO 63141 |
| TRINITY LOGISTICS INC | 50 FALLON AVE SEAFORD DE 19973 |
| TRINITY ROAD INC (US WINE TRANSPORT) | 5905 GOLDEN VALLEY ROAD, STE 218 GOLDEN VALLEY MN 55422 |
| TRUEFLUENCE, INC. | 650 DELANCEY STREET, UNIT 424 SAN FRANCISCO CA 94107 |
| TRUFFL VENTURES LLC | 8421 CLINTON AVE, SUITE 205 WEST HOLLYWOOD CA 90069 |
| TUC, ERIM E. | ADDRESS ON FILE |
| TWENTY-ONE WINE & SPIRITS | 6916 NE 4TH AVE MIAMI FL 33138 |
| TYLER JOHN WILFLEY | ADDRESS ON FILE |
| TYLER MARVIN | ADDRESS ON FILE |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV WASHINGTON DC 20522-0112 |

| Claim Name | Address Information |
| --- | --- |
| UBER FREIGHT LLC | 555 MARKET STREET SAN FRANCISCO CA 94105 |
| UBER TECHNOLOGIES, INC. | 1455 MARKET ST. 4TH FLOOR SAN FRANCISCO CA 94103 |
| UDE, PHILOMENA | ADDRESS ON FILE |
| ULINE | 12575 ULINE DR PLEASANT PRAIRIE WI 53158 |
| ULINE, INC. | ULINE SHIPPING SUPPLIES PO BOX 88741 CHICAGO IL 60680-1741 |
| ULTRESS INC | ADDRESS ON FILE |
| UNDER ARMOUR CONNECTED FITNESS, INC. | 1020 HULL STREET BALTIMORE MD 21230 |
| UNITED TALENT AGENCY, LLC | 9336 CIVIC CENTER DRIVE BEVERLY HILLS CA 90210 |
| UNITED WITH LOVE BLOG, LLC. | 13144 SCOTTISH HUNT LANE BRISTOW VA 20136 |
| UPSPUN, LLC (BOTTLESPARK) | 2533 MT ROYAL DR CASTLE ROCK CO 80104 |
| UPSTACK TECHNOLOGIES, INC. | 26 BROADWAY, 8TH FLOOR NEW YORK NY 11225 |
| US CUSTOMS AND BORDER PROTECTION | ATTN REVENUE DIV, BANKRUPTCY TEAM 6650 TELECOM DR, STE 100 INDIANAPOLIS IN 46278 |
| USER TESTING, INC. | 2672 BAYSHORE PARKWAY 703 MOUNTAIN VIEW CA 94043-1023 |
| UTRESS INC | 56 CENTER ST HIGHLAND FALLS NY 10928 |
| VALERIE BORDELON | ADDRESS ON FILE |
| VALLEY FORGE INSURANCE COMPANY | ADDRESS ON FILE |
| VAN LOVEREN VINEYARDS PTY LTD | P.O. BOX 19 R317 BETWEEN ROBERTSON AND BONNIEVALE KLAASVOOGDS WESTERN CAPE 6706 SOUTH AFRICA |
| VAN, RON | ADDRESS ON FILE |
| VANDANA KULKARNI | ADDRESS ON FILE |
| VANDERWARF, TINA SIBLEY | ADDRESS ON FILE |
| VANESSA BENNETT | ADDRESS ON FILE |
| VANESSA C GRUBER | ADDRESS ON FILE |
| VANTAGE POINT ADVISORS, INC. | 11455 EL CAMINO REAL STE 400 SAN DIEGO CA 92130-3046 |
| VARDOUNIOTIS, RENEE | ADDRESS ON FILE |
| VASTCAST MEDIA, INC. | 8820 W. RUSSELL RD., 110 LAS VEGAS NV 89148 |
| VEERARAGHAVAN VENKATACHALAM | ADDRESS ON FILE |
| VEG OUT MEDIA LLC | 90 VANTIS DR 4033 ALISO VIEJO CA 92656 |
| VERITAS WINE SELECTIONS | 3008 W 28TH ST LAWRENCE KS 66047-3218 |
| VERITIV OPERATING COMPANY | A/K/A ALL AMERICAN CONTAINER 9330 NW 110TH AVE MIAMI FL 33178 |
| VERITIV OPERATING COMPANY | (ALL AMERICAN CONTAINER) 3300 N. LAUGHLIN SANTA ROSA CA 95403 |
| VERITY WINES LLC | 148 MADISON AVE, 12TH FLOOR NEW YORK NY 10016 |
| VERIZON | P.O. BOX 15043 ALBANY NY 12212-5043 |
| VERMONT SECURITIES DIVISION | 89 MAIN STREET MONTPELIER VT 05620-3101 |
| VERN J WEGLEITNER | ADDRESS ON FILE |
| VICKY R SAGEHORN | ADDRESS ON FILE |
| VICTOR HAM | ADDRESS ON FILE |
| VICTOR MANDARICH | ADDRESS ON FILE |
| VIJAY BHASKAR REDDY GADDAM | ADDRESS ON FILE |
| VIKRAM SINGH | ADDRESS ON FILE |
| VIN-GLOBAL LLP | ADDRESS ON FILE |
| VINA KOYLE S.A. | ISIDORA GOYENECHEA 3600, OFFICE 1101 LAS CONDES CHILE |
| VINEOAKS, LLC (ROBLAR WINERY) | 3010 ROBLAR AVENUE SANTA YNEZ CA 93460 |
| VINOUS SINS | 120 BELLE COURT MADISON MS 39110 |
| VINPERFECT, INC | 831 LATOUR COURT, SUITE B1 NAPA CA 94558 |
| VINX2 WINERY SOFTWARE, INC | 548 MARKET ST 62071 SAN FRANCISCO CA 94104 |
| VIOLETA SANDOVAL | ADDRESS ON FILE |
| VIRGILIO, PAUL JOSEPH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VIRGINIA DIVISION OF SECURITIES & | RETAIL FRANCHISING TYLER BUILDING 1300 E. MAIN ST. 9TH FLOOR RICHMOND VA 23219 |
| VIRTUOSO SELECTIONS, LLC. | 2101 E. ST. ELMORD STE 340 AUSTIN TX 78744 |
| VIVEK DIXIT | ADDRESS ON FILE |
| VIVID EDGE MEDIA GROUP, INC. | 67 KEMBLE ST. SUITE 3.5 BOSTON MA 02119 |
| VOLKER LUTZ | ADDRESS ON FILE |
| VRAI DIGITAL LLC | MOLLY TRACY 706 WEST BARRY AVENUE 2B CHICAGO IL 60657 |
| VRTCAL MARKETS, INC. | 10 E YANONALI STREET SANTA BARBARA CA 93101 |
| VUNGLE, INC. | 185 CLARA ST. SUITE 100 SAN FRANCISCO CA 94107 |
| WAFIQ MUSALLAM | ADDRESS ON FILE |
| WALT L COSBY | ADDRESS ON FILE |
| WALTER KIERNAN | ADDRESS ON FILE |
| WANDERLUST MARRIAGE TRAVEL | 429 COPPERSTONE CIR CASSELBERRY FL 32707-5863 |
| WATANABE, CHERIN | ADDRESS ON FILE |
| WATARU TAMURA | ADDRESS ON FILE |
| WATERLOO CONTAINER COMPANY | 2311 STATE ROUTE 414 WATERLOO NY 13165 |
| WAYNE A SIMPSON | ADDRESS ON FILE |
| WE WORE WHAT, LLC | 209 E 31ST STREET NEW YORK NY 10016 |
| WEBER, DAVID S | ADDRESS ON FILE |
| WEIBEL FAMILY VINEYARD AND WINERY | 1 WINEMASTER WAY LODI CA 95240 |
| WEIDL, LORENZ | ADDRESS ON FILE |
| WELLS FARGO VENDOR FINANCIAL SERVICES | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| WERNER HOFFMANN | ADDRESS ON FILE |
| WEST LA VENTURE COMMONWEALTH LLC | ADDRESS ON FILE |
| WESTERLY ESTATE, LLC | C/O C & D LLP 690 ALAMO PINTADO ROAD SOLVANG CA 93463 |
| WESTERN ALLIANCE BANK | ADDRESS ON FILE |
| WEX HEALTH, INC | 700 26TH AVE E WEST FARGO ND 58078-6617 |
| WHETSTONE WINES, LLC | 1075 ATLAS PEAK RD. NAPA CA 94558 |
| WHITE BUFFALO LLC | 2186 BUFFALO DRIVE GRAND JUNCTION CO 81507 |
| WHITE FIN MANAGEMENT LLC | 2207 HAMLET CIRCLE ROUND ROCK TX 78664 |
| WILD, PAUL RUSSELL | ADDRESS ON FILE |
| WILLIAM BATES BEINBRINK | ADDRESS ON FILE |
| WILLIAM BRANNON | ADDRESS ON FILE |
| WILLIAM DALE PENMAN | ADDRESS ON FILE |
| WILLIAM H CAMPBELL | ADDRESS ON FILE |
| WILLIAM J BARNES III | ADDRESS ON FILE |
| WILLIAM JOSEPH MARION | ADDRESS ON FILE |
| WILLIAM L HEATH | ADDRESS ON FILE |
| WILLIAM MORRIS ENDEAVOR | ADDRESS ON FILE |
| WILLIAM MUNRO | ADDRESS ON FILE |
| WILLIAM NIRO | ADDRESS ON FILE |
| WILLIAM NOAH TRIPLETT | ADDRESS ON FILE |
| WILLIAM RANKIN | ADDRESS ON FILE |
| WILLIAM ROBERT ROSENBERG | ADDRESS ON FILE |
| WILLIAM SAUNDERS | ADDRESS ON FILE |
| WILLIAM SEELIG | ADDRESS ON FILE |
| WILLIAM TYLER | ADDRESS ON FILE |
| WILLIAMS, RACHEL L | ADDRESS ON FILE |
| WILLIAMS, RAE | ADDRESS ON FILE |
| WILLIE JULIO PIMENTEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON, SUE M | ADDRESS ON FILE |
| WIM VAN ESPEN | ADDRESS ON FILE |
| WINEDERLUSTING LLC | 235 SW 7TH ST POMPANO BEACH FL 33060 |
| WINES UNLIMITED | 4221 BIENVILLE STREET NEW ORLEANS LA 70119 |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | MAIL STOP 6-107 P.O. BOX 8900 MADISON WI 53708-8900 |
| WISCONSIN DEPARTMENT OF AGRICULTURE | BUREAU OF CONSUMER PROTECTION 2811 AGRICULTURE DR PO BOX 8911 MADISON WI 53708-8911 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WME ENTERTAINMENT | 9601 WILSHIRE BOULEVARD 3D FLOOR BEVERLY HILLS CA 90210 |
| WORD OF MOUTH PARTNERS, LLC. | 98 15TH STREET APT 3 BROOKLYN NY 11215 |
| WOVE TECHNOLOGIES, INC. | 47 MAIDEN LANE, 2ND FLOOR SAN FRANCISCO CA 94108 |
| WP ELECTRIC & COMMUNICATIONS INC. | 14198 ALBERS WAY CHINO CA 91710 |
| WUNDERKIND CORPORATION | ONE WORLD TRADE CENTER, FLOOR 74 NEW YORK NY 10007 |
| XEROX CORPORATION | P.O. BOX 202882 DALLAS TX 75320-2882 |
| XLMEDIA FINANCE LTD. (MONEYBLOGS, LLC.) | ADDRESS ON FILE |
| XO GROUP INC. | 11106 MOCKINGBIRD DR OMAHA NE 68137 |
| YAHOO AD TECH LLC | VERIZON MEDIA INC. 770 BROADWAY NEW YORK NY 10003 |
| YELLOWHAMMER MEDIA GROUP INC. | 44 WEST 28TH STREET FLOOR 4 NEW YORK NY 10001 |
| YENSY CONTRERAS | ADDRESS ON FILE |
| YI WEI DARREN QUEK | ADDRESS ON FILE |
| YING LIU 401K (ROTH) | ADDRESS ON FILE |
| YIWU YADAN STATIONARY COMMODITY CO LTD | NO 12 CHAOYANG ROAD SHANXI TOWN TOY BASE 322000 CHINA |
| YM&U ENTERTAINMENT INC | PMB 340 23679 CALABASAS RD CALABASAS CA 91302-1502 |
| YOUGOV AMERICA INC. | 999 MAIN STREET STE 101 REDWOOD CITY CA 94063 |
| YOUNG, JOSHUA | ADDRESS ON FILE |
| YOUNGS MARKET COMPANY LLC | ADDRESS ON FILE |
| YOUNT MILL VINEYARDS, INC | P.O. BOX 434 OAKVILLE CA 94562 |
| YVONNE LOYA | ADDRESS ON FILE |
| YVONNE PURPORA | ADDRESS ON FILE |
| ZAREEFA FLENER | ADDRESS ON FILE |
| ZELEEN ROBINSON | ADDRESS ON FILE |
| ZENDESK INC | ADDRESS ON FILE |
| ZENDESK, INC | ADDRESS ON FILE |
| ZENITH INSURANCE COMPANY | 21255 CALIFA STREET WOODLAND HILLS CA 91367 |
| ZINZOW, ERICA | ADDRESS ON FILE |
| ZIPFWORKS INC | 1601 CLOVERFIELD BLVD STE 1050N SANTA MONICA CA 90404 |
| ZOHREHEI, HEIDAR | ADDRESS ON FILE |
| ZOOM INFORMATION INC. | 307 WAVERLY OAKS ROAD, SUITE 405 WALTHAM MA 02452 |

**Total Creditor count  1950**

**EXHIBIT D**

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
| --- | --- |
| FRALEY, MAREN | EMAIL ADDRESS REDACTED |
| MARGEAUX WALTER STUDIO | EMAIL ADDRESS REDACTED |
| BACON, OLIVIA | EMAIL ADDRESS REDACTED |
| RAMBLING REDHEAD, THE | mike@armorbrewingco.com |
| PROFESSIONAL SEARCH GROUP OC LLC | amanda.guevares@us-psg.com |
| PEBLO LLC | itgirlagency@getpeblo.com |
| BLUE-GRACE LOGISTICS LLC | knewberry@bluegracegroup.com |
| MASSACHUSETTS DEPARTMENT OF REVENUE | bushsh@dor.state.ma.us |
| NOONE, SETH | EMAIL ADDRESS REDACTED |
| THELEN, MATTHEW | EMAIL ADDRESS REDACTED |
| PEASE, ANDREA | EMAIL ADDRESS REDACTED |
| KINNALLY, MICHELLE | EMAIL ADDRESS REDACTED |
| BEHAR, ALEXANDRA H | EMAIL ADDRESS REDACTED |
| ROSALES, ALLISON | EMAIL ADDRESS REDACTED |
| CAMERON, SUSAN | EMAIL ADDRESS REDACTED |
| TUMANENG, AUDREY | EMAIL ADDRESS REDACTED |
| DUGGAN, LINDSEY | EMAIL ADDRESS REDACTED |
| DELUCA, ELENA | EMAIL ADDRESS REDACTED |
| O'BRIEN, KATIE | EMAIL ADDRESS REDACTED |
| MCFARLANE, GEOFFREY | EMAIL ADDRESS REDACTED |
| MILLER, TREVOR | EMAIL ADDRESS REDACTED |
| NGUYEN, HUU-BANG Q | EMAIL ADDRESS REDACTED |
| KAISER CONSULTING LLC | dkaiser@kaiserconsulting.com |
| BETHEL CLEANING SERVICES LLC | bethcarilla@gmail.com |
| COHEN, HAYDEN | EMAIL ADDRESS REDACTED |
| BERO, STEVEN | EMAIL ADDRESS REDACTED |
| MUKAI, KRISTEN | EMAIL ADDRESS REDACTED |
| TRICORBRAUN WINEPAK INC | zeb.miller@tricorbraun.com |
| IOWA DEPARTMENT OF REVENUE | idr.bankruptcy@ag.iowa.gov |
| WELLS FARGO VENDOR FINANCIAL SERVICES | bankruptcynoticesdfvendor@wellsfargo.com |
| ULINE | accounts.receivable@uline.com |
| CHOPRA, JATIN | EMAIL ADDRESS REDACTED |
| SCHILD, NORA | EMAIL ADDRESS REDACTED |
| APARTMENT 3B PRODUCTIONS | vendetta.assistant@gmail.com |
| SANABRIA, MITCHELL | EMAIL ADDRESS REDACTED |
| KLINE, ASHLEY | EMAIL ADDRESS REDACTED |
| ATTENTIVE MOBILE INC | bankruptcy@attentivemobile.com |
| OHIO DEPARTMENT OF TAXATION | bankruptcydivision@tax.state.oh.us |
| DEBIASE, LEAH KOCH | EMAIL ADDRESS REDACTED |
| SOLINI, JOHN A | EMAIL ADDRESS REDACTED |
| MCCORMICK, ALEX | EMAIL ADDRESS REDACTED |
| MORRIS, NEISSA | EMAIL ADDRESS REDACTED |
| AINSWORTH, TODD | EMAIL ADDRESS REDACTED |
| HIRSCH, RACHEL | EMAIL ADDRESS REDACTED |
| PRATER-BURKHART, TARAH | EMAIL ADDRESS REDACTED |
| MATEYAK, LORI | EMAIL ADDRESS REDACTED |
| OAK PAPER PRODUCTS COMPANY INC | joshua.poli@acorn-paper.com |
| GOMEZ, DANIEL | EMAIL ADDRESS REDACTED |
| HORTON, STACY | EMAIL ADDRESS REDACTED |
| ALB WINE & SPIRIT | s.dolet@maison-raymond.wine |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | william.heslup@illinois.gov |
| LANCASTER, CAROLINE | EMAIL ADDRESS REDACTED |
| INDIANA DEPARTMENT OF REVENUE | callen@dor.in.gov |
| MAJOR ROCKET LLC | judd@majorrocket.com |

Case 22-11238-LSS    Doc 468    Filed 08/22/23    Page 136 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| SZYBOWICZ, JAKE AND KRISTIN | EMAIL ADDRESS REDACTED |
| TENNESSEE DEPARTMENT OF REVENUE | tdor.bankruptcy@tn.gov |
| SCHLESSEL, SAMANTHA | EMAIL ADDRESS REDACTED |
| BRISSON, ANTHONY | EMAIL ADDRESS REDACTED |
| BELCHER, MARK | EMAIL ADDRESS REDACTED |
| SCOTT LABORATORIES INC | accountsreceivable@scottlab.com |
| PA DEPARTMENT OF REVENUE | patrickmi@pa.gov |
| DATASITE LLC | leif.simpson@datasite.com |
| PARIBELLO, SARA | EMAIL ADDRESS REDACTED |
| WEST, DANIEL | EMAIL ADDRESS REDACTED |
| KELSO, HEATHER | EMAIL ADDRESS REDACTED |
| MCCONNELL, SANDRA | EMAIL ADDRESS REDACTED |
| RUDOI, STANISLAV | EMAIL ADDRESS REDACTED |
| GILLIS, TODD | EMAIL ADDRESS REDACTED |
| WILSON, KIMBERLY R | EMAIL ADDRESS REDACTED |
| SYNERGY NORTH AMERICA INC | galen.michael@dorsey.com |
| JONES, ALICIA NOELLE | EMAIL ADDRESS REDACTED |
| BACCHUS GROUP, THE | accounting@bacchusgroup.ca |
| HAGOOLI, BEN | EMAIL ADDRESS REDACTED |
| PARAMOUNT PROMOTIONS LLC | paramountpromotionsct@gmail.com |
| AEROTEK INC | marbrown@allegisgroup.com |
| RANCHO CAÑADA DE LOS PINOS LLC | info@circlevision.com |
| COMPTROLLER OF THE TREASURY | twhite2@marylandtaxes.gov |
| HILL, JOSEPH | EMAIL ADDRESS REDACTED |
| MCCARTHY, MARTHA | EMAIL ADDRESS REDACTED |
| LAWTON, PETER L | EMAIL ADDRESS REDACTED |
| WM CORPORATE SERVICES INC | rmcbankruptcy@wm.com |
| CLARK, TARA | EMAIL ADDRESS REDACTED |
| POWELL, WALTER | EMAIL ADDRESS REDACTED |
| KONICA MINOLTA BUSINESS SOLUTIONS | EMAIL ADDRESS REDACTED |
| DATZ, NICOLE | EMAIL ADDRESS REDACTED |
| CITY OF PHILADELPHIA | megan.harper@phila.gov |
| IMPACT TECH INC | legal@impact.com |
| BRAULT, CAROL | EMAIL ADDRESS REDACTED |
| GREEN, ERIN | EMAIL ADDRESS REDACTED |
| NM TAXATION & REVENUE DEPARTMENT | lisa.ela@tax.nm.gov |
| COASTAL VINEYARD CARE ASSOCIATES | michelle@pacificcoastfarming.com |
| CNA COMMERCIAL INSURANCE | cynthia.goral@cna.com |
| GOOGLE LLC | vulpioa@whiteandwilliams.com |
| JOHNS, MARY | EMAIL ADDRESS REDACTED |
| STATE OF NEW JERSEY | munir.samad@treas.nj.gov |
| MENDEZ, CARLOS ALBERTO VILLARREAL | EMAIL ADDRESS REDACTED |
| HOLLAND & HART LLP | solsen@hollandhart.com |
| META PLATFORMS INC | david@msllp.com |
| TON, RICKY | EMAIL ADDRESS REDACTED |
| GEDRICH, CHRISTOPHER | EMAIL ADDRESS REDACTED |
| DEVLIN, KELLY | EMAIL ADDRESS REDACTED |
| BREX INC | aglaab@cohnanddussi.com |
| BUKOVEC, ERIC | EMAIL ADDRESS REDACTED |
| HUTCHINSON, KAITLIN | EMAIL ADDRESS REDACTED |
| LEWIS, JERMAINE | EMAIL ADDRESS REDACTED |
| ZHU, STEPHEN | EMAIL ADDRESS REDACTED |
| ROGOWSKI, MIROSLAW | EMAIL ADDRESS REDACTED |
| ROBINSON, JASMINE | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| DIGMAN, JACKI | EMAIL ADDRESS REDACTED |
| RING, DAVID Z III | EMAIL ADDRESS REDACTED |
| DYE, THOMAS | EMAIL ADDRESS REDACTED |
| PAGE, ROBERT | EMAIL ADDRESS REDACTED |
| YUN, CHUNHEE | EMAIL ADDRESS REDACTED |
| TOMECHKO, GERALD JOSEPH | EMAIL ADDRESS REDACTED |
| MILLER, THOMAS A | EMAIL ADDRESS REDACTED |
| BLOCK, GENE | EMAIL ADDRESS REDACTED |
| JHUNJHNUWALA, CHATRI | EMAIL ADDRESS REDACTED |
| HIGGS, WINNIE YUEN FUNG | EMAIL ADDRESS REDACTED |
| KIM, MIRI | EMAIL ADDRESS REDACTED |
| FINTECH | dsewell@fintech.com |
| SELIG, LAUREN | EMAIL ADDRESS REDACTED |
| WOMAC, WILLIAM EDWARD | EMAIL ADDRESS REDACTED |
| WIEDERKEHR, KAREN MARIE | EMAIL ADDRESS REDACTED |
| WADSWORTH, BRIAN | EMAIL ADDRESS REDACTED |
| OCASIO, MAUREEN | EMAIL ADDRESS REDACTED |
| GOOD, RICHARD EARL | EMAIL ADDRESS REDACTED |
| VARGAS, TATIANA | EMAIL ADDRESS REDACTED |
| FULLER, KEVIN | EMAIL ADDRESS REDACTED |
| PLUMMER, ALFRED H III | EMAIL ADDRESS REDACTED |
| HEY, CHRISTOPHER | EMAIL ADDRESS REDACTED |
| LIM, ALBERTO | EMAIL ADDRESS REDACTED |
| GRAPE EXPECTATIONS INC | alan@grapex.com |
| SULLIVAN, JOANNE | EMAIL ADDRESS REDACTED |
| MIGLIETTA, MARIO | EMAIL ADDRESS REDACTED |
| DESSANTI, CHRISTINE L | EMAIL ADDRESS REDACTED |
| OTERO, DAVID | EMAIL ADDRESS REDACTED |
| WILSON, SUE M | EMAIL ADDRESS REDACTED |
| CARR, JOHN | EMAIL ADDRESS REDACTED |
| UTRESS INC | ultresslimosine@aol.com |
| LAWTONE-BOWLES, NICOLE | EMAIL ADDRESS REDACTED |
| LATIN, LADORIAN | EMAIL ADDRESS REDACTED |
| COLLYMORE, GREGORY N | EMAIL ADDRESS REDACTED |
| GRUENWALD, DIANE | EMAIL ADDRESS REDACTED |
| ANDERSON BROTHERS DESIGN & SUPPLY | debbie@andersonsupply.com |
| GREENWALD, ALAN | EMAIL ADDRESS REDACTED |
| EPSTEIN, KAREN | EMAIL ADDRESS REDACTED |
| KANDHUKURI, SANTOSH K | EMAIL ADDRESS REDACTED |
| WILCOX, ROBERT E | EMAIL ADDRESS REDACTED |
| GUTHRIE, AMY | EMAIL ADDRESS REDACTED |
| SYMINGTON, THOMAS | EMAIL ADDRESS REDACTED |
| YEE, EDWARD | EMAIL ADDRESS REDACTED |
| MEDVEDEV, ANDREW PETER | EMAIL ADDRESS REDACTED |
| TRUBEY, ROGER N | EMAIL ADDRESS REDACTED |
| ALTMAN, LELA | EMAIL ADDRESS REDACTED |
| BARAN, HEIKO | EMAIL ADDRESS REDACTED |
| GRIGAS, JOANNA | EMAIL ADDRESS REDACTED |
| LENZ, KENNETH | EMAIL ADDRESS REDACTED |
| STEWART, LEVI | EMAIL ADDRESS REDACTED |
| FEILER, LLOYD | EMAIL ADDRESS REDACTED |
| DESGROSSEILLIERS, KELLY | EMAIL ADDRESS REDACTED |
| ELLINGSON, LARRY | EMAIL ADDRESS REDACTED |
| ZAMMARANO, VITTORIO TEDESCO | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| EGBUFOAMA, JANE | EMAIL ADDRESS REDACTED |
| TOLSTAD, JEFFREY IVER | EMAIL ADDRESS REDACTED |
| POUGET, ELY | EMAIL ADDRESS REDACTED |
| BURKE, FRANCIS | EMAIL ADDRESS REDACTED |
| SIMPSON, KEVIN | EMAIL ADDRESS REDACTED |
| CLINE, HELENA | EMAIL ADDRESS REDACTED |
| KUIPERS, MARILYN | EMAIL ADDRESS REDACTED |
| BMD FINANCIAL PARTNERS INC | brian@clearenergyinc.net |
| CORPUS, ALYSSA | EMAIL ADDRESS REDACTED |
| STOVER, CHRISTOPHER D | EMAIL ADDRESS REDACTED |
| DIAMOND, BRIDGET | EMAIL ADDRESS REDACTED |
| CASAGRAND, TINA | EMAIL ADDRESS REDACTED |
| COVENANT SCHOOL | jball@covenantschools.com |
| RABIE, PIERRE-JACQUES | EMAIL ADDRESS REDACTED |
| ORNELAS, ANDRES | EMAIL ADDRESS REDACTED |
| D'ALESSANDRO, MARIA | EMAIL ADDRESS REDACTED |
| CARRINGTON, STANLEY | EMAIL ADDRESS REDACTED |
| AMAT, SIMON | EMAIL ADDRESS REDACTED |
| BAZAIL, ROLANDO | EMAIL ADDRESS REDACTED |
| MAXWELL, MONET | EMAIL ADDRESS REDACTED |
| REEVES, HEATHER RENEE | EMAIL ADDRESS REDACTED |
| FIELDER, TARYN | EMAIL ADDRESS REDACTED |
| MYREGISTRY LLC | bhulson@myregistry.com |
| BREWTON, FORREST | EMAIL ADDRESS REDACTED |
| MENON, MAHESH GOPINATHA | EMAIL ADDRESS REDACTED |
| MARTINEZ, MELISSA | EMAIL ADDRESS REDACTED |
| MILLER, ROBERT J JR | EMAIL ADDRESS REDACTED |
| WARREN, BRADLEY TYLER | EMAIL ADDRESS REDACTED |
| CARLSON, STEVEN DOUGLAS | EMAIL ADDRESS REDACTED |
| JENNEMAN, LAWRENCE W JR | EMAIL ADDRESS REDACTED |
| TAYLOR, BRANDON | EMAIL ADDRESS REDACTED |
| LAM, ERIC | EMAIL ADDRESS REDACTED |
| BROWN, MELODY | EMAIL ADDRESS REDACTED |
| STIPE, ANDREA | EMAIL ADDRESS REDACTED |
| PATEL, SANJIV M | EMAIL ADDRESS REDACTED |
| MCMILLIAN, LAUREN | EMAIL ADDRESS REDACTED |
| NHAMBURO, FADZAI | EMAIL ADDRESS REDACTED |
| SHRESTHA, SANAT | EMAIL ADDRESS REDACTED |
| ONO, SHIN | EMAIL ADDRESS REDACTED |
| MILLER, JOSHUA S | EMAIL ADDRESS REDACTED |
| RANDAZZO, STEVE | EMAIL ADDRESS REDACTED |
| WOFFICE LLC | blake842@gmail.com |
| GOH, KANG HAI | EMAIL ADDRESS REDACTED |
| GARCIA, JONATHAN | EMAIL ADDRESS REDACTED |
| TRELLES, OSCAR | EMAIL ADDRESS REDACTED |
| HEAVILAND, LEHMAN | EMAIL ADDRESS REDACTED |
| MOFFITT, DUSTIN | EMAIL ADDRESS REDACTED |
| REID, STEPHANIE | EMAIL ADDRESS REDACTED |
| SUBRAMANIAN, NARAYANAN | EMAIL ADDRESS REDACTED |
| KEPHART, CHRIS | EMAIL ADDRESS REDACTED |
| BERHE, HIRUT | EMAIL ADDRESS REDACTED |
| SCIORTINO, PAUL | EMAIL ADDRESS REDACTED |
| HUSSEY, TRACY | EMAIL ADDRESS REDACTED |
| SPT LLC | paulsptradingus@gmail.com |

| Creditor Name | Email Address |
|---|---|
| JEDLICKA, NATHAN | EMAIL ADDRESS REDACTED |
| SCHWARTZ, DANIEL | EMAIL ADDRESS REDACTED |
| MULDOON, MICHAEL | EMAIL ADDRESS REDACTED |
| CASTANHEIRA, ERNESTO A | EMAIL ADDRESS REDACTED |
| CRAWLEY, DANIEL | EMAIL ADDRESS REDACTED |
| HOOVER, RANDALL | EMAIL ADDRESS REDACTED |
| YOKUM, NICHOLAS | EMAIL ADDRESS REDACTED |
| PAIGE, TRACIE | EMAIL ADDRESS REDACTED |
| UDE, PHILOMENA | EMAIL ADDRESS REDACTED |
| DADHANIA, NIRAV | EMAIL ADDRESS REDACTED |
| CHENG, ANTHONY | EMAIL ADDRESS REDACTED |
| ADKINS, SHAVONNE | EMAIL ADDRESS REDACTED |
| HOPWOOD, RONALD T | EMAIL ADDRESS REDACTED |
| SINNOTT, KRISTEN | EMAIL ADDRESS REDACTED |
| OUTLAW, DEBRA KEITZER | EMAIL ADDRESS REDACTED |
| DANBOM, MICHEAL | EMAIL ADDRESS REDACTED |
| GONGORA, FERNANDO | EMAIL ADDRESS REDACTED |
| DELALLO, BRANDON | EMAIL ADDRESS REDACTED |
| SAIP, ALEXANDER MATTHEW | EMAIL ADDRESS REDACTED |
| BALDINO, ANTHONY | EMAIL ADDRESS REDACTED |
| WONG, TAK-HING | EMAIL ADDRESS REDACTED |
| WISPELAERE, DAVID DE | EMAIL ADDRESS REDACTED |
| RICK, GRANT | EMAIL ADDRESS REDACTED |
| ETS LABORATORIES | ar@etslabs.com |
| IOANNIS APOSTOLIDIS FBO | john.apostolidis@gmail.com |
| PATEL, SAMIR | EMAIL ADDRESS REDACTED |
| SHAMBERG, MELISSA | EMAIL ADDRESS REDACTED |
| JOHNSON, TIMOTHY | EMAIL ADDRESS REDACTED |
| GILLILAND, JOSEPH JOHN | EMAIL ADDRESS REDACTED |
| SIMMONDS, HANNAH | EMAIL ADDRESS REDACTED |
| MISRA, SAMBIT | EMAIL ADDRESS REDACTED |
| SKELLY, CONNOR | EMAIL ADDRESS REDACTED |
| MARTINEZ, MARISA | EMAIL ADDRESS REDACTED |
| WANG, HALL H | EMAIL ADDRESS REDACTED |
| ORBELYAN, GERASIM | EMAIL ADDRESS REDACTED |
| XIE, LINGTAO | EMAIL ADDRESS REDACTED |
| SOLTIS, MICHELLE | EMAIL ADDRESS REDACTED |
| WELLS, KYLE E | EMAIL ADDRESS REDACTED |
| KORTE, KEVIN DOMINIK | EMAIL ADDRESS REDACTED |
| STEPHENS, MARK | EMAIL ADDRESS REDACTED |
| ZINZOW, ERICA | EMAIL ADDRESS REDACTED |
| INSIGHT RESOURCE GROUP | ezinzow@irgmktg.com |
| DEWITT, MADALENA | EMAIL ADDRESS REDACTED |
| PATEL, NAYAN J | EMAIL ADDRESS REDACTED |
| LAFFORT USA INC | shannon.dunlap@laffort.com |
| BROWN, JAIME | EMAIL ADDRESS REDACTED |
| SKLAR KIRSH, LLP | elichtman@sklarkirsh.com |
| GOEDECKE, ERIC | EMAIL ADDRESS REDACTED |
| CHAO, JERRY LI SHENG | EMAIL ADDRESS REDACTED |
| SALVADOR, CARLOS | EMAIL ADDRESS REDACTED |
| BRUCE, JUSTYNA Z | EMAIL ADDRESS REDACTED |
| GACAD, IRENE | EMAIL ADDRESS REDACTED |
| BURGIN, JAMES | EMAIL ADDRESS REDACTED |
| WILSON, JESSICA | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| MOYER, ERIC | EMAIL ADDRESS REDACTED |
| TARTAGLIA, BRUCE N | EMAIL ADDRESS REDACTED |
| MARTINS, BRANDON ALEXANDER | EMAIL ADDRESS REDACTED |
| E AND A CHANG FAMILY TRUST | chang32115@gmail.com |
| SETH-SMITH, NICK | EMAIL ADDRESS REDACTED |
| SIDHU, PARMVIR SINGH | EMAIL ADDRESS REDACTED |
| THRIVE MARKET INC | kbanner@greenbergglusker.com |
| GRITTMANN, DEREK | EMAIL ADDRESS REDACTED |
| NAIR, ANIL | EMAIL ADDRESS REDACTED |
| JAYAGARAN, GLORY | EMAIL ADDRESS REDACTED |
| PATEL, PINKALBHAI D | EMAIL ADDRESS REDACTED |
| DHOOT, NILESH | EMAIL ADDRESS REDACTED |
| CHETTY, SURESH | EMAIL ADDRESS REDACTED |
| JAVERNIK, LUKE | EMAIL ADDRESS REDACTED |
| MATTHEWS, ROBERT JR | EMAIL ADDRESS REDACTED |
| CHENG, YINGXIANG | EMAIL ADDRESS REDACTED |
| TURNBOW, ALEX | EMAIL ADDRESS REDACTED |
| NG, SOON-CHYE | EMAIL ADDRESS REDACTED |
| ABBOTT, ALEX | EMAIL ADDRESS REDACTED |
| DICKENS, TIMOTHY | EMAIL ADDRESS REDACTED |
| RICHARDSON, ASHLEY | EMAIL ADDRESS REDACTED |
| BRUNI, IVO | EMAIL ADDRESS REDACTED |
| SILBEY, AMY | EMAIL ADDRESS REDACTED |
| PHILLIPS, ROSS ALAN | EMAIL ADDRESS REDACTED |
| ALI, ALIYA | EMAIL ADDRESS REDACTED |
| ESDANEL, JANINE | EMAIL ADDRESS REDACTED |
| ABRAHAM, ANSON | EMAIL ADDRESS REDACTED |
| THOMPSON, CHRIS | EMAIL ADDRESS REDACTED |
| MIZUNUMA, SHUNICHI | EMAIL ADDRESS REDACTED |
| FRANCIS, DAVID GAVIN | EMAIL ADDRESS REDACTED |
| COLLIER, JOHN DOUGLAS | EMAIL ADDRESS REDACTED |
| MOREHOUSE, MICHAEL | EMAIL ADDRESS REDACTED |
| HURD, WESLEY JAMES | EMAIL ADDRESS REDACTED |
| GERLACH, MICHAEL | EMAIL ADDRESS REDACTED |
| FERRY, JACOB DAVID | EMAIL ADDRESS REDACTED |
| BUTTERWORTH, ALAN | EMAIL ADDRESS REDACTED |
| GERG, EDWARD | EMAIL ADDRESS REDACTED |
| PEJAVER, DINESH RAO | EMAIL ADDRESS REDACTED |
| LO, ADRIENNE | EMAIL ADDRESS REDACTED |
| MOONEY, LAWRENCE | EMAIL ADDRESS REDACTED |
| BUCHANAN, SUZANNE | EMAIL ADDRESS REDACTED |
| BONAPARTE, CHRISTL | EMAIL ADDRESS REDACTED |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | amartin@sheppardmullin.com |
| MATTHEWS, SHANNON | EMAIL ADDRESS REDACTED |
| MOREA, SHARON | EMAIL ADDRESS REDACTED |
| POLLACK, LAWRENCE | EMAIL ADDRESS REDACTED |
| STATE OF HAWAII DEPARTMENT OF TAXATION | noor.h.zainalabidin@hawaii.gov |
| JEPSON, WILLIAM DONALD III | EMAIL ADDRESS REDACTED |
| EICH, KEITH | EMAIL ADDRESS REDACTED |
| ATTICUS PUBLISHING LLC | mark.liu@akerman.com |
| CONNOR GROUP GLOBAL SERVICES LLC | rob.howey@connorgp.com |
| GRIMSRUD, KENT ANDREW | EMAIL ADDRESS REDACTED |
| SHAH, VIYANG | EMAIL ADDRESS REDACTED |
| ARORA, MANISH | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| COLEMAN, BRITTNEY | EMAIL ADDRESS REDACTED |
| MACHADO, JACQUELINE NICOLE | EMAIL ADDRESS REDACTED |
| DILLENBECK, FRANK | EMAIL ADDRESS REDACTED |
| KEMP, ALEXANDER | EMAIL ADDRESS REDACTED |
| TAFOYA, JUSTIN | EMAIL ADDRESS REDACTED |
| COLLINS, JAMES OLIVER | EMAIL ADDRESS REDACTED |
| THAKUR, SHRIKANT MADHAV | EMAIL ADDRESS REDACTED |
| KIM-BOURNE, MINA | EMAIL ADDRESS REDACTED |
| BASEDOW, NIKOLAUS | EMAIL ADDRESS REDACTED |
| JF HILLEBRAND USA INC | ralph.piccarelli@hillebrandgori.com |
| DITTMER, KARL KENT JR | EMAIL ADDRESS REDACTED |
| AMARO, MARIO | EMAIL ADDRESS REDACTED |
| TOTAL QUALITY LOGISTICS LLC | jwells@tql.com |
| ASUMA, LEENA EMILY | EMAIL ADDRESS REDACTED |
| SHAH, RAOUL RASHMI | EMAIL ADDRESS REDACTED |
| JOHNSON, ALISON C | EMAIL ADDRESS REDACTED |
| SU, WILLIAM | EMAIL ADDRESS REDACTED |
| GOULET, KEVIN JOSEPH | EMAIL ADDRESS REDACTED |
| DOYLE, GAIL MCDIFFETT | EMAIL ADDRESS REDACTED |
| FREDERICK, YEKESHA | EMAIL ADDRESS REDACTED |
| WIDDOES, CANDACE | EMAIL ADDRESS REDACTED |
| STEWART, STEFANIE | EMAIL ADDRESS REDACTED |
| NEON ROSE INC | daniel@neonroseagency.com |
| DANIEL, ELAD | EMAIL ADDRESS REDACTED |
| LLENZA, MICHAEL | EMAIL ADDRESS REDACTED |
| TRYGSTAD, ERIC WILLIAM | EMAIL ADDRESS REDACTED |
| JOHNSON, ERIC CHRISTIAN | EMAIL ADDRESS REDACTED |
| STEELE, DAVID | EMAIL ADDRESS REDACTED |
| POMEROY, LAWRENCE H | EMAIL ADDRESS REDACTED |
| JORDAN, ROBERT BRUCE | EMAIL ADDRESS REDACTED |
| MONCRIEFFE, ROAN A | EMAIL ADDRESS REDACTED |
| SAS BOISSET EFFERVESCENCE | EMAIL ADDRESS REDACTED |
| NUREDIN, NERMIN | EMAIL ADDRESS REDACTED |
| CASEY, GRANT MACDONALD | EMAIL ADDRESS REDACTED |
| BORDCOSH, MARK | EMAIL ADDRESS REDACTED |
| GAUTAM, RANA SHAILENDRA | EMAIL ADDRESS REDACTED |
| DEAHN, ANDREW P | EMAIL ADDRESS REDACTED |
| NAGLE, MATTHEW H | EMAIL ADDRESS REDACTED |
| SHARMA, MALVEEKA | EMAIL ADDRESS REDACTED |
| BRIAN & HOPE ANN BAILEY REV TRUST | EMAIL ADDRESS REDACTED |
| SEBASTIAN, JOSE | EMAIL ADDRESS REDACTED |
| HOUTING, KENNETH LEWIS | EMAIL ADDRESS REDACTED |
| GRIFFITHS, PETER | EMAIL ADDRESS REDACTED |
| NASH, CHELSEA | EMAIL ADDRESS REDACTED |
| FORD, JENNIFER P | EMAIL ADDRESS REDACTED |
| GUSTAFSON, KILEY STEVEN | EMAIL ADDRESS REDACTED |
| OFOSUASANTE, KOFI | EMAIL ADDRESS REDACTED |
| JUSSIF, JACLYN | EMAIL ADDRESS REDACTED |
| LIVESAY, LYNETTE | EMAIL ADDRESS REDACTED |
| BRAMMER, LEILA | EMAIL ADDRESS REDACTED |
| GRISANTI, DEBORAH L | EMAIL ADDRESS REDACTED |
| RAFF, LILLIAN VICTORIA | EMAIL ADDRESS REDACTED |
| JOHNSON, DARRELL | EMAIL ADDRESS REDACTED |
| MARTHENS, WILLIAM R | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| HUTT, SARA | EMAIL ADDRESS REDACTED |
| FORWARD, DENNIS JAMES | EMAIL ADDRESS REDACTED |
| BONACORSO, MICHAEL H JR | EMAIL ADDRESS REDACTED |
| POTTER, NEVILLE | EMAIL ADDRESS REDACTED |
| LEE, TIDEN | EMAIL ADDRESS REDACTED |
| JOY BURDICK NOWELL TRUST | EMAIL ADDRESS REDACTED |
| BENNETT, VANESSA | EMAIL ADDRESS REDACTED |
| APPLETON, ROBERT M | EMAIL ADDRESS REDACTED |
| STAPLER, KONRAD | EMAIL ADDRESS REDACTED |
| LARSON, VICTORIA M | EMAIL ADDRESS REDACTED |
| SHOMEN, DONNA CATHLEEN | EMAIL ADDRESS REDACTED |
| JONES, LAURA D | EMAIL ADDRESS REDACTED |
| SCHOEN, EILEEN | EMAIL ADDRESS REDACTED |
| WAGNER, HOLLY H | EMAIL ADDRESS REDACTED |
| SCHROEDER, MARK | EMAIL ADDRESS REDACTED |
| MOSCOSO, ALEJANDRA | EMAIL ADDRESS REDACTED |
| HAGEDORN, ROBERT | EMAIL ADDRESS REDACTED |
| JOHNSON, ELEANA | EMAIL ADDRESS REDACTED |
| LUCERO-BENDAWALD, VINCENT LEE | EMAIL ADDRESS REDACTED |
| LIRA, CHRISTOPHER | EMAIL ADDRESS REDACTED |
| KUSHNER, DAVID M | EMAIL ADDRESS REDACTED |
| EMERSON, LINDSEY | EMAIL ADDRESS REDACTED |
| BARRY, MS JENNIFER C | EMAIL ADDRESS REDACTED |
| PACHECO, PRISCILLA | EMAIL ADDRESS REDACTED |
| SROUJI, DONNA | EMAIL ADDRESS REDACTED |
| HENDERSON, BRENDA | EMAIL ADDRESS REDACTED |
| MARBURY, LISA | EMAIL ADDRESS REDACTED |
| JARZOMBEK, KELLY | EMAIL ADDRESS REDACTED |
| WEIDL, LORENZ | EMAIL ADDRESS REDACTED |
| BROOKS, STEPHEN L | EMAIL ADDRESS REDACTED |
| COOK, KEVIN | EMAIL ADDRESS REDACTED |
| YU, ELLEN | EMAIL ADDRESS REDACTED |
| HURLEY, PATRICK | EMAIL ADDRESS REDACTED |
| NASH, MARINA WARREN | EMAIL ADDRESS REDACTED |
| KIRVIDA, NICHOLAS | EMAIL ADDRESS REDACTED |
| DEMARCO, ANGELA | EMAIL ADDRESS REDACTED |
| DOW, MARGARET | EMAIL ADDRESS REDACTED |
| FALTER, BARRY | EMAIL ADDRESS REDACTED |
| OTTE, BRANDON | EMAIL ADDRESS REDACTED |
| NOVAK, THOMAS | EMAIL ADDRESS REDACTED |
| NOVAK, THOMAS P | EMAIL ADDRESS REDACTED |
| FRENCH, EMILY | EMAIL ADDRESS REDACTED |
| WEISENBERGER SPOUSAL TRUST | sharonmarch@mac.com |
| JACI DAILY LLC | justin@jacidaily.com |
| TAYLOR, PRESTON DOYLE | EMAIL ADDRESS REDACTED |
| CLOUD, VALERIE RENEE | EMAIL ADDRESS REDACTED |
| YOUNG, JOSHUA | EMAIL ADDRESS REDACTED |
| YENTER, CHRISTOPHER | EMAIL ADDRESS REDACTED |
| KUMAR, NAVEEN | EMAIL ADDRESS REDACTED |
| ZOVISTOSKI, PATRICK | EMAIL ADDRESS REDACTED |
| HIGHLAND, PATRICK | EMAIL ADDRESS REDACTED |
| KNOX, WILLIAM | EMAIL ADDRESS REDACTED |
| NOZEWSKI, SEAN PAUL | EMAIL ADDRESS REDACTED |
| CAPRARA, JACQUELINE | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| AKOSA, EMMANUEL | EMAIL ADDRESS REDACTED |
| TOWNE, JENNIFER | EMAIL ADDRESS REDACTED |
| SCHARES, STEPHEN MATTHEW | EMAIL ADDRESS REDACTED |
| BROSIOUS, MATTHEW | EMAIL ADDRESS REDACTED |
| CARAMBIAH, NARENDRA | EMAIL ADDRESS REDACTED |
| MEDVEDEV, SOFIA | EMAIL ADDRESS REDACTED |
| NGUYEN, HUU-BANG QUANG | EMAIL ADDRESS REDACTED |
| WILLIAMS, RAE | EMAIL ADDRESS REDACTED |
| LAGROW, JENNIFER | EMAIL ADDRESS REDACTED |
| HERRIN, TELAIREUS | EMAIL ADDRESS REDACTED |
| DAUGHERTY, ERIC | EMAIL ADDRESS REDACTED |
| MONZON, ABRAM | EMAIL ADDRESS REDACTED |
| CRUZ, NICOLE | EMAIL ADDRESS REDACTED |
| CLUB W | km1426@att.com |
| HRAD, RONALD | EMAIL ADDRESS REDACTED |
| VERITIV OPERATING COMPANY | heriberto.perez@veritivcorp.com |
| CONTENTO, WILLIAM | EMAIL ADDRESS REDACTED |
| SHINAULT, TIMOTHY WAYNE | EMAIL ADDRESS REDACTED |
| BAILEY, JOANNA SAMMARTINO | EMAIL ADDRESS REDACTED |
| LESSER, MARC | EMAIL ADDRESS REDACTED |
| STANEK, MICHAEL | EMAIL ADDRESS REDACTED |
| FOREMAN, DEBORAH | EMAIL ADDRESS REDACTED |
| HIGGINS, TODD | EMAIL ADDRESS REDACTED |
| HUISENGA, KIRK E | EMAIL ADDRESS REDACTED |
| SENGEN LLC | vhogan@sengen.com |
| GRENZIG, GAIL A | EMAIL ADDRESS REDACTED |
| EWING, LOUIS H | EMAIL ADDRESS REDACTED |
| LUNDE, SUSANNE CLAUDETTE | EMAIL ADDRESS REDACTED |
| SADATI, KAZEM | EMAIL ADDRESS REDACTED |
| PETERS, LOUIS RONALD | EMAIL ADDRESS REDACTED |
| GROSS, KERRI ELIZABETH | EMAIL ADDRESS REDACTED |
| TIMMERMAN, MAARTEN | EMAIL ADDRESS REDACTED |
| GENTRUP, JOSHUA ALAN | EMAIL ADDRESS REDACTED |
| SELBY, ROBERT | EMAIL ADDRESS REDACTED |
| PETERSON, LISA | EMAIL ADDRESS REDACTED |
| JULIAN, MIKE | EMAIL ADDRESS REDACTED |
| GORDON, AIMEE | EMAIL ADDRESS REDACTED |
| RUSSELL, BRETT MCKNIGHT | EMAIL ADDRESS REDACTED |
| CASTROGIOVANNI, MORGAN | EMAIL ADDRESS REDACTED |
| REED, CHARLES | EMAIL ADDRESS REDACTED |
| SHROFF, DIVYA | EMAIL ADDRESS REDACTED |
| PALACIOS, GRACIELA | EMAIL ADDRESS REDACTED |
| KOHN, KARA LEE | EMAIL ADDRESS REDACTED |
| GOODE, BRENT | EMAIL ADDRESS REDACTED |
| OGEDEGBE, ABOSEDE | EMAIL ADDRESS REDACTED |
| HAYS, JENNIFER | EMAIL ADDRESS REDACTED |
| SOUCY, LUCAS | EMAIL ADDRESS REDACTED |
| KARPUS, KATHLEEN | EMAIL ADDRESS REDACTED |
| MCCLENDON, DARYL F | EMAIL ADDRESS REDACTED |
| YOUNG, LYDIA | EMAIL ADDRESS REDACTED |
| BARNEY, MARK TAYLOR | EMAIL ADDRESS REDACTED |
| MAZZIE, ERIC | EMAIL ADDRESS REDACTED |
| JOHNSON, MARY KAITLIN | EMAIL ADDRESS REDACTED |
| TEMPSON, PAMELA | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| FAGEN, ARTHUR | EMAIL ADDRESS REDACTED |
| VALLABH, PARESH G | EMAIL ADDRESS REDACTED |
| FARRINGTON, JOHN | EMAIL ADDRESS REDACTED |
| GUILLAUME, CAMEUS | EMAIL ADDRESS REDACTED |
| NIKOLAISEN, ROBERT JENS | EMAIL ADDRESS REDACTED |
| MASSARO, ANN D | EMAIL ADDRESS REDACTED |
| FIOL, JOAQUIN E | EMAIL ADDRESS REDACTED |
| BRAUN, AMY | EMAIL ADDRESS REDACTED |
| HOWLETT, CHRISTINE | EMAIL ADDRESS REDACTED |
| BAYSTATE WINE & SPIRITS | mikebaranowski@baystatewine.com |
| BAYSTATE WINE & SPIRITS OF NH | mikebaranowski@baystatewine.com |
| OCEAN STATE WINE & SPIRITS | mikebaranowski@baystatewine.com |
| CASEY, JILL B | EMAIL ADDRESS REDACTED |
| FRANCIS, MORGAN | EMAIL ADDRESS REDACTED |
| PARRILL, TERRY EUGENE | EMAIL ADDRESS REDACTED |
| NG, GORDON | EMAIL ADDRESS REDACTED |
| POWELL, VAN E | EMAIL ADDRESS REDACTED |
| BLOOMFIELD, RICHARD ERIC | EMAIL ADDRESS REDACTED |
| STEELE, THOMAS A | EMAIL ADDRESS REDACTED |
| SCHMITT, FRANCIS | EMAIL ADDRESS REDACTED |
| TAYLOR, H HOWELL JR | EMAIL ADDRESS REDACTED |
| STATELY, PAUL SCOTT | EMAIL ADDRESS REDACTED |
| MOON, GREGORY | EMAIL ADDRESS REDACTED |
| SBROCCO, SHARON SWEEDE | EMAIL ADDRESS REDACTED |
| POPE, ALEXANDRA | EMAIL ADDRESS REDACTED |
| KOVACIK, ROMAN DAVID | EMAIL ADDRESS REDACTED |
| REESE, LAZARUS | EMAIL ADDRESS REDACTED |
| COMBS, FLORENCE LEA AND DONALD IAN | EMAIL ADDRESS REDACTED |
| VARDOUNIOTIS, RENEE | EMAIL ADDRESS REDACTED |
| SHEFCHIK, GERARD | EMAIL ADDRESS REDACTED |
| LYNCH, JASON H | EMAIL ADDRESS REDACTED |
| MONTANA, BRANDON | EMAIL ADDRESS REDACTED |
| SCHOLEN, JOYCE JOANNE | EMAIL ADDRESS REDACTED |
| SCHLEICHER, CRAIG | EMAIL ADDRESS REDACTED |
| HARGROVE, SAMANTHA | EMAIL ADDRESS REDACTED |
| LAGROTTERIA, MARY | EMAIL ADDRESS REDACTED |
| MENDOCINO WINE GROUP LLC | grougeau@brlawsf.com |
| GOKHALE, MILIND | EMAIL ADDRESS REDACTED |
| TAGHVA, NINAZ | EMAIL ADDRESS REDACTED |
| RUDOI, STANISLAV | EMAIL ADDRESS REDACTED |
| BEEGLE-LEVIN, ISABELLE | EMAIL ADDRESS REDACTED |
| SCHIAPPA, MICHAEL ANTHONY | EMAIL ADDRESS REDACTED |
| RADKE, GREGORY | EMAIL ADDRESS REDACTED |
| SMITH, BRIAN | EMAIL ADDRESS REDACTED |
| KOBIALKA, EDWARD JOHN | EMAIL ADDRESS REDACTED |
| MCMANAMON, ANG | EMAIL ADDRESS REDACTED |
| LUKOWITZ, JENNIFER GAYLE | EMAIL ADDRESS REDACTED |
| BLOOM, JENNIFER | EMAIL ADDRESS REDACTED |
| OLSON, PHILIP | EMAIL ADDRESS REDACTED |
| MICHIGAN DEPARTMENT OF TREASURY | millerj51@michigan.gov |
| HALE, QUINTON | EMAIL ADDRESS REDACTED |
| SUTTATI, TUSHAR SUBHASH | EMAIL ADDRESS REDACTED |
| BUMP, LAUREN | EMAIL ADDRESS REDACTED |
| NEBEKER, CARRIE JONES | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| PETREE, ERIN | EMAIL ADDRESS REDACTED |
| MICHALAK, MICHAEL | EMAIL ADDRESS REDACTED |
| GOMEZ, JANET TAMAYO | EMAIL ADDRESS REDACTED |
| E&C EQUITIES LLC DATED 02/08/2019 | edgar.josephson@gmail.com |
| GUIDICE, JOANNE | EMAIL ADDRESS REDACTED |
| KINNER, WILLIAM A JR | EMAIL ADDRESS REDACTED |
| RODHOUSE, JEFFREY | EMAIL ADDRESS REDACTED |
| HEINTZE, KIM DAVID | EMAIL ADDRESS REDACTED |
| QUIJANCE, JENNIFER | EMAIL ADDRESS REDACTED |
| SKYBOX PERFORMANCE MARKETING LLC | pspallone@leads-iq.com |
| CHELINI, JAMES V | EMAIL ADDRESS REDACTED |
| FRANCO, THOMAS | EMAIL ADDRESS REDACTED |
| DEMETRE, GREGORY | EMAIL ADDRESS REDACTED |
| KRAUSE, NATHAN | EMAIL ADDRESS REDACTED |
| HAMPEL, SYLVIA | EMAIL ADDRESS REDACTED |
| DIONISIO, JOSEPH | EMAIL ADDRESS REDACTED |
| JOHNSON, COREY NOELLE | EMAIL ADDRESS REDACTED |
| DIXON, DEBRA | EMAIL ADDRESS REDACTED |
| GHIMIRE, SAUGAT | EMAIL ADDRESS REDACTED |
| MAURER, MASHELLE | EMAIL ADDRESS REDACTED |
| BLOXSOM, CATHERINE | EMAIL ADDRESS REDACTED |
| GARAYGAY, RYAN DOLOR | EMAIL ADDRESS REDACTED |
| PALACIO, JACQUELINE | EMAIL ADDRESS REDACTED |
| PARENTE, SUSAN | EMAIL ADDRESS REDACTED |
| KARD FINANCIAL INC | jen@getkard.com |
| RICK, GREGORY | EMAIL ADDRESS REDACTED |
| DANIEL LEHNHARD PA | lehnhardhomes@gmail.com |
| BROWN, TIMOTHY WAYNE | EMAIL ADDRESS REDACTED |
| NATHANSON, MATTHEW | EMAIL ADDRESS REDACTED |
| SHAH, PRITI | EMAIL ADDRESS REDACTED |
| XU, HONGSHI | EMAIL ADDRESS REDACTED |
| WANG, SHUNAN | EMAIL ADDRESS REDACTED |
| CORVIN, KEITH | EMAIL ADDRESS REDACTED |
| STOKER, ROY BRYAN | EMAIL ADDRESS REDACTED |
| FURTADO, DAVID | EMAIL ADDRESS REDACTED |
| LIND, BRETT | EMAIL ADDRESS REDACTED |
| LEDESMA, FEDERICK | EMAIL ADDRESS REDACTED |
| DOAN, KEVIN | EMAIL ADDRESS REDACTED |
| CHELINI, JO-ANN | EMAIL ADDRESS REDACTED |
| CZUPRYNSKI, CHARLES | EMAIL ADDRESS REDACTED |
| SITRON, SANDRA | EMAIL ADDRESS REDACTED |
| DYJUR, DAVID | EMAIL ADDRESS REDACTED |
| DUAN, JIA | EMAIL ADDRESS REDACTED |
| GUZMAN, ANA | EMAIL ADDRESS REDACTED |
| MACCHIO, JOSEPH | EMAIL ADDRESS REDACTED |
| GANJI, RAJESH KUMAR | EMAIL ADDRESS REDACTED |
| MONDEJO, MARGARITA | EMAIL ADDRESS REDACTED |
| JULES, ASHLEY ST | EMAIL ADDRESS REDACTED |
| WINANS, LISA JO | EMAIL ADDRESS REDACTED |
| BOWSER, AARON | EMAIL ADDRESS REDACTED |
| BOWSER, KARA | EMAIL ADDRESS REDACTED |
| HOUGH, MELISSA | EMAIL ADDRESS REDACTED |
| BROWN, IAN | EMAIL ADDRESS REDACTED |
| DILLON, BRIAN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| STARK, IDA | EMAIL ADDRESS REDACTED |
| COHEN, JONATHAN | EMAIL ADDRESS REDACTED |
| CHUDASAMA, BENESH | EMAIL ADDRESS REDACTED |
| VARNEY, WILLIAM | EMAIL ADDRESS REDACTED |
| BACHAUD, NICOLE | EMAIL ADDRESS REDACTED |
| BARTAKE, AMIT SHIVAJI | EMAIL ADDRESS REDACTED |
| PATEL, ALKESH | EMAIL ADDRESS REDACTED |
| CHOI, CHI LUNG | EMAIL ADDRESS REDACTED |
| SIMMONS, MICHELE | EMAIL ADDRESS REDACTED |
| VAN, RON | EMAIL ADDRESS REDACTED |
| LOPOPOLO, NOELLE | EMAIL ADDRESS REDACTED |
| CONCUR TECHNOLOGIES INC | EMAIL ADDRESS REDACTED |
| GALPER, YEVGENIY | EMAIL ADDRESS REDACTED |
| AMONDSEN, DEANNA | EMAIL ADDRESS REDACTED |
| COPPEDGE, SIEASA H | EMAIL ADDRESS REDACTED |
| WEBER, DAVID S | EMAIL ADDRESS REDACTED |
| DE OLIVEIRA, IVONE | EMAIL ADDRESS REDACTED |
| THOMAS, DONALD E | EMAIL ADDRESS REDACTED |
| POON, LAP-KONG | EMAIL ADDRESS REDACTED |
| MILLER, PAMELA | EMAIL ADDRESS REDACTED |
| ELLINGTON, NANCY J | EMAIL ADDRESS REDACTED |
| WAGNER, MICHAEL J | EMAIL ADDRESS REDACTED |
| CAMARGO DE MONSALVE, ELMA | EMAIL ADDRESS REDACTED |
| DIAMANT, NICOLE | EMAIL ADDRESS REDACTED |
| BRUNSON, BRITTANY ALANE | EMAIL ADDRESS REDACTED |
| WHITE, ABBY SARAH | EMAIL ADDRESS REDACTED |
| ALLWORTH, AMANDA | EMAIL ADDRESS REDACTED |
| VANDERWARF, TINA SIBLEY | EMAIL ADDRESS REDACTED |
| AMC USA INC | EMAIL ADDRESS REDACTED |
| LACCONA, ANTHONY | EMAIL ADDRESS REDACTED |
| STAUFFER, STACIE B | EMAIL ADDRESS REDACTED |
| BARARD, MICHELE A | EMAIL ADDRESS REDACTED |
| BORGES, STEPHEN | EMAIL ADDRESS REDACTED |
| TAYABA, CHRISTINE | EMAIL ADDRESS REDACTED |
| HANFORD, JOHN J | EMAIL ADDRESS REDACTED |
| BEARD, SETH | EMAIL ADDRESS REDACTED |
| ELLIS, DAVID H | EMAIL ADDRESS REDACTED |
| GAMMARINO, IAN ARMAND | EMAIL ADDRESS REDACTED |
| MINER, REESE SEBASTIAN | EMAIL ADDRESS REDACTED |
| GASSER, MARY BETH | EMAIL ADDRESS REDACTED |
| HUCKLA, LESLIE | EMAIL ADDRESS REDACTED |
| PROVIDENT TRUST GROUP LLC | EMAIL ADDRESS REDACTED |
| WINE AND CRIME PODCAST LLC | EMAIL ADDRESS REDACTED |
| DIGMAR TRUST, THE | EMAIL ADDRESS REDACTED |
| SCHOEB, PAUL | EMAIL ADDRESS REDACTED |
| PERRINE, MARK | EMAIL ADDRESS REDACTED |
| AMMOURI, SHADI | EMAIL ADDRESS REDACTED |
| SCHNEIDER, BETHANY | EMAIL ADDRESS REDACTED |
| MATE, CAROLINE | EMAIL ADDRESS REDACTED |
| LEWIS, DAYTON A | EMAIL ADDRESS REDACTED |
| LOPOPOLO, CHRISTOPHER | EMAIL ADDRESS REDACTED |
| LEWIS, LILIA DIAZ DE | EMAIL ADDRESS REDACTED |
| DUVAL, VALERIE | EMAIL ADDRESS REDACTED |
| DURNIN, MICHAEL G | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| DSOUZA, NIGEL C | EMAIL ADDRESS REDACTED |
| JIMENEZ, ELIAS | EMAIL ADDRESS REDACTED |
| KUHN, SPENCER W | EMAIL ADDRESS REDACTED |
| MCLAUGHLIN, VICTOR | EMAIL ADDRESS REDACTED |
| JOHNSON, KAYLIE | EMAIL ADDRESS REDACTED |
| HOOD, BRANDON | EMAIL ADDRESS REDACTED |
| TRS FOCUSED LLC | EMAIL ADDRESS REDACTED |
| NOVAK, EDWARD | EMAIL ADDRESS REDACTED |
| THESING, JAMES A | EMAIL ADDRESS REDACTED |
| STONE, MARISA | EMAIL ADDRESS REDACTED |
| OWENS, PETER | EMAIL ADDRESS REDACTED |
| FALETTO, LISA ANNE | EMAIL ADDRESS REDACTED |
| NEW YORK CITY DEPARTMENT OF FINANCE | EMAIL ADDRESS REDACTED |
| FARMER, MATINA | EMAIL ADDRESS REDACTED |
| KOCHARHOOK, PAUL | EMAIL ADDRESS REDACTED |
| TAN, VINCENT | EMAIL ADDRESS REDACTED |
| COX, DAVID M | EMAIL ADDRESS REDACTED |
| MULLINS, COURTNEY | EMAIL ADDRESS REDACTED |
| NARESHNI, ANATOLI ALEXANDER | EMAIL ADDRESS REDACTED |
| PACHUTA, KIM J | EMAIL ADDRESS REDACTED |
| SMITH, CHARLES | EMAIL ADDRESS REDACTED |
| ROSENBAUM, DAVID A | EMAIL ADDRESS REDACTED |
| MEYN, JASEN | EMAIL ADDRESS REDACTED |
| STAUTZ, THOMAS R | EMAIL ADDRESS REDACTED |
| US CUSTOMS AND BORDER PROTECTION | bankruptcyteam@cbp.dhs.gov |
| CHAPLIN, JENNIFER ANN | EMAIL ADDRESS REDACTED |
| OBER, SULIE | EMAIL ADDRESS REDACTED |
| STEPHENSON, DEBRA A | EMAIL ADDRESS REDACTED |
| AMC | awollenweber@us-amctransport.com |
| DRISCOLL, BRIAN | EMAIL ADDRESS REDACTED |
| SHULTZ, LARRY E | EMAIL ADDRESS REDACTED |
| DUKE, JOHNATHON | EMAIL ADDRESS REDACTED |
| LAVELY, KENNETH | EMAIL ADDRESS REDACTED |
| FARR, PHILIP | EMAIL ADDRESS REDACTED |
| IBOTTA INC | legal@ibotta.com |
| GOODING, DENISE DIANE | EMAIL ADDRESS REDACTED |
| WERTZ, BRUCE | EMAIL ADDRESS REDACTED |
| WERTZ, BRUCE D | EMAIL ADDRESS REDACTED |
| MCLESKEY, ROGER M | EMAIL ADDRESS REDACTED |
| CHARD, JONATHAN | EMAIL ADDRESS REDACTED |
| RATH, ABHISEK | EMAIL ADDRESS REDACTED |
| WILD, PAUL RUSSELL | EMAIL ADDRESS REDACTED |
| HALL, SHAD | EMAIL ADDRESS REDACTED |
| FOGARTY, FRANK | EMAIL ADDRESS REDACTED |
| DAI, SHAOJIE | EMAIL ADDRESS REDACTED |
| KNOWLES, LINDSEY BETH | EMAIL ADDRESS REDACTED |
| TIMMIS, LAURA L | EMAIL ADDRESS REDACTED |
| CLAUGHTON, TRACI LYNN THOMAS | EMAIL ADDRESS REDACTED |
| KELLER, KAREN | EMAIL ADDRESS REDACTED |
| JOHNSON, JOSHUA | EMAIL ADDRESS REDACTED |
| LIEBERMAN, RANDOLPH | EMAIL ADDRESS REDACTED |
| KANG, YUN MIN | EMAIL ADDRESS REDACTED |
| HUGHART, DIANE L | EMAIL ADDRESS REDACTED |
| RAMSEY, BRUCE A | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| DOWNING, RONALD W | EMAIL ADDRESS REDACTED |
| TENNESSEE CROWN DISTRIBUTING CO | gl@georgiacrown.com |
| MICHAELE HYMES RLT U/T/A 11-12-2004 | EMAIL ADDRESS REDACTED |
| MCCARTHY, MARTHA | EMAIL ADDRESS REDACTED |
| FUENTES, ARTURO | EMAIL ADDRESS REDACTED |
| RAMM, LISA R | EMAIL ADDRESS REDACTED |
| LOWITZ AND SONS INC | jeff@lowitzandson.com |
| MILES, BRYAN D | EMAIL ADDRESS REDACTED |
| DAILY, STEPHEN | EMAIL ADDRESS REDACTED |
| MACRAE, DARIN | EMAIL ADDRESS REDACTED |
| COMEX CONSULTING SL | mccauley@rlf.com |
| LOS FIELDS INC | mccauley@rlf.com |
| FIELD, EDWARD | EMAIL ADDRESS REDACTED |
| WILLINGHAM, WAKENDA | EMAIL ADDRESS REDACTED |
| HICKEY, DOUGLAS | EMAIL ADDRESS REDACTED |
| RIUS, TERESA G | EMAIL ADDRESS REDACTED |
| RODRIGUEZ, RENA | EMAIL ADDRESS REDACTED |
| CUNNINGHAM, VY | EMAIL ADDRESS REDACTED |
| BAKER, KARL ERIK | EMAIL ADDRESS REDACTED |
| DYBUNCIO, FRANCIS | EMAIL ADDRESS REDACTED |
| HANSON, RYAN | EMAIL ADDRESS REDACTED |
| KILLAM, STEVE | EMAIL ADDRESS REDACTED |
| ENTRUST GROUP INC FBO PATRICIA CLARK IRA | alternativeassets@theentrustgroup.com |
| BAKER, OLGA | EMAIL ADDRESS REDACTED |
| YEE, BONNIE | EMAIL ADDRESS REDACTED |
| CONYERS, SIERRA | EMAIL ADDRESS REDACTED |
| MILLER FAMILY WINE COMPANY LLC | nmiller@millerfamilywinecompany.com |
| KNUDSEN, DONALD N | EMAIL ADDRESS REDACTED |
| LOYA, JACOB | EMAIL ADDRESS REDACTED |
| ADELSBERGER, ALEXANDER | EMAIL ADDRESS REDACTED |
| MILLER, JASON | EMAIL ADDRESS REDACTED |
| MEHRTENS, MARINA | EMAIL ADDRESS REDACTED |
| POPWELL, ELIZABETH | EMAIL ADDRESS REDACTED |
| 12 INTERACTIVE LLC | jkraft@perkspot.com |
| ACE AMERICAN INSURANCE COMPANY | courtney.collins@chubb.com |
| SMITH, SHERI | EMAIL ADDRESS REDACTED |
| JANUAR, ERIC | EMAIL ADDRESS REDACTED |
| JOUBERT, NICOLAS | EMAIL ADDRESS REDACTED |
| ADELEKE, FRANCINEGLIDE | EMAIL ADDRESS REDACTED |
| GIROTTI, KATHERINE LYNN | EMAIL ADDRESS REDACTED |
| ALL AMERICAN HOME SOLUTIONS LLC | jane.c.morreau@gmail.com |
| STOKES, SYCHIQUITA | EMAIL ADDRESS REDACTED |
| MOSCA, PHILLIP | EMAIL ADDRESS REDACTED |
| KNUDSEN, STEVEN | EMAIL ADDRESS REDACTED |
| RANDHAWA, HARDEV | EMAIL ADDRESS REDACTED |
| WILLIAMS, AMY | EMAIL ADDRESS REDACTED |
| QIN, WILSON | EMAIL ADDRESS REDACTED |
| WARREN, JAMES EARL | EMAIL ADDRESS REDACTED |
| MEYER, KIMBERLY | EMAIL ADDRESS REDACTED |
| SCIARA, MICHAEL | EMAIL ADDRESS REDACTED |
| ELY-CROFT, BEATE | EMAIL ADDRESS REDACTED |
| CLEMENT, DEREK | EMAIL ADDRESS REDACTED |
| MORSA, TIMOTHY | EMAIL ADDRESS REDACTED |
| MCNERNY, HERDIS LIS | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| LANGLEY, ALICE P | EMAIL ADDRESS REDACTED |
| STRADERGISTICS LLC | gls.invst@gmail.com |
| LEVERONE, JEFFREY | EMAIL ADDRESS REDACTED |
| STRONG, MELISSA ANNE | EMAIL ADDRESS REDACTED |
| EVENDEN, ANGUS ANDREW CHARLES | EMAIL ADDRESS REDACTED |
| ENTERTAINMENT BENEFITS GROUP LLC | legal@ebgsolutions.com |
| WARD, PATRICIA AND ROBERT | EMAIL ADDRESS REDACTED |
| LYDIARD, JOY | EMAIL ADDRESS REDACTED |
| NAKAIMA, RYAN YUKIO | EMAIL ADDRESS REDACTED |
| WELLS, WALLY FAYE | EMAIL ADDRESS REDACTED |
| WILLIAMS, ROLAND | EMAIL ADDRESS REDACTED |
| ONEAL, PAMELA KAY | EMAIL ADDRESS REDACTED |
| DOCTOR, DARRYL | EMAIL ADDRESS REDACTED |
| GAY, JOYCE A | EMAIL ADDRESS REDACTED |
| AMATO, KATHERINE | EMAIL ADDRESS REDACTED |
| GRAY, STEPHEN JOHN | EMAIL ADDRESS REDACTED |
| PURINTON, JULIA | EMAIL ADDRESS REDACTED |
| SCHULTZ, WAYNE M | EMAIL ADDRESS REDACTED |
| MESSINGER, STEVEN | EMAIL ADDRESS REDACTED |
| BLANKENSHIP, CRYSTAL | EMAIL ADDRESS REDACTED |
| ODETTE, TERESE | EMAIL ADDRESS REDACTED |
| SAGEHORN, VICKY R | EMAIL ADDRESS REDACTED |
| MARTINEZ, ERICA DOX | EMAIL ADDRESS REDACTED |
| MAIER, ERIC | EMAIL ADDRESS REDACTED |
| SASSER, DAVID | EMAIL ADDRESS REDACTED |
| GAHLOT, NIKHIL | EMAIL ADDRESS REDACTED |
| VOLDENG, MATTHEW | EMAIL ADDRESS REDACTED |
| WANG, YUQI | EMAIL ADDRESS REDACTED |
| SHAPARENKO, BENYAH | EMAIL ADDRESS REDACTED |
| TRIANA, DANIELA | EMAIL ADDRESS REDACTED |
| HETTIARACHCHY, MICHELLE | EMAIL ADDRESS REDACTED |
| HADLEY, JASON | EMAIL ADDRESS REDACTED |
| FITZSIMMONS, THOMAS | EMAIL ADDRESS REDACTED |
| NOBLE, KIMBERLY | EMAIL ADDRESS REDACTED |
| SMITH, RYAN | EMAIL ADDRESS REDACTED |
| TOPIWALA, RAMESH N | EMAIL ADDRESS REDACTED |
| MUNDO, CARMINA DEL | EMAIL ADDRESS REDACTED |
| BALLOR, AMY J | EMAIL ADDRESS REDACTED |
| MCKENNA, JOHN I | EMAIL ADDRESS REDACTED |
| LUDWIG, RONALD | EMAIL ADDRESS REDACTED |
| WILSON, CLENTON C | EMAIL ADDRESS REDACTED |
| SHERWOOD, ALAN | EMAIL ADDRESS REDACTED |
| PALMISANO, AMBER | EMAIL ADDRESS REDACTED |
| PASTORE, THOMAS J | EMAIL ADDRESS REDACTED |
| RUTHERFORD, ALEXANDRA | EMAIL ADDRESS REDACTED |
| HAUCK, DOUGLAS | EMAIL ADDRESS REDACTED |
| SIEMENS, WAYNE | EMAIL ADDRESS REDACTED |
| OKU, RUSSELL | EMAIL ADDRESS REDACTED |
| GORDON, SANDRA SOPHIE | EMAIL ADDRESS REDACTED |
| OGINO, MARK T | EMAIL ADDRESS REDACTED |
| WRIGHT, LINDSAY | EMAIL ADDRESS REDACTED |
| LESLIE SHANKMAN ROTH IRA | EMAIL ADDRESS REDACTED |
| FRYKBERG, ROBERT | EMAIL ADDRESS REDACTED |
| ZOHREHEI, HEIDAR | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| LACH FAMILY TRUST, THE | EMAIL ADDRESS REDACTED |
| LAZEK, HEATHER | EMAIL ADDRESS REDACTED |
| SITCHERAN, ERIC | EMAIL ADDRESS REDACTED |
| ABELA, CAMILO | EMAIL ADDRESS REDACTED |
| BAKSA, TOMISLAV | EMAIL ADDRESS REDACTED |
| BFIT CORP EPSP 401-K | docbern123@gmail.com |
| WIEDERKEHR, DANIEL T | EMAIL ADDRESS REDACTED |
| COLE, MICHAEL | EMAIL ADDRESS REDACTED |
| MCKIBBEN, TYLER | EMAIL ADDRESS REDACTED |
| PETIET, CAROLE ANNE | EMAIL ADDRESS REDACTED |
| LINTON, RAYMOND | EMAIL ADDRESS REDACTED |
| KNEHR, MATTHEW | EMAIL ADDRESS REDACTED |
| SHETTY, YOGESH | EMAIL ADDRESS REDACTED |
| AVERY, CAROLYN H | EMAIL ADDRESS REDACTED |
| ZENDESK INC | wendy.tankard@zendesk.com |
| BIRSE, DAVID | EMAIL ADDRESS REDACTED |
| GRUBBS, SHARON | EMAIL ADDRESS REDACTED |
| MCDERMOTT, MAURA | EMAIL ADDRESS REDACTED |
| CRUMP, LETICIA T | EMAIL ADDRESS REDACTED |
| DAUGHERTY, STEPHEN | EMAIL ADDRESS REDACTED |
| STEVENS, JAMES DANIEL | EMAIL ADDRESS REDACTED |
| BASSILA, JEAN-CLAUDE | EMAIL ADDRESS REDACTED |
| BREUNIG, EMILY | EMAIL ADDRESS REDACTED |
| LUONG, OLIVIA | EMAIL ADDRESS REDACTED |
| LAVIOLETTE, ROCH | EMAIL ADDRESS REDACTED |
| AJAX TURNER COMPANY INC | steven.lorady@ajaxturner.com |
| DAHYA, NEILESH | EMAIL ADDRESS REDACTED |
| SHEARER, SCOTT HOWARD | EMAIL ADDRESS REDACTED |
| HEROUX, DAVID | EMAIL ADDRESS REDACTED |
| CHIN, JAMES | EMAIL ADDRESS REDACTED |
| O'CONNOR, BRIGID | EMAIL ADDRESS REDACTED |
| LE, TIM ANH | EMAIL ADDRESS REDACTED |
| LEE, AHYEON | EMAIL ADDRESS REDACTED |
| KORHONEN, DARCY | EMAIL ADDRESS REDACTED |
| ORCI, TAYLOR | EMAIL ADDRESS REDACTED |
| SMITH, BETHANY | EMAIL ADDRESS REDACTED |
| WATANABE, CHERIN | EMAIL ADDRESS REDACTED |
| CHAN, KATHERINE | EMAIL ADDRESS REDACTED |
| MATLIN, MOSES | EMAIL ADDRESS REDACTED |
| EVANS, KIMBERLY | EMAIL ADDRESS REDACTED |
| BIESER, ROBERT D | EMAIL ADDRESS REDACTED |
| RITACCO, VALERIE | EMAIL ADDRESS REDACTED |
| BUCK, PATRICIA ROLLINS | EMAIL ADDRESS REDACTED |
| WILLIAMS, RACHEL L | EMAIL ADDRESS REDACTED |
| EVENDEN, RICHARD | EMAIL ADDRESS REDACTED |
| HALL, ERROL A | EMAIL ADDRESS REDACTED |
| CONTINUUM TECHNOLOGY INC | finance@joincontinuum.com |
| TORGERSON, LORI LYNN | EMAIL ADDRESS REDACTED |
| REUSCH, RYAN | EMAIL ADDRESS REDACTED |
| ALBYATI, ABDULLAH | EMAIL ADDRESS REDACTED |
| MOONEY, JACOB PAUL | EMAIL ADDRESS REDACTED |
| SKINNER, MARLISE C | EMAIL ADDRESS REDACTED |
| EVANS, DONOVAN | EMAIL ADDRESS REDACTED |
| WASHINGTON, KALEIL | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 151 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| CAMPBELL, CHARMAINE | EMAIL ADDRESS REDACTED |
| DEL VALLE, MICHELLE | EMAIL ADDRESS REDACTED |
| KRETSCHMAR, STEVEN D | EMAIL ADDRESS REDACTED |
| BREVNER, MARK | EMAIL ADDRESS REDACTED |
| BARRERA, JOSE FERNANDO | EMAIL ADDRESS REDACTED |
| SCHOENFELDER, KIMBERLY ANN | EMAIL ADDRESS REDACTED |
| HEETLAND, NICOLE MARIE | EMAIL ADDRESS REDACTED |
| SHARPLES, SCOTT | EMAIL ADDRESS REDACTED |
| SPILLERS, LARRY DOUGLAS | EMAIL ADDRESS REDACTED |
| CLARK AND KAY NEWBY TRUST, THE | EMAIL ADDRESS REDACTED |
| CUEVAS, ANAVEL | EMAIL ADDRESS REDACTED |
| BARNARD, JOHN WILLIAM | EMAIL ADDRESS REDACTED |
| GASPANG, ANN NAPELA T | EMAIL ADDRESS REDACTED |
| WOMACK, RANDALL LEE | EMAIL ADDRESS REDACTED |
| VANDENBOUT, HANNAH | EMAIL ADDRESS REDACTED |
| FAYAD, JOSE | EMAIL ADDRESS REDACTED |
| SEVCIK, JAMES J | EMAIL ADDRESS REDACTED |
| PEREYRA-ROJAS, MILAGROS | EMAIL ADDRESS REDACTED |
| LAVERTY, PAULA B | EMAIL ADDRESS REDACTED |
| CULLINAN, LAURA | EMAIL ADDRESS REDACTED |
| SPINOWITZ, HOWARD | EMAIL ADDRESS REDACTED |
| EMPIRE MARKETING STRATEGIES INC | accounting@empirefoods.com |
| JACKSON, DWAYNE R | EMAIL ADDRESS REDACTED |
| UPADHYAY, SONU | EMAIL ADDRESS REDACTED |
| BALKE, MELANIE | EMAIL ADDRESS REDACTED |
| PAVAN, PAOLA | EMAIL ADDRESS REDACTED |
| NUNEZ, LUIGI | EMAIL ADDRESS REDACTED |
| EDWARDS, MATTHEW | EMAIL ADDRESS REDACTED |
| TRISKAR TRUST FBO LYNDSAY JONES | triskartrust@gmail.com |
| DORAN, JODY | EMAIL ADDRESS REDACTED |
| ABRAMS, AMBER | EMAIL ADDRESS REDACTED |
| CASA, PETER | EMAIL ADDRESS REDACTED |
| WORKERS COMPENSATION BOARD OF THE STATE | michele.mealy@wcb.ny.gov |
| DAY, DENISE | EMAIL ADDRESS REDACTED |
| CFT CLEAR FINANCE TECHNOLOGY CORP | payments@clear.co |
| SHARP, HOLLY JANELLE | EMAIL ADDRESS REDACTED |
| HAWK, ABIGAIL ROSE | EMAIL ADDRESS REDACTED |
| FIGUEROA, REBECCA A | EMAIL ADDRESS REDACTED |
| BAILEY, ERNIE PAUL | EMAIL ADDRESS REDACTED |
| ILLINOIS DEPARTMENT OF REVENUE | rev.bankruptcy@illinois.gov |
| BAUMGARTNER, DEBRA JOYCE | EMAIL ADDRESS REDACTED |
| DAVID, STANLEY | EMAIL ADDRESS REDACTED |
| SCHWERINER, JASON BRADLEY | EMAIL ADDRESS REDACTED |
| STANYA, HEIDI | EMAIL ADDRESS REDACTED |
| SYKES, MAYA | EMAIL ADDRESS REDACTED |
| PHULWANI, MAHESH SADHU | EMAIL ADDRESS REDACTED |
| THOMAS, EMMANUEL | EMAIL ADDRESS REDACTED |
| DOSS, BRENDAN LESLIE | EMAIL ADDRESS REDACTED |
| FOHN, PIUS | EMAIL ADDRESS REDACTED |
| WILLIAMS, JACQUES A | EMAIL ADDRESS REDACTED |
| HOLTROP, KRISTINA | EMAIL ADDRESS REDACTED |
| MIRZABEGIAN, RAYMOND | EMAIL ADDRESS REDACTED |
| TOPPAN MERRILL LLC | nicoleimholte@toppanmerrill.com |
| BRENNEN, LORALIE M | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| KINSEY, KEITH | EMAIL ADDRESS REDACTED |
| DURAN, JOE | EMAIL ADDRESS REDACTED |
| BEAULAC, EMILY | EMAIL ADDRESS REDACTED |
| SOKOL, JUSTYNA | EMAIL ADDRESS REDACTED |
| DICAPUA, AMY | EMAIL ADDRESS REDACTED |
| LIPPERT, MARK | EMAIL ADDRESS REDACTED |
| KOLB, BRITTANY | EMAIL ADDRESS REDACTED |
| JOSHI, PRAJWAL | EMAIL ADDRESS REDACTED |
| ALLEN, SHEILA | EMAIL ADDRESS REDACTED |
| SKONIECZNY, AMY | EMAIL ADDRESS REDACTED |
| LANCASTER, CAROLINE | EMAIL ADDRESS REDACTED |
| STRUB, CHRISTINE | EMAIL ADDRESS REDACTED |
| SAMUELS, ROBERT C | EMAIL ADDRESS REDACTED |
| DELGAUDIO, JULIA | EMAIL ADDRESS REDACTED |
| CORDON, BILLY | EMAIL ADDRESS REDACTED |
| ROKT CORP | legal@rokt.com |
| ARIZONA DEPARTMENT OF REVENUE | bankruptcyunit@azag.gov |
| BIEL, PAUL | EMAIL ADDRESS REDACTED |
| NOBLE-TABIOLO, CHAD | EMAIL ADDRESS REDACTED |
| NESJAN, ADALYNN CELINE | EMAIL ADDRESS REDACTED |
| PATEL, CHETAN | EMAIL ADDRESS REDACTED |
| LEE, SUNG YUN | EMAIL ADDRESS REDACTED |
| LIN, SHEEN LI | EMAIL ADDRESS REDACTED |
| BANK OF CALIFORNIA | EMAIL ADDRESS REDACTED |
| ACE AMERICAN INSURANCE COMPANY | EMAIL ADDRESS REDACTED |
| ACE AMERICAN INSURANCE COMPANY | EMAIL ADDRESS REDACTED |
| ALLIED WORLD INSURANCE COMPANY | EMAIL ADDRESS REDACTED |
| AXIS INSURANCE COMPANY | EMAIL ADDRESS REDACTED |
| AXIS INSURANCE COMPANY | EMAIL ADDRESS REDACTED |
| AXIS INSURANCE COMPANY | EMAIL ADDRESS REDACTED |
| FIRST INSURANCE FUNDING CORPORATION | EMAIL ADDRESS REDACTED |
| LLOYDS OF LONDON | EMAIL ADDRESS REDACTED |
| NATIONAL UNION FIRE INSURANCE CO. | EMAIL ADDRESS REDACTED |
| THE TRAVELERS INDEMNITY COMPANY | EMAIL ADDRESS REDACTED |
| TRAVELERS CASUALTY AND SURETY | EMAIL ADDRESS REDACTED |
| VALLEY FORGE INSURANCE COMPANY | EMAIL ADDRESS REDACTED |
| BANC OF CALIFORNIA | EMAIL ADDRESS REDACTED |
| BANC OF CALIFORNIA | EMAIL ADDRESS REDACTED |
| CORPORATION SERVICE COMPANY | EMAIL ADDRESS REDACTED |
| MULTIPLIER CAPITAL II, LP | EMAIL ADDRESS REDACTED |
| WESTERN ALLIANCE BANK | EMAIL ADDRESS REDACTED |
| 8020 CONSULTING LLC | EMAIL ADDRESS REDACTED |
| ALLEGIS GROUP HOLDINGS, INC. | EMAIL ADDRESS REDACTED |
| ATTICUS PUBLISHING, LLC | EMAIL ADDRESS REDACTED |
| AWESOME OS, INC. (OFFSOURCING, INC) | EMAIL ADDRESS REDACTED |
| BREX INC. | EMAIL ADDRESS REDACTED |
| CONEXUS SEARCH LLC | EMAIL ADDRESS REDACTED |
| DATASITE LLC | EMAIL ADDRESS REDACTED |
| DOMO, INC | EMAIL ADDRESS REDACTED |
| DOUGLAS R. CIRCLE | EMAIL ADDRESS REDACTED |
| FAMILLE CHAUDIERE | EMAIL ADDRESS REDACTED |
| IMPACT TECH, INC. | EMAIL ADDRESS REDACTED |
| JF HILLEBRAND USA INC. (DBA HILLEBRAND) | EMAIL ADDRESS REDACTED |
| KAISER CONSULTING, LLC | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| LA CANTINA PIZZOLATO S.R.L. | EMAIL ADDRESS REDACTED |
| LAFFORT USA , INC | EMAIL ADDRESS REDACTED |
| LANDSBERG - BWSC | EMAIL ADDRESS REDACTED |
| LANGETWINS FAMILY WINERY & VINEYARDS | EMAIL ADDRESS REDACTED |
| LOS ANGELES PHILHARMONIC ASSOC | EMAIL ADDRESS REDACTED |
| MENDOCINO WINE CO | EMAIL ADDRESS REDACTED |
| META PLATFORMS, INC | EMAIL ADDRESS REDACTED |
| META PLATFORMS, INC, FACEBOOK, INC | EMAIL ADDRESS REDACTED |
| MICHLITS WERNER GMBH | EMAIL ADDRESS REDACTED |
| POWER DIGITAL MARKETING, INC. | EMAIL ADDRESS REDACTED |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | EMAIL ADDRESS REDACTED |
| SP COMINO, LLC | EMAIL ADDRESS REDACTED |
| TERRAVANT/SUMMERLAND - BWSC | EMAIL ADDRESS REDACTED |
| TOPPAN MERRILL USA INC. | EMAIL ADDRESS REDACTED |
| TOTAL QUALITY LOGISTICS, LLC | EMAIL ADDRESS REDACTED |
| VIN-GLOBAL LLP | EMAIL ADDRESS REDACTED |
| AT&T | EMAIL ADDRESS REDACTED |
| AT&T MOBILITY | EMAIL ADDRESS REDACTED |
| CHARTER COMMUNICATIONS | EMAIL ADDRESS REDACTED |
| CHARTER COMMUNICATIONS (D/B/A SPECTRUM) | EMAIL ADDRESS REDACTED |
| COMCAST CORP. | EMAIL ADDRESS REDACTED |
| THE GREGG AND AMY BOGOST JOINT | EMAIL ADDRESS REDACTED |
| HARVEY BOSHART | EMAIL ADDRESS REDACTED |
| VALERIE ELLS | EMAIL ADDRESS REDACTED |
| JOHN L FLOOD | EMAIL ADDRESS REDACTED |
| TRACY GENESEN | EMAIL ADDRESS REDACTED |
| GREGORY GRAVES | EMAIL ADDRESS REDACTED |
| PAUL W HODGE | EMAIL ADDRESS REDACTED |
| JAN VENTURES LLC | EMAIL ADDRESS REDACTED |
| KESTREL FLIGHT FUND LLC | EMAIL ADDRESS REDACTED |
| ERIC & LAURA LAMISON FAMILY TRUST | EMAIL ADDRESS REDACTED |
| PATRICK LIN | EMAIL ADDRESS REDACTED |
| MADISON TRUST CO CUSTODIAN | EMAIL ADDRESS REDACTED |
| ANDREW MCCORMICK | EMAIL ADDRESS REDACTED |
| JAMES SCOTT MCGUIRE | EMAIL ADDRESS REDACTED |
| RICHARD MESSINA | EMAIL ADDRESS REDACTED |
| MULTIPLIER CAPITAL II, LP | EMAIL ADDRESS REDACTED |
| PACWEST BANCORP | EMAIL ADDRESS REDACTED |
| BENJAMIN PIGGOTT | EMAIL ADDRESS REDACTED |
| ALISHA RUNCKEL | EMAIL ADDRESS REDACTED |
| NUVIEW IRA FBO JOHN SEABERN | EMAIL ADDRESS REDACTED |
| BEN SHULEVA | EMAIL ADDRESS REDACTED |
| SI SECURITIES | EMAIL ADDRESS REDACTED |
| JAMES J TIAMPO | EMAIL ADDRESS REDACTED |
| JAMES J TIAMPO MONEY PURCHASE PLAN | EMAIL ADDRESS REDACTED |
| MATTHEW TIAMPO | EMAIL ADDRESS REDACTED |
| VERBIER SP PARTNERSHIP L P | EMAIL ADDRESS REDACTED |
| THOMAS JOHN VIOLANTE | EMAIL ADDRESS REDACTED |
| THOMAS MICHAEL VIOLANTE | EMAIL ADDRESS REDACTED |
| TOBIAS WELO | EMAIL ADDRESS REDACTED |
| THOMAS WETHERALD | EMAIL ADDRESS REDACTED |
| NATURAL MERCHANTS INC. | EMAIL ADDRESS REDACTED |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | EMAIL ADDRESS REDACTED |
| PACIFIC MERCANTILE BANK | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| FALVEY INSURANCE GROUP | EMAIL ADDRESS REDACTED |
| COMMERCIAL INSURANCE PROGRAM | EMAIL ADDRESS REDACTED |
| 1745 BERKELEY LLC | EMAIL ADDRESS REDACTED |
| ROSENSTEIN HENRY, LLC | EMAIL ADDRESS REDACTED |
| SQUARESPACE, INC. | EMAIL ADDRESS REDACTED |
| 1515 GARNET MINE ROAD HOLDINGS LP | EMAIL ADDRESS REDACTED |
| CBC JOINT VENTURES PARTNERS | EMAIL ADDRESS REDACTED |
| NATURAL MERCHANTS INC. | EMAIL ADDRESS REDACTED |
| FIELD, EDWARD | EMAIL ADDRESS REDACTED |
| FIELD, EDWARD | EMAIL ADDRESS REDACTED |
| COMEX CONSULTING SL | EMAIL ADDRESS REDACTED |
| MILLER FAMILY WINE CO LLC | EMAIL ADDRESS REDACTED |
| TERRAVANT WINE CO LLC | EMAIL ADDRESS REDACTED |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | EMAIL ADDRESS REDACTED |
| DOMO, INC. | EMAIL ADDRESS REDACTED |
| SHARK PIG, LLC | EMAIL ADDRESS REDACTED |
| ATTICUS PUBLISHING, LLC | EMAIL ADDRESS REDACTED |
| ATTICUS PUBLISHING, LLC | EMAIL ADDRESS REDACTED |
| GREEN BAY PACKERS INC | EMAIL ADDRESS REDACTED |
| T. ELENTENY HOLDINGS LLC | EMAIL ADDRESS REDACTED |
| TESTANEY, INC. | EMAIL ADDRESS REDACTED |
| REPUBLIC NATL DISTRIBUTING CO LLC | EMAIL ADDRESS REDACTED |
| YOUNGS MARKET COMPANY LLC | EMAIL ADDRESS REDACTED |
| ZENDESK, INC | EMAIL ADDRESS REDACTED |
| CFT CLEAR FINANCE TECHNOLOGY CORP. | EMAIL ADDRESS REDACTED |
| KS MISCELLANEOUS TAX | kdor_tac@ks.gov |
| 3 TIER BEVERAGES | donn@3tierbeverages.com |
| 4-6 ROSE AVE LLC (THE ROSE ROOM LLC) | info@roseroom.space |
| 5BY5 PRODUCTIONS LLC | dan@5by5.tv |
| 8 BUSY BS | kim@kimzolciak.com |
| 12 INTERACTIVE LLC (PERKSPOT) | operations@perkspot.com |
| 24 SEVEN STAFFING, INC. | accountsreceivable@24seveninc.com |
| 24 SEVEN, LLC | accountsreceivable@24seveninc.com |
| 727 ENTERTAINMENT, LLC | madmark101@yahoo.com |
| 1440 MEDIA, LLC | admin@join1440.com |
| 1515 GARNET LLC | mayer@highbrookmgmt.com |
| 1515 GARNET MINE ROAD HOLDINGS LP | EMAIL ADDRESS REDACTED |
| 1820 FRANKLIN STREET, INC | nmcmillan@jnjmaterial.com |
| 1868 PUBLIC AFFAIRS, LLC | giselle@1868publicaffairs.com |
| 9744576 CANADA INC. | accounting@iam-influenceall.com |
| A&JAY, INC. | mgfoley1984@gmail.com |
| A-1 ELECTRIC SERVICE CO, INC | lpieper@a-1electric.com |
| A-FRAME WINE CO. LLC | alex@aframewine.com |
| A4D, INC. | accounting@a4d.com |
| AARON ARAUJO | EMAIL ADDRESS REDACTED |
| AARON PUGH | EMAIL ADDRESS REDACTED |
| ABIGAIL HERINGER | EMAIL ADDRESS REDACTED |
| ABM PARKING SERVICES | tmedina@abm.com |
| ACANELA LLC | operations@acanela.com |
| ACCELERATION PARTNERS | accounting@acceleration-partners.com |
| ACCO ENGINEERED SYSTEMS | accoremittance@accoes.com |
| ACNE PHOTOGRAPHY AB | EMAIL ADDRESS REDACTED |
| ACORN WEST PAPER PRODUCTS CO | credit@acorn-paper.com |
| ACORNS GROW INCORPORATED | ar@acorns.com |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| ACTION DOOR REPAIR CORPORATION | cindy@actiondoorrepair.com |
| ACXIOM CORPORATION | angel.ritter@acxiom.com |
| AD EXCHANGE GROUP | josh@adexchangegrp.com |
| AD TRUST MARKETING LLC | ken@popularllc.com |
| ADAM SCHEICH | EMAIL ADDRESS REDACTED |
| RISCH, ADAM | EMAIL ADDRESS REDACTED |
| ADGATE MEDIA LLC | ap@adgatemedia.com |
| ADLARGE MEDIA, LLC | accounting@adlarge.com |
| ADMIXT, INC. | zach@admixt.com |
| ADPERIO, INC. | accounting@adperio.com |
| ADS ALLIANCE DATA SYSTEMS, INC. | vcm_ar@conversantmedia.com |
| ADSTRACK MOBILE, LLC. | jeremy@adstrack.io |
| ADT US HOLDINGS, INC. | EMAIL ADDRESS REDACTED |
| ADTRIB, INC. (MAESTROQA) | vasu@maestroqa.com |
| ADULTS AND CRAFTS, LLC. | kevin@adultsandcrafts.com |
| ADVANCED SOLUTIONS, INC. | accounting@advancedsolutions.com |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | luke.harvey@advintagedistributing.com |
| ADVINTAGE DISTRIBUTING OF TENNESSEE | luke.harvey@advintagedistributing.com |
| ADXPERIENCE SAS | EMAIL ADDRESS REDACTED |
| AEB BIOCHEMICAL, USA | maggie@aebusa.com |
| AEG PRESENTS LLC (GOLDENVOICE) | arodriguez@aegpresents.com |
| AFFILIOUS, INC (WINECLUBREVIEWS.NET) | jessyca@affilio.us |
| AGAJANIAN, INC. (AGAJANIAN VINEYARDS) | alexis@agajanian.com |
| AGENCY 21 CONSULTING, LLC | allen@agency21consulting.com |
| AIMEE DIEGO | EMAIL ADDRESS REDACTED |
| AIMEE R GOGUEN | EMAIL ADDRESS REDACTED |
| AJAX TURNER CO., INC. | ebarham@ajaxturner.com |
| AL1 INC (ALL IN ONE ELECTRIC) | info@allinoneelectric.net |
| ALAMO CREEK RANCH, INC. | gretchenlieff@gmail.com |
| ALAN HUANG | EMAIL ADDRESS REDACTED |
| ALBATRANS, INC. | i.carrasquillo@albatrans.com |
| ALBERTO FERNANDEZ | EMAIL ADDRESS REDACTED |
| ALESSANDRO M COPPOLA | EMAIL ADDRESS REDACTED |
| ALEXANDRA LOPEZ | EMAIL ADDRESS REDACTED |
| ALI HALFORD | EMAIL ADDRESS REDACTED |
| ALICIA SUNARYO | EMAIL ADDRESS REDACTED |
| ALISA SHORAGO | EMAIL ADDRESS REDACTED |
| ALL AMERICAN CONTAINERS OF | kcmowery@aacpacificcoast.com |
| ALLEN FIELD | EMAIL ADDRESS REDACTED |
| ALLISON B THORNTON | EMAIL ADDRESS REDACTED |
| ALLISON PROVOST | EMAIL ADDRESS REDACTED |
| ALTA LOMA VINEYARD, LLC | jazmin.quintero@nuveennc.com |
| ALTO | finance@ridealto.com |
| ALTROOZ, INC. | shaun@altrooz.com |
| ALVARO TAPIA HIDALGO | EMAIL ADDRESS REDACTED |
| ALYCE, INC. | greg@alyce.com |
| ALYSSA J SMITH | EMAIL ADDRESS REDACTED |
| AMANDA HIRSCH | EMAIL ADDRESS REDACTED |
| AMANDA S ANSELMINO | EMAIL ADDRESS REDACTED |
| AMANDA SAMOYLOFF | EMAIL ADDRESS REDACTED |
| AMANDA STRONG | EMAIL ADDRESS REDACTED |
| AMASS BRANDS INC. | accounting@amass.com |
| AMBER SEBA | EMAIL ADDRESS REDACTED |
| AMBITIOUS KITCHEN, INC. | ambitiouskitchen@gmail.com |

| Creditor Name | Email Address |
|---|---|
| AMC USA INC | mphilippon@fr-amctransport.com |
| AMERICAS FAMILY NETWORK, LLC. | michael@usfamilyguide.com |
| AMERICAS TEST KITCHEN | accountinggroup@americastestkitchen.com |
| AMERICAN EXPRESS | anne.smith@aexp.com |
| AMERICAN EXPRESS TRAVEL RELATED | diane.arrington@aexp.com |
| AMERICAN LOGISTICS GROUP, INC. | austin@alg.us.com |
| AMERICAN NORTHWEST DISTRIBUTORS, INC. | ar@anwdistributors.com |
| AMERICAN STOCK TRANSFER & TRUST | ddotson@astfinancial.com |
| AMERICAN TARTARIC PRODUCTS INC. | cfloyd@atpgroup.com |
| AMERICAN WINESECRETS, LLC | bill@winesecrets.com |
| AMERVIN, INC. (TURRENTINE BROKERAGE) | sarina@turrentinebrokerage.com |
| AMN MEDIA, INC. (DBA REVSHARE) | cheri.frost@revshare.com |
| AMOBEE, INC. | clientacctg-us@amobee.com |
| AMORIM CORK AMERICA | jcondesso.acam@amorim.com |
| AMPERITY, INC. | finance@amperity.com |
| AMY BELIEVES IN PINK | amylittleson14@gmail.com |
| ANASTASIA MCGREGOR | EMAIL ADDRESS REDACTED |
| ANCIENT LAKE WINE COMPANY LLC | christina@milbmgmt.com |
| ANDERSON BROTHERS DESIGN & SUPPLY | accounting@andersonsupply.com |
| ANDI DORFMAN | EMAIL ADDRESS REDACTED |
| ANDREA-NATALIA ROMANOWSKI | EMAIL ADDRESS REDACTED |
| ANDREW MURRAY VINEYARDS, LLC | books@andrewmurrayvineyards.com |
| ANICCA LLC. (WINEWARS) | scottcannaday@gmail.com |
| ANNA ROPALO | EMAIL ADDRESS REDACTED |
| ANNIE PREECE | EMAIL ADDRESS REDACTED |
| ANNIES EDIBLES INC. | annalisa@anniesedibles.com |
| ANTHONY BOZZANO, LLC | sara@bozzanoandcompany.com |
| ANTHONY TRUONG | EMAIL ADDRESS REDACTED |
| ANTONIO THOMPSON | EMAIL ADDRESS REDACTED |
| AOB LLC (AUSTIN ON BUDGET) | austinonbudget@gmail.com |
| APOLLONIO CASA VINICOLA S.R.L. | EMAIL ADDRESS REDACTED |
| APPAREL MEDIA GROUP, INC. (SPARKGIFT) | sharrison@pearup.com |
| APPLYU INC. | paulina@brunchwork.com |
| APTITUDE MEDIA, INC. | billing@aptitude-media.com |
| AQUA GREEN SOLUTIONS | ap@aquagreenwater.com |
| AQUENT LLC | cashapps@aquent.com |
| ARA DYMOND | EMAIL ADDRESS REDACTED |
| ARARAT IMPORT EXPORT CO. LLC | heather@araratimport.com |
| ARDAGH GLASS INC. | ellen.powell@ardaghgroup.com |
| ARGYLE SEARCH PARTNERS LLC | accounting@guildcap.com |
| ARI TYE RADETSKY | EMAIL ADDRESS REDACTED |
| ARIEL SWEETLAND | EMAIL ADDRESS REDACTED |
| ARIELLE TANO | EMAIL ADDRESS REDACTED |
| ARJUN SRINIVASAN | EMAIL ADDRESS REDACTED |
| ARMOUR RIDGE, LLC | cindi@rvmgrapes.com |
| MERRICK, ARON C. | EMAIL ADDRESS REDACTED |
| ARRIVE LOGISTICS | remittance@arrivelogistics.com |
| ARTISAN FINE WINE AND SPIRITS | anna@artisanfinewineandspirits.com |
| ASCENTIS CORPORATION | billing@ascentis.com |
| ASHLEIGH HUTCHISON | EMAIL ADDRESS REDACTED |
| ASHLEY BROOKE DESIGNS, LLC | ryan@ashleybrookedesigns.com |
| ASHLEY MORRIS | EMAIL ADDRESS REDACTED |
| ASHLEY RIDEAUX | EMAIL ADDRESS REDACTED |
| ASHLEY SAWYER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ASKMEN.COM | michelle_dwyer@ziffdavis.com |
| ASTRAPOUCH NORTH AMERICA | erica@astrapouch.com |
| AT MOBILE BOTTLING LINE, LLC | john@atmbl.net |
| ATAK GRAPHICS, INC. (ALLEGRA SOUTH BAY) | sales@allegrasouthbay.com |
| ATHENA BRANDS, LLC | vpham@cbadelivers.com |
| ATTENTIVE MOBILE INC. | ar@attentivemobile.com |
| AUBRIE BROMLOW | EMAIL ADDRESS REDACTED |
| AUDIENCE CONNECT LLC | accounting@audienceconnect.com |
| AUDIOBOOM (PODCAST) | ap@audioboom.com |
| AUDRICA W BANKS | EMAIL ADDRESS REDACTED |
| AUGEO CLO, LLC (DBA FIGG) | rmcdonald@gofigg.com |
| AUGIE BELLO MUSIC LLC | augie@aguiebello.com |
| AUGUSTA FARA (MARRIED TO MURDER) | EMAIL ADDRESS REDACTED |
| AUPTIX, INC. | ar@auptix.com |
| AUTHILL WINES GMBH | EMAIL ADDRESS REDACTED |
| AUTODESK, INC | ar.group@autodesk.com |
| AVALARA | accountsreceivable@avalara.com |
| AVISON YOUNG - SOUTHERN CALIFORNIA, LTD | jeff.vertun@avisonyoung.com |
| AVOCATOAST BY LIZZY | avocatoastla@gmail.com |
| AXIS CONSTRUCTION MANAGEMENT, LLC | marmento@axisbuilds.com |
| AZUR ASSOCIATES | pat.delong@azur-associates.com |
| B. SCOTT MEDIA | denver@lovebscott.com |
| BACH BRACKET | EMAIL ADDRESS REDACTED |
| BACK BAR USA | alexs@backbarusa.com |
| BACK LABEL BRANDING, LLC | sydney@backlabelbranding.com |
| BAESMAN GROUP, INC | khesson@baesman.com |
| BAHRI CREATIVE LLC | lina.bahri@winc.com |
| BAJA EAST LLC | john.targon@baja-east.com |
| BAKER & HOSTETLER LLP | bakerlockbox@bakerlaw.com |
| BAKER TILLY US, LLP | accts_rec@bakertilly.com |
| BALL METAL BEVERAGE CONTAINER CORP. | credit@ball.com |
| BARBOUR VENTURES | dylanbarbour1@gmail.com |
| BASIL VICTOR ZARAGOZA VARGAS | EMAIL ADDRESS REDACTED |
| BATASIOLO S.P.A | EMAIL ADDRESS REDACTED |
| BAYSTATE WINE & SPIRITS | ar@baystatewine.com |
| BB MEDIA LLC (BROOKLYN BASED) | nicole@brooklynbased.com |
| BE SOCIAL PUBLIC RELATIONS , LLC | accounting@besocialgroup.com |
| BEAUFRESH MEDIA LLC | rene@beaufreshmedia.com |
| BEKO FAMILY | michaeldavidtesta@gmail.com |
| BEMDIWARE (KT PROMOTIONAL LLC) | sales@bendiware.com |
| BEN MEREDITH | EMAIL ADDRESS REDACTED |
| BENEPLACE, INC. | EMAIL ADDRESS REDACTED |
| BENJAMIN A VOLKHARDT III | EMAIL ADDRESS REDACTED |
| BENJAMIN J NELSON | EMAIL ADDRESS REDACTED |
| BENNETT A JORDAN II | EMAIL ADDRESS REDACTED |
| BENTFINGER INC (EFFINBE PODCAST) | steve@stevenarce.com |
| BERLIN PACKAGING LLC | payment@berlinpackaging.com |
| BERNARDINOS & CARVALHO, SA | EMAIL ADDRESS REDACTED |
| BEST BAD INFLUENCE, LLC | shannon@vaden.biz |
| BEST BAY LOGISTICS INC | ar@bestbaylogistics.com |
| BEST CHEFS MANAGEMT ,LLC | sarahjane.coolahan@two12.com |
| BEST COAST WINES | nick@bestcoastwines.com |
| BETH LEMANACH (ENTERTAINING WITH BETH) | ewbchannel@gmail.com |
| BETHEL CLEANING SERVICES, LLC | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| BETHEL TOWNSHIP | code.secretary@betheltwp.com |
| BEVERAGE MARKETING & MORE INC. | mamatee808@gmail.com |
| BEVZERO SERVICES, INC. | katie@bevzero.com |
| BIANCA GASPARRO | EMAIL ADDRESS REDACTED |
| BIG PHOTOGRAPHIC LIMITED | EMAIL ADDRESS REDACTED |
| BILLY OCONNELL | EMAIL ADDRESS REDACTED |
| BITLY INC. | accounting@bitly.com |
| BLACK GIRL IN OM LLC | finance@blackgirlinom.com |
| BLACK RIDGE VINEYARDS | jennifer@blackridgevineyards.com |
| BLACKHAWK NETWORK INC. | bhnremit@bhnnetwork.com |
| BLAIR COOLEY | EMAIL ADDRESS REDACTED |
| BLENDED WAXES, INC. | onas@blendedwaxes.com |
| BLIND FERRET ENTERTAINMENT INC. | randy@blindferret.com |
| BLISS POINT MEDIA, INC. | invoices@blisspointmedia.com |
| BLOGIST | julian@blogist.co |
| BLUE SPACE CO | accounts@bluspc.com |
| BLUE-GRACE LOGISTICS LLC | credit@mybluegrace.com |
| BODEGA MATARROMERA S.L. | EMAIL ADDRESS REDACTED |
| BODEGAS IRANZO S.L. | EMAIL ADDRESS REDACTED |
| BODEGAS LO NUEVO, S.L. | EMAIL ADDRESS REDACTED |
| BOISSET EFFERVESCENCE | EMAIL ADDRESS REDACTED |
| BOKISCH INC | jennifer@bokischranches.com |
| BOKISCH VINEYARDS | jennifer@bokisch.wine |
| BOLD ECHO | accounting@boldecho.com |
| BOND CREATIVE SEARCH INC. | mbradley@bondcreativesearch.com |
| BOTTLENOTES, INC. | alyssa.rapp@bottlenotes.com |
| BOZZANO AND COMPANY | sara@bozzanoandcompany.com |
| BRAD OGBONNA | EMAIL ADDRESS REDACTED |
| BRADLEY ALLEN SHARKEY | EMAIL ADDRESS REDACTED |
| BRADLEY AU | EMAIL ADDRESS REDACTED |
| BRADLEY R LORD | EMAIL ADDRESS REDACTED |
| BRAND IT ADVERTISING | accounting@branditadvertising.com |
| BRANDEN STEWART | EMAIL ADDRESS REDACTED |
| BRANDON BRADFORD | EMAIL ADDRESS REDACTED |
| BRANDXADS (BRANDX) | accounting@brandxads.com |
| BRAVE OAK VINEYARD, LLC | tony@tdfarming.com |
| BRAVE SPACE ALLIANCE | accounting@bravespacealliance.org |
| BREANA E DODD | EMAIL ADDRESS REDACTED |
| BRENT CHASE | EMAIL ADDRESS REDACTED |
| BRENT SCHOONOVER | EMAIL ADDRESS REDACTED |
| BRI EMERY, INC | joanie@designlovefest.com |
| BRI EMERY, INC | bri@designlovefest.com |
| BRIA HAMMEL INTERIORS, LLC | accounting@briahammelinteriors.com |
| BRIAN COLEMAN | EMAIL ADDRESS REDACTED |
| BRIAN JONES | EMAIL ADDRESS REDACTED |
| BRIAN SMITH | EMAIL ADDRESS REDACTED |
| BRIANNE ENGLES | EMAIL ADDRESS REDACTED |
| BRIDGE BANK | kristin.lefevers@bridgebank.com |
| BRIGHT SIDE CONSULTING LLC | bridget@brightsideconsulting.com |
| BRIGHTEDGE TECHNOLOGIES, INC. | billing@brightedge.com |
| BRITT CONNECTS | brittconnects@gmail.com |
| BRITTANIE STINSON | EMAIL ADDRESS REDACTED |
| BRITTNEY A CARDILLO | EMAIL ADDRESS REDACTED |
| BRITTNEY AU | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| BROADRIDGE INVESTOR COMMUNICATION | fred.wenze@broadridge.com |
| BROOKE L MORALES | EMAIL ADDRESS REDACTED |
| BROOKE PROCK | EMAIL ADDRESS REDACTED |
| BROOKE TREDWAY | EMAIL ADDRESS REDACTED |
| BRUNI GLASS PACKAGING, INC. | jay.griego@bruniglass.com |
| BUREAU M, LLC | marinpreske@gmail.com |
| BUTTON, INC. | invoices@usebutton.com |
| BUYSELLADS.COM | jen@buysellads.com |
| BUZZFEED (PRODUCT LABS INC.) | amal.mgaresh@buzzfeed.com |
| BYBE, INC. | accounting@bybeapp.com |
| BYNDER LLC | invoices@bynder.com |
| C-LINE EXPRESS | maria@c-linexp.com |
| C.H. ROBINSON COMPANY | ashley.lindeman@chrobinson.com |
| CACTUS MEDIA | jeff@cactusmedia.com |
| CAL COAST BEVERAGE | clarkdavid805@gmail.com |
| CAL COAST CARPET WAREHOUSE. INC. | debbie@calcoastcarpet.net |
| CALAMIGOS GUEST RANCH & BEACH CLUB | chloe.moore@calamigosguestranch.com |
| CALEB AUSTON | EMAIL ADDRESS REDACTED |
| CALEB MARSHALL | EMAIL ADDRESS REDACTED |
| CALIFORNIA ETCHING | cefrontdesk@sbcglobal.net |
| CALIFORNIA NATURAL PRODUCTS | accounts.receivable@cnp.com |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | terence.mcfarland@csun.edu |
| CALIFORNIA WINE TRANSPORT, INC. | lucy@californiawinetransport.com |
| CALL YOUR GIRLFRIEND, LLC. | ann.l.friedman@gmail.com |
| CALLIOPE PORTER | EMAIL ADDRESS REDACTED |
| CANT LIVE WITHOUT IT, LLC (SWELL BOTTLE) | ar@swellbottle.com |
| CANACCORD GENUITY LLC | rreynoso@cgf.com |
| CANARY LLC (CANARY MARKETING) | andy@canarymarketing.com |
| CANDACE NELSON LLC | regan@cn2ventures.com |
| CANTINA DEI COLLI DE CREA S.C.A | EMAIL ADDRESS REDACTED |
| CANTINA SOCIALE DI PUIANELLO | EMAIL ADDRESS REDACTED |
| CANTINE SETTESOLI S.C.A. | EMAIL ADDRESS REDACTED |
| CAPATA LLP | sal@capatacpa.com |
| CAPITAL WINE & SPIRITS LLC | sbthomas@breakthrubev.com |
| CAPRI CREATIVE | stephanie@thecapricreative.com |
| CAPTIVATE, LLC | accountsreceivable@captivate.com |
| CARDLYTICS, INC. | billing@cardlytics.com |
| CARLOS V DIAZ | EMAIL ADDRESS REDACTED |
| CARLY HILL | EMAIL ADDRESS REDACTED |
| CARMEN SANTIAGO | EMAIL ADDRESS REDACTED |
| CAROLINE LANCASTER | EMAIL ADDRESS REDACTED |
| CAROLINE MCKAY | EMAIL ADDRESS REDACTED |
| CASA BECKER, INC. | sarah@casabeckerdesign.com |
| CASCADIA CAPITAL LLC | lrhee@cascadiacapital.com |
| CASESTACK, INC. | rgreer@casestack.com |
| CASH JORDAN | EMAIL ADDRESS REDACTED |
| CASHA DOEMLAND | EMAIL ADDRESS REDACTED |
| CASKS & CORKS LLC | kevin.kooima@caskncork.com |
| CASSADEE POPE ENTERPRISES LLC | inbalancemgmt@aol.com |
| CASSANDRA CARD | EMAIL ADDRESS REDACTED |
| CASTORO BOTTLING COMPANY | cclaassen@castorocellars.com |
| CATHERINE SOULE | EMAIL ADDRESS REDACTED |
| CBC IMPORTS (CALMONT BEVERAGE) | missy@calmontbeverage.com |
| CBRE, INC. | tacashteam@cbre.com |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| CBS RADIO INC. (CBS RADIO DIGITAL SALES) | jennifer.fotiu@cbs.com |
| CECILE LOWREY | EMAIL ADDRESS REDACTED |
| CEDAR GRAPHICS | ar@cedargraphicsinc.com |
| CELLER DE CAPCANES | EMAIL ADDRESS REDACTED |
| CENTRAL COAST WINE SERVICES | panthony@thornhillcompanies.com |
| CENTRAL ENTERTAINMENT GROUP, INC. | accounting@cegtalent.com |
| CENTRAL NATIONAL GOTTESMAN INC. | lrussell@mediahorizons.com |
| CENTRO, INC. | payment@centro.net |
| CERTAIN SOURCE | accounting@ewaydirect.com |
| CERTIFIED LABORATORIES LLC | kpotter@certified-laboratories.com |
| CHANDLER DUTTON | EMAIL ADDRESS REDACTED |
| CHASE SCHOCK | EMAIL ADDRESS REDACTED |
| CHASLYN PILARCIK | EMAIL ADDRESS REDACTED |
| CHELSEA BRICHE | EMAIL ADDRESS REDACTED |
| CHELSEA MARKS | EMAIL ADDRESS REDACTED |
| CHELSEA ROTH | EMAIL ADDRESS REDACTED |
| CHINA BASIN BALLPARK COMPANY LLC | kgacek@sfgiants.com |
| CHIRAG AHIR | EMAIL ADDRESS REDACTED |
| CHIVE MEDIA GROUP, LLC. | charles.melshenker@thechive.com |
| CHLOE DONOVAN | EMAIL ADDRESS REDACTED |
| CHRISTINA HAMMOND | EMAIL ADDRESS REDACTED |
| CHRISTINE JOHNSON | EMAIL ADDRESS REDACTED |
| CHRISTINE CARLSON | EMAIL ADDRESS REDACTED |
| CHRISTINE DALTON | EMAIL ADDRESS REDACTED |
| CHRISTOPHER J DAIL | EMAIL ADDRESS REDACTED |
| CHRISTOPHER SANTINI | EMAIL ADDRESS REDACTED |
| CHUMASH VINEYARD, LLC | aileena.diaz@sybci.com |
| CHURCH-KEY INC. | lisa.troutman@churchkeyinc.com |
| CISION US INC. | accountsreceivable@cision.com |
| CITY OF SANTA MONICA - REVENUE DIVISION | business.license@santamonica.gov |
| CLARA STREET COMPANY (SALESPROS LLC) | tim.kiesling@salespros.com |
| CLARK COUNTY BEVERAGE MANAGEMENT LLC | tracyp@ccbm-usa.com |
| CLARKSBURG WINE CO. LLC | brenjo31@gmail.com |
| CLASSIC BEVERAGE COMPANY LLC | mgroneweg@classicbevco.com |
| CLAYCO CAPITAL VENTURES LLC | accounting@boomstreet.com |
| CLEAN PLATES OMNIMEDIA, INC. | jared@cleanplates.com |
| CLEANSKINS WINE LLC | amy@amyatwood.com |
| CLEARVIEW STRATEGIC PARTNERS INC. | accounts@clearviewpartners.com |
| CLEDARA LIMITED | EMAIL ADDRESS REDACTED |
| CLICKBOOTH.COM, LLC | accounting@clickbooth.com |
| CLICKSO LLC | robert.sherman@clickso.com |
| CLIQUE MEDIA, INC | accounting@cmginc.com |
| CLOUDFLARE, INC. | ar@cloudflare.com |
| CMCG INC. | christel.chaudet@gmail.com |
| CMGC INC. | christel.chaudet@gmail.com |
| CO-OP COMMERCE INC | conner@coopcommerce.com |
| COASTAL VINEYARD CARE ASSOCIATES | accounting@coastalvineyardcare.com |
| COCHIOLO AND SON INC. | cochiolo.bookkeeper@gmail.com |
| COFFEE BREAK WITH DANI, LLC. | coffeebreakwithdani@gmail.com |
| COGNIUS INC. | cindy@cognius.com |
| COLEMAN FROST LLP | marissa@colemanfrost.com |
| COLETTE ROBINSON | EMAIL ADDRESS REDACTED |
| COLIN OWENSBY | EMAIL ADDRESS REDACTED |
| COLLETTA ENTERPRISES LLC (ILOVEWINE) | kristin@ilovewine.com |

| Creditor Name | Email Address |
|---|---|
| COLLIER SIMON INC. | kmcknight@colliersimon.com |
| COLLINS CLOSETS, LLC | ctsclosets@gmail.com |
| COLLINSON CLO, INC | annemarie.nasi@collinsongroup.com |
| COLLXAB LLC | arleigh@collxab.com |
| COLOREDGE, INC. | stevedonnelly@coloredge.com |
| COLUMBIA BUSINESS CENTER PARTNERS, L.P. | EMAIL ADDRESS REDACTED |
| COMEX CONSULTING, SL | EMAIL ADDRESS REDACTED |
| COMMERCIAL PLUMBING, INC | commercialplumbing1@yahoo.com |
| COMMON ACQUIRE, LLC | phil@commonacquire.com |
| COMMON COLLABS, LLC | billing@commoncollabs.com |
| COMMON LIVING INC. | payables@common.com |
| COMMUNE DESIGN, INC. | loukisha@communedesign.com |
| COMPACTORS, INC. | accounting@compactorsinc.com |
| COMPARTES CHOCOLATIER INC | sales@compartes.com |
| COMPENSATION ADVISORY PARTNERS, LLC | billing@capartners.com |
| COMPINTELLIGENCE, INC. | EMAIL ADDRESS REDACTED |
| COMPLI, INC. | trust@compli-beverage.com |
| COMPLIANCE SERVICE OF AMERICA | brenda@csa-compliance.com |
| COMPLIANCE SERVICE OF AMERICA | dyana@csa-compliance.com |
| CONCEPT MEDIA PARTNERS, INC. | karen@conceptmediapartners.com |
| CONNOR GROUP | receivables@connorgp.com |
| CONTAINER TECHNOLOGY, INC. | acdi.lv@gmail.com |
| CONTINENTAL VINEYARDS, LLC | ar@brokenearthwinery.com |
| CONVERT2MEDIA, LLC | accounting@convert2media.com |
| CONVEYOR HANDLING COMPANY, INC. | jvoshell@conveyorhandling.com |
| COOLEY, LLP | ar@cooley.com |
| COPIOUS MANAGEMENT, INC. | megan@copiousmanagement.com |
| CORBETT VINEYARDS | accounting@centerofeffortwine.com |
| CORDIER | EMAIL ADDRESS REDACTED |
| CORK SUPPLY USA, INC | accountsreceivable@corksupplyusa.com |
| COSETTE POSKO | EMAIL ADDRESS REDACTED |
| COSTELLO AND SONS INSURANCE | dcarraher@costelloandsons.com |
| COTON COLORS EXPRESS, LLC. | samanthacallaghan@coton-colors.com |
| COURTNEY KAWATA | EMAIL ADDRESS REDACTED |
| COX VINEYARDS | chris@horseandplow.com |
| COYOTE LOGISTICS, LLC | payments@coyote.com |
| CPI SOLUTIONS | accounting@cpisolutions.com |
| CREAM WINE COMPANY, LLC. | mark@creamwine.com |
| CREATE & CULTIVATE LLC | accounting@createcultivate.com |
| CREATED BY STORM LLC | storms@colorado.edu |
| CREATEFLUENCE LLC | sebastian@createfluence.com |
| CREATIVE ARTISTS AGENCY, LLC | jessica.graboffasst@caa.com |
| CRESCENDO COMMUNICATIONS | lisa@crescendo.com |
| CRIMSON WINE GROUP LTD | fintan.dufresne@chamisalvineyards.com |
| CROSS CANYON VINEYARD, LLC | cindi@rvmgrapes.com |
| CROWDCHECK, INC | andrew@crowdcheck.com |
| CROWN POINT VINEYARDS, LLC | twana@crownpointvineyards.com |
| CROWNALYTICS, LLC | kris@crownalytics.com |
| CRUSH DISTRIBUTORS | crushdistributors@gmail.com |
| CRUSH DISTRIBUTORS NH | megan@crushdistributors.com |
| CRUSH IMPORTS | mark@crushimports.com |
| CSM REDEMPTION, INC. | candace@csmredemptions.com |
| CT CORPORATION | cls-caa@wolterskluwer.com |
| CUCKOOS NEST WEST, LLC | hello@cuckoosnestwest.com |

| Creditor Name | Email Address |
|---|---|
| CULLIGAN SAN PASO | remit@culligan.com |
| CUSTOM LABEL | accounting@customlabel.com |
| CUSTOM WOVEN TOWELS, LLC | accounting@customwoventowels.com |
| CUSTORA, INC. | billing@custora.com |
| CUTLETICS, LLC (DBA PROPERBRAND) | weston@properbrand.com |
| CX3 ADS | accounting@cx3ads.com |
| D2M PARTNERS LLC | divyashpa@gmail.com |
| DADA DAILY LLC | accounting@dadadaily.com |
| DAILY HARVEST, INC. | billing@daily-harvest.com |
| DAIN BLODORN | EMAIL ADDRESS REDACTED |
| DALMORE GROUP LLC | etan@dalmorefg.com |
| DAN KLORES COMMUNICATIONS, LLC | juan_castrillon@dkcnews.com |
| DANA COVIT | EMAIL ADDRESS REDACTED |
| DANIEL FISHEL | EMAIL ADDRESS REDACTED |
| DANIEL J ZENDER | EMAIL ADDRESS REDACTED |
| DANIEL LEWIS | EMAIL ADDRESS REDACTED |
| DANIELLE MAIALE | EMAIL ADDRESS REDACTED |
| DARWIN AI, LLC | support@darwinsights.com |
| DASH TWO, INC | accounting@dashtwo.com |
| DATA NET COMMUNICATIONS, INC. | shawn@dncommunications.com |
| DAVID ASHLEY | EMAIL ADDRESS REDACTED |
| DAVID BARLOW | EMAIL ADDRESS REDACTED |
| DAVID PINION | EMAIL ADDRESS REDACTED |
| DAVID R KWONG | EMAIL ADDRESS REDACTED |
| DAVID ROSEN BAKERY SUPPLIES | alonzo@davidrosenbakerysupply.com |
| DAVID WALLACE | EMAIL ADDRESS REDACTED |
| DAVIDS BRIDAL LLC | koneill@dbi.com |
| DBA MEDIA (DRIVE BY DOGS PRODUCTIONS) | morgan@drivebydogs.com |
| DBA MEDIA LLC | accounting@thedigitalbrandarchitects.com |
| DEALNEWS.COM INC. | accounting@dealnews.com |
| DEDICATED MEDIA, INC. | arinquiry@linmedia.com |
| DEENAGH GIJSBERS | EMAIL ADDRESS REDACTED |
| DELICATO VINEYARDS | manny.geronimo@delicato.com |
| DEMAR JACKSON | EMAIL ADDRESS REDACTED |
| DEMETER ASSOCIATION, INC. | cdaws@olearyanick.com |
| DEREK BRAHNEY LLC | contact@new-studio.us |
| DESIGN DARLING LLC | mackenziedesigndarling@gmail.com |
| DESIGN SEND, LLC | shea@boweryave.com |
| DESISTO MGMT LLC | sarah@pauldesisto.com |
| DEXTER MCCREARY | EMAIL ADDRESS REDACTED |
| DIABLO MEDIA, LLC. | accounting@diablomedia.com |
| DIABLO VALLEY PACKAGING | payment@berlinpackaging.com |
| PETRAS, DIANA JO D. | EMAIL ADDRESS REDACTED |
| DIGITAL DOGMA CORP | mm@digital-dogma.com |
| DIGITAL MEDIA SOLUTIONS LLC | finance@w4.com |
| DIGITAL MEDIA SOLUTIONS LLC | agencyaccounting@thedmsgrp.com |
| DIGITALUX, LLC. | danscalco@gmail.com |
| DIMON2ART | pogorelovde@mail.ru |
| DIONYSOS IMPORTS | david.costa@dionysosimports.com |
| DIRECT SOURCE PACKAGING | jeff@directsourcepackaging.com |
| DISCOVERY BENEFITS LLC | accounting@discoverybenefits.com |
| DIV MANAGEMENT LLC | divij@divisionmedia.co |
| DIVERSIFIED COMMUNICATIONS | accountsreceivable@divcom.com |
| DIVISION-D | billing@divisiond.com |

| Creditor Name | Email Address |
|---|---|
| DLC | billing@dlcgroup.com |
| DO GOOD BUS | merlin@dogoodbus.com |
| 1515 GARNET MINE VENTURES, LLC | larry@evergreenprivatefinance.com |
| STAR LANE AND DIERBERG VINEYARDS, LLC | becky@dierbergvineyard.com |
| DO VALLE, LLC (DBA MURPHY DISTRIBUTORS) | caila@murphydist.com |
| DOIYEN LLC (FORMERLY WHP | maitri.shah@doiyen.com |
| DOLLAR FLIGHT CLUB INC. | hannah@dollarflightclub.com |
| DOLORES CATANIA LLC | antonio@unfilterepr.com |
| DOMAINE GIOULIS SA (KTIMA GKIOULI AE) | EMAIL ADDRESS REDACTED |
| DOMAINE IMPORTS, LLC | domaineimports@gmail.com |
| DOMINIQUE DAVIS | EMAIL ADDRESS REDACTED |
| DONNELLY FINANCIAL SOLUTIONS | errol.buxton@dfsco.com |
| DOSTUFF MEDIA, LLC | books@dostuffmedia.com |
| DOUBLE BARREL EXPRESS & WAREHOUSE | toni@owenacctng.com |
| DOUBLE GREEN LANDSCAPE INC. | EMAIL ADDRESS REDACTED |
| DOUBLEDAY ENTERTAINMENT INC | doubledaykaitlin@gmail.com |
| DRAGON SPIRITS MARKETING, INC. | finance@dragonspiritsmarketing.com |
| DRESSEL/MALIKSCHMITT LLP | andrew@dresselmalikschmitt.com |
| DREUX LAMOUR DILLINGHAM | kansasdreux@gmail.com |
| DREW POLLARD | EMAIL ADDRESS REDACTED |
| DRINK BRANDERS, LLC | accounting@drinkbranders.com |
| DRIZLY, LLC | invoice@drizly.com |
| DROP LOYALTY INC. | matt@earnwithdrop.com |
| DSTLD | accounting@dstld.la |
| DUGGAN & ASSOCIATES, INC. | becky@dugganla.com |
| DULCEDO DIGITAL INC | billing@dulcedodigital.com |
| DUNCAN FAMILY WINE COMPANY, LLC | drew@potatohill.net |
| DUNHILL TRAVEL DEALS | rafaeln@onlinevacationcenter.com |
| E-MILES | accounts.receivable@researchnow.com |
| EAGLE BEVERAGE | cathie.williamson@eaglebevmt.com |
| EAGLE ROCK DISTRIBUTING COMPANY | apennington@eaglerocks.com |
| EARTH FARE INC. | wanda.mcminn@earthfare.com |
| EASY GENERATOR | EMAIL ADDRESS REDACTED |
| EAT CLUB, INC. | billing@myeatclub.com |
| EBERJEY | myra@eberjey.com |
| ECHO GLOBAL LOGISTICS, INC. | ldiaz@echo.com |
| EDUARDO VIRAMONTES | EMAIL ADDRESS REDACTED |
| EDWARD D WALLO | EMAIL ADDRESS REDACTED |
| EDWARD JOHN DELMORE III | EMAIL ADDRESS REDACTED |
| EHARMONY, INC. | accountspayableteam@eharmony.com |
| EL STUDIO B, LLC | designbylaurenbarr@gmail.com |
| ELECTRIC AI, INC. | billing@electric.ai |
| ELECTRONIC IMAGING SERVICES, INC | vrs-acctrec@vestcom.com |
| ELIJAH KRANSKI | EMAIL ADDRESS REDACTED |
| ELISE FOX | EMAIL ADDRESS REDACTED |
| ELIZABETH N WOOD | EMAIL ADDRESS REDACTED |
| ELIZABETH WILSON | EMAIL ADDRESS REDACTED |
| ELLIOTT MORGAN | EMAIL ADDRESS REDACTED |
| EMASH DIGITAL, LLC | emashdigital@gmail.com |
| EMILY LEY PAPER, INC | emily@emilyley.com |
| EMILY R THOMAS | EMAIL ADDRESS REDACTED |
| EMILY WEED | EMAIL ADDRESS REDACTED |
| EMILY ZENDEL | EMAIL ADDRESS REDACTED |
| EMILY.PROCEKCLUBW.COM | emily.procek@clubw.com |

| Creditor Name | Email Address |
|---|---|
| EMMA SHERR-ZIARKO | EMAIL ADDRESS REDACTED |
| EMPIRE DISTRIBUTORS OF | rlaub@empiredist.com |
| EMPIRE MARKETING STRATEGIES, INC. | jsmith@empirefoods.com |
| ENARTIS VINQUIRY | accounting@enartis.com |
| ENCORE GLASS, INC | sushma.narayan@encoreglass.com |
| ENDERLABS.COM | accountsreceivable@eventboard.io |
| ENGAGE & RESONATE LLC | aconnell@engageresonate.com |
| ENGAGED INFLUENCERS MGMT. | tracy@engagedinfluencers.com |
| ENOPLASTIC USA | accounting.usa@enoplastic.com |
| ENSEMBLE DIGITAL STUDIOS | larry@ensembleds.com |
| ENTER LABS LLC | zev@enter.works |
| ENTERTAINMENT | accountsreceivable@entertainment.com |
| ENTERTAINMENT BENEFITS GROUP, LLC | ar@entertainmentbenefits.com |
| ENVISTA CONCEPTS LLC | tstitz@envistacorp.com |
| EPATH DIGITAL, LP | accounting@epathdigital.com |
| EPIC VENTURES INC (CONVOY | accounting@cbadelivers.com |
| ERIC FURNEE | EMAIL ADDRESS REDACTED |
| ERICA ECKMAN LLC | accounting@eckoditgitalmedia.com |
| ERICA NUSSEN | EMAIL ADDRESS REDACTED |
| TUC, ERIM E. | EMAIL ADDRESS REDACTED |
| ERIN COHEN | EMAIL ADDRESS REDACTED |
| ERIN E MILLER | EMAIL ADDRESS REDACTED |
| ERIN G HAMM | EMAIL ADDRESS REDACTED |
| ESHARES, INC. (CARTA) | hani.khater@esharesinc.com |
| ESTATE FIVE MEDIA LLC | accounting@estatefive.vip |
| ESTELLE VINEYARD LLC | jennation@hotmail.com |
| ESTERELLE, LLC | ken@babbleboxx.com |
| ETONIEN, LLC | accountsreceivable@etonien.com |
| E-TRADE FINANCIAL CORPORATE | salesinfo@etrade.com |
| ETS LABORATORIES | reportadministrator@etslabs.com |
| EUGENE MCFADDEN | EMAIL ADDRESS REDACTED |
| EUROVINTAGE INTERNATIONAL INC. | accounts@rareearthwines.com |
| EVANS TRANSPORTATION SERVICES, INC. | evansar@evanstrans.com |
| EVITE, INC. | ar@evite.com |
| EVOLUTION SERVICE CORPORATION | accounts@evolution.team |
| EXCEL OFFICE SERVICES | accountingteam@exelofficeservices.com |
| EXCENTUS CORPORATION (FUELREWARDS) | accounting@excentus.com |
| EXPEDITORS CARGO INSURANCE BROKERS, INC. | mark.scott@expeditors.com |
| EXPERT SURFACE SOLUTIONS | expertsurfacesolutions@gmail.com |
| FAMEPICK, INC. | accounting@famepick.com |
| FAMILY OFFICE NETWORKS, INC. | sandra@familyofficenetworks.com |
| FANATICS RETAIL GROUP FULFILLMENT, LLC | hdennis@fanatics.com |
| FARRELL DISTRIBUTING CORPORATION | cathy.campbell@fdcvt.com |
| FATTYKINE, LLC | daleacastro@gmail.com |
| FAVORITE BRANDS LLC | albert.aguirre@lnfdist.com |
| FEEDONOMICS HOLDINGS, LLC | corp-legal@bigcommerce.com |
| FEEDONOMICS LLC | accounting@feedonomics.com |
| FEMALE COLLECTIVE, LLC | jade@oursecrethandshake.com |
| FERAL AUDIO, LLC. | jason@feralaudio.com |
| FERMINS ULTIMATE PLUMB, INC | ultimatefermin@att.net |
| FETZER VINEYARDS | barbara.babcock@fetzer.com |
| FILD INC | mimi@fildit.com |
| FIND YOUR INFLUENCE INC. | donna@findyourinfluence.com |
| FINE TERROIR SELECTIONS, LLC. | orders@fineterroir.com |

| Creditor Name | Email Address |
|---|---|
| FINTECH | ap@fintech.net |
| FIRST APEX INTERNATIONAL | admin@firstapexinternational.com |
| FIRST IN PRINT | ap@firstinprint.com |
| FIRST MEDIATION CORPORATION | rgbrown@gordonrees.com |
| FITGURLMEL LLC | mel@fitgurlmel.com |
| FIVETRAN, INC. | ar@fivetran.com |
| FIZBIZ | fizzolution@gmail.com |
| FJERRY LLC | hello@fuckjerry.com |
| FLAHERTY & OHARA, PC | laura@flaherty-ohara.com |
| FLEX MARKETING GROUP, LLC. | accounting@flexmg.com |
| FLEXJOBS CORPORATION | dianeg@lovetoknow.com |
| FLIPP CORPORATION | accounting@flipp.com |
| FLOW WINE COMPANY INC (FLOW WINE GROUP) | adam@flowwinegroup.com |
| FLOWER & VINE (ALISOS VINEYARD) | sue@californiababy.com |
| FLUENT, INC. | billing@fluentco.com |
| FOLEY FAMILY WINES, INC. | kcolter@foleyfamilywines.com |
| FOOD INGREDIENTS, INC. | ar@foodingredients.com |
| FOOD52 | billing@food52.com |
| FOODCHAIN ID TECHNICAL SERVICES, INC. | accounting@foodchainid.com |
| FOODWIT | tammy@foodwit.com |
| FORCE BRANDS LLC | ar@forcebrands.com |
| FORTH BACK LLC | hello@forthandback.la |
| FOUNDERS ENTERTAINMENT, LLC | sbentley@c3presents.com |
| FRAME MANAGEMENT LLC | sarah@framemanagement.co |
| FRANCES TERAOKA (FOODWITHFRANCIS) | franteraoka@gmail.com |
| FRANCIS COPPOLA WINERY, LLC | melissa.higareda@ffcpresents.com |
| FRANCO WINE | kathy@francowine.com |
| FRANCOIS FRERES USA, INC. | accounting@francoisfreresusa.com |
| FRANKLIN CASTRO | EMAIL ADDRESS REDACTED |
| FRANKLYN LLC | michael@quitefranklyn.com |
| FRANMARA INC. | franksr@franmara.com |
| FREDERICUS LAMI | EMAIL ADDRESS REDACTED |
| FREE FLOW WINES | accounting@freeflowwines.com |
| FREEDOM BEVERAGE COMPANY | cotedefeve@gmail.com |
| FREIGHTQUOTE.COM, INC. | tyler.dooley@freightquote.com |
| FRENCH CAMP VINEYARDS, L.P. | ar@thornhillcompanies.com |
| FRUGALPAC LIMITED | EMAIL ADDRESS REDACTED |
| FRUIT OF THE VINES, INC. | orders@fovusa.com |
| FRUITSMART, INC. | ap@fruitsmart.com |
| FUJI 9, LLC | jeff@fuji-9.com |
| FULLDECK | cmata@sdatel.com |
| FUN GRAB LLC (PRIZEGRAB) | mike@launchpotato.com |
| FYBER MEDIA GMBH | EMAIL ADDRESS REDACTED |
| GABRIELLA S LOUGHNOT | EMAIL ADDRESS REDACTED |
| GANAU AMERICA, INC | mariella@ganauamerica.com |
| GANSEVOORT TURKS AND CAICOS | ana@gansevoorttc.com |
| GARY GORZOCH | EMAIL ADDRESS REDACTED |
| GAWKER MEDIA LLC | finance@gawker.com |
| GCA SAVVIAN, INC. (GCA ADVISORS, LLC) | acohen@gcaglobal.com |
| GEEKLYINC LLC. | michael@geeklyinc.com |
| GEKKEIKAN SAKE COMPANY, LTD | garratt@gekkeikan.co.jp |
| GENERAL ASSEMBLY | billing@ga.co |
| GEOFFREY MCFARLANE | EMAIL ADDRESS REDACTED |
| GEORGES DISTRIBUTING INC. | jenniferb@georgesdistributing.com |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| GEORGIA CROWN DISTRIBUTING CO | ndavis@wtncrown.com |
| GEORGIA PELLEGRINI | EMAIL ADDRESS REDACTED |
| GIA RYAN | EMAIL ADDRESS REDACTED |
| GIFT CARD IMPRESSIONS, LLC | gciar@incomm.com |
| GIFTAGRAM USA INC | ryan@giftagram.com |
| GILLY AND CO. | bailey@gillyandco.com |
| GILT CITY UNLIMITED COMPANY | accountspayable@giltcity.com |
| VO, GINA | EMAIL ADDRESS REDACTED |
| GIORGIO GORI USA, INC. | collections@goriusa.com |
| GIRL GANG CRAFT | girlgangcraft@gmail.com |
| GLASFURD AND WALKER DESIGN INC. | aren@glasfurdandwalker.com |
| GLEAM FUTURES LLC | paulina.antaplyan@gleamfutures.com |
| GLITTER AND LAZERS LLC | glitterandlazers@gmail.com |
| GLOBAL TRAVEL SOLUTIONS GROUP, INC. | ally@staywanderful.com |
| GLOBALWIDE MEDIA LIMITED | courtney.claus@globalwidemedia.com |
| GLS US | ach@gls-us.com |
| GOLD LAW OFFICES | dana@goldlawoffices.com |
| GOLDEN STATE MAINTENANCE, INC. | EMAIL ADDRESS REDACTED |
| GOLDEN STATE OVERNIGHT | smetrikin@gso.com |
| GOLDFISH SOCIAL INC. | hello@cohley.com |
| GOLDSTAR EVENTS, INC. | finance@goldstar.com |
| GOOD CARMA LLC | nicole@goodcarmastudio.com |
| GOOD SPIRITS DISTRIBUTING LLC | charmaine.rogers@goodspirits.com |
| GOOP INC. | accountsreceivable@goop.com |
| GORDON LOGISTICS, LLC | remittance@miltonsdistributing.com |
| GORJANA & GRIFFIN | ar@gorjana.com |
| GOTHAMIST,LLC | mei@gothamist.com |
| GOURMET FOOD SOLUTIONS INC. | alycia@theartofcaramel.com |
| GOVIRAL INC. | jessica.delange@goviralinc.com |
| GR0.COM LLC | billing@gr0.com |
| GRACE ATWOOD | EMAIL ADDRESS REDACTED |
| GRAHAM DESIGN LLC | hello@gabbigraham.com |
| GRAHN WINES | erik_grahn@sbcglobal.net |
| GRANDS VINS DE GIRONDE (G.V.G) | EMAIL ADDRESS REDACTED |
| GRAPE EXPECTATIONS, INC | ap@grapex.com |
| GRAY HARRISON EXECUTIVE SEARCH | jessex07@mac.com |
| GREAT BOWERY, INC. | franciner@ba-reps.com |
| GREAT LAKES WINE & SPIRITS LLC | toakes@glwas.com |
| GREATLAND CORPORATION DBA NELCO | grar@greatland.com |
| GREEN BAY PACKERS | podlasika@packers.com |
| GREEN WEDDING SHOES, LLC. | jason@greenweddingshoes.com |
| GREGORY BORDELON | EMAIL ADDRESS REDACTED |
| GREYPOINT, INC. (CONVOY) | accountsreceivable@convoy.com |
| GREYSON TARANTINO | EMAIL ADDRESS REDACTED |
| GRILEY AIR FREIGHT | billr@grileyair.com |
| GRIN TECHNOLOGIES, INC. | brittany.carnes@grin.co |
| GRINDR, LLC | ar@grindr.com |
| GROSKOPF WAREHOUSE & LOGISTICS | ar@groskopf.com |
| GROUPON, INC. | grouponar@groupon.com |
| GS1 US, INC. | gs1usbusinesssupport@gs1us.org |
| GUIDEPOINT GLOBAL, LLC | wires@guidepointglobal.com |
| GWEN SWINARTON | EMAIL ADDRESS REDACTED |
| H. BARTON CO-INVEST FUND LLC | krisda@bartonam.com, finance@bartonam.com |
| H.D.D. LLC (TRUETT HURST WINERY) | ap@truetthurst.com |

| Creditor Name | Email Address |
|---|---|
| HACHETRESELE MARKETING | estudio@h3lweb.com |
| HALEY IVERS | EMAIL ADDRESS REDACTED |
| HALTON PARDEE AND PARTNERS INC. | sharon@pardeeproperties.com |
| HAMLINS CUSTOM BEVERAGES, INC. | sheryl@hamlinscustombeverages.com |
| HANDSOME FRANK LTD | EMAIL ADDRESS REDACTED |
| HANNAH FERRIER | jennifer.huang@a3artistsagency.com |
| HANNAH GWEUN | EMAIL ADDRESS REDACTED |
| HANNAH R AVISON | EMAIL ADDRESS REDACTED |
| HAPPILY EVA AFTER INC | eden@happilyevaafter.com |
| HAPPY CANYON VINEYARDS | megan@cdllp.com |
| HARNHAM INC. | laurenbristow@harnham.com |
| HARRISON WINE TRANSPORT, INC. | jwineacct@gmail.com |
| HARRY A DIAZ LLAMAS | EMAIL ADDRESS REDACTED |
| HARTO INC. | savcoteam8@savco.com |
| HAWK APPLICATIONS CORP (DBA SHIPHAWK) | accounting@shiphawk.com |
| HAYDEN BEVERAGE CO. | dhibbard@haydenbeverage.com |
| HAYDEN COHEN | EMAIL ADDRESS REDACTED |
| HAZELWOOD FARM, LLC (VN GRAPHICS) | samuel@vngraphics.com |
| HEADLINES & HEROES, LLC | info@headlinesandheroes.com |
| HEARST COMMUNICATIONS, INC. (COSMO) | koscarson@hearst.com |
| HEARTBEAT TECHNOLOGIES, INC. | finance@getheartbeat.co |
| HEATHER BROWN | EMAIL ADDRESS REDACTED |
| HEATHER PARNHAM | EMAIL ADDRESS REDACTED |
| HEATHER SEKSINSKY | EMAIL ADDRESS REDACTED |
| HEIDELBERG DISTRIBUTING CO. | ap@heidelbergdistributing.com |
| HEIDELBERG DISTRIBUTING KENTUCKY | ap@heidelbergdistributing.com |
| HELEN OWEN, INC | sarina@musicbrandagency.com |
| HELLO VINO, INC. | billing@hellovino.com |
| HELLOFRESH | ap@hellofresh.com |
| HERBIVORE BOTANICALS, LLC | alison@herbivorebotanicals.com |
| HERO.JOBS, INC. | rameet@hero.jobs |
| HIGHLAND VINEYARD SB, LLC | albert@grapevinecap.com |
| HILLSIDE ROAD, LLC | carla@cdllp.com |
| HINMAN & CARMICHAEL LLP | ating@beveragelaw.com |
| HISTORICAL AF PODCAST | historicalafpod@gmail.com |
| HLG ENTERPRISE LLC | hgodwin1758@yahoo.com |
| HMS HOST FOUNDATION | laura.sildon@hmshost.com |
| HOBO WINE COMPANY | kenny@hobowines.com |
| HOGSHEAD WINE CO. | kevin@hogsheadwineco.com |
| HOLLAND & HART LLP | receivable@hollandhart.com |
| HOLTZCLAW (HOLTZCLAW COMPLIANCE) | liz.holtzclaw@holtzclawcomp.com |
| HOMELIFE MEDIA LLC | invoices@iheartdogs.com |
| HONEA VINEYARDS, LP | EMAIL ADDRESS REDACTED |
| HONESTLY MEDIA | erica@honestlywtf.com |
| HOP & WINE BEVERAGE, LLC | william.regan@hopandwine.com |
| HORIZON BEVERAGE COMPANY | ldiamantis@horizonbeverage.com |
| HORIZON BEVERAGE COMPANY OF RI | supplierinvoicesri@horizonbeverage.com |
| HORIZON BEVERAGE COMPANY, INC. (MA) | accountspayable@horizonbeverage.com |
| HORNET NETWORKS LIMITED | charmaine.button@hornet.com |
| HORSE & PLOW INC. | chris@horseandplow.com |
| HOWARD JORDAN JR. | EMAIL ADDRESS REDACTED |
| HUMANE SOCIETY INTERNATIONAL, INC. | caroline@hsi.org.au |
| HUNT A KILLER, LLC | accounting@huntakiller.com |
| HUNTER HALLMAN | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| HUNTER PATRICK | EMAIL ADDRESS REDACTED |
| HUNTER STANLEY | EMAIL ADDRESS REDACTED |
| HUSTLE CON MEDIA INC. | finance@thehustle.co |
| HYBRID FINANCIAL LTD | lpoto@hybridfinancial.com |
| HYPEBEAST HONG KONG LIMITED | media.accounts@hypebeast.com |
| IBOTTA, INC. | billing@ibotta.com |
| ICR OPCO, LLC | accounts.receivable@icrinc.com |
| ID.ME INC | greg@id.me |
| IDAHO WINE MERCHANT | mschaffner@idwinemerchant.com |
| IDDINGS ELECTRIC INC | angie@iddingselectric.com |
| IDOLOGY, INC. | accounting@idology.com |
| IDRIVE INTERACTIVE, LLC. (IDRIVE) | amanda@idriveint.com |
| IG TRUE GRIT PARENT HOLDINGS, INC. | remittance@insightglobal.com |
| IGNITE OPM LLC | accounting@igniteopm.com |
| IHC CALIFORNIA LLC | info@ironhorsecredit.com |
| IKONICFOX LLC | ashley@ikonicfox.com |
| ILLYNE MICHEL | EMAIL ADDRESS REDACTED |
| IMAGE SUCCESS BY MALLORY, LTD. | stylesuccesspodcast@gmail.com |
| IMAGE360 SOUTH BAY | adam@image360mb.com |
| IMBIBE MEDIA, INC. | karen@imbibemagazine.com |
| IMPERIAL PARKING INDUSTRIES INC. | EMAIL ADDRESS REDACTED |
| INBOXDOLLARS, INC | accounting@inboxdollars.com |
| INDIA GANTS | indiagants@hotmail.com |
| INDIE GYPSIE, INC | evaacatherinebooking@gmail.com |
| INDUS INSIGHTS AND ANALYTICAL | contact@indusinsights.com |
| INES NAOUALI | EMAIL ADDRESS REDACTED |
| INFLUENCER RESPONSE | accounting@influencerresponse.com |
| INFLUINT | payments@influint.co |
| INFORMATION AND COMPUTING SERVICES, INC | tina.dollar@rfsmart.com |
| INK | EMAIL ADDRESS REDACTED |
| LA PUERTA DEL SOL INK GLOBAL | sayde.morales@ink-global.com |
| INMARKET MEDIA, LLC | ar@inmarket.com |
| INNOVATIVE BEVERAGES INC. | operation@innovativebeverages.ca |
| INNOVATIVE SOURCING, INC | josh@innovativesourcing.com |
| INNOVINT, INC. | ashley@innovint.us |
| INSANITY GROUP LLC | insanityaccounts@insanitygroup.com |
| INSIDE THE BOWL PRODUCTIONS, LLC. | dave@thatsinappropriate.com |
| INSIDE.COM INC. | elliot@inside.com |
| INSIGHT RESOURCE GROUP | nraulston@irgmktg.com |
| INSTAL | gerardo.sanchenz@instal.com |
| INSTANT PLUGS, LLC. | dana@instantplugs.com |
| INTEGRITY STAFFING SOLUTIONS | remittance@integritystaffing.com |
| INTERACTIONS CONSUMER EXPERIENCE | arremittanceinfo@daymon.com |
| INTERNATIONAL WINE & SPIRITS, INC. | normat@iwsla.com |
| INTERNATIONAL WINE ASSOCIATES, INC. | robert@intlwine.com |
| IR VOLT, LLC | accounting@influencerresponse.com |
| IRAC WIGGINS | EMAIL ADDRESS REDACTED |
| IRANZO FIELDS, S.L. | EMAIL ADDRESS REDACTED |
| IRENE WALTON | EMAIL ADDRESS REDACTED |
| IRON IN THE FIRE, INC. | sarajenkins@icloud.com |
| ISSUANCE, INC. | payments@issuance.com |
| ITALIC LLC. | nina@italic-studio.com |
| ITI TROPICALS, INC. | accounting@ititropicals.com |
| IVYCONNECT | philipp@ivy.com |

| Creditor Name | Email Address |
| --- | --- |
| IWSR DRINKS MARKET ANALYSIS LIMITED | EMAIL ADDRESS REDACTED |
| IZEA, INC. | jenniferm@izea.com |
| J&E CLEANING SERVICES, INC. | joe@jecleaningservice.com |
| J&H SELBACH WEINKELLEREI GMBH & CO KG | EMAIL ADDRESS REDACTED |
| J.B. HUNT TRANSPORT | nicole.burns@jbhunt.com |
| J.JO LLC | jjhelm7@gmail.com |
| JABBER HAUS LLC | grace@jabberhaus.com |
| JACI DAILY, LLC | justin@jacidaily.com |
| JACKIN ALTMAN | EMAIL ADDRESS REDACTED |
| JACKSON FAMILY WINES INC. | arinquiry@jfwmail.com |
| JACLYN DE LEON | EMAIL ADDRESS REDACTED |
| JACOB VIRAMONTEZ | EMAIL ADDRESS REDACTED |
| JACQUELINE MARRA | EMAIL ADDRESS REDACTED |
| JADYN HECK | EMAIL ADDRESS REDACTED |
| JAKE ROSEN ENTERTAINMENT | info@jakerosenentertainment.com |
| JALISA VAUGHN LLC | EMAIL ADDRESS REDACTED |
| JAMES ROBERT MULDOON | EMAIL ADDRESS REDACTED |
| JAMIE PEYSER RATNER (CERTIFIKID LLC) | jaime@certifikid.com |
| JAMMYPACK, INC | jonnie@jammypack.com |
| JANA FIREBAUGH | EMAIL ADDRESS REDACTED |
| JANELLE P BRANDOM | EMAIL ADDRESS REDACTED |
| JANIS SKINNER | EMAIL ADDRESS REDACTED |
| JAQUELINE MARTINEZ | EMAIL ADDRESS REDACTED |
| JASMINE A JORDAN-STEWART | EMAIL ADDRESS REDACTED |
| JATAUN GILBERT | EMAIL ADDRESS REDACTED |
| JAVIER ALCAZAR | EMAIL ADDRESS REDACTED |
| JAVO BEVERAGE COMPANY, INC. | javo-ar@javobeverage.com |
| JEAN WANG | EMAIL ADDRESS REDACTED |
| JEFF MAKSYM | EMAIL ADDRESS REDACTED |
| JEFFREY TYLER NIX | EMAIL ADDRESS REDACTED |
| JENA GREEN FASHION INSPIRATION | jenagreenblog@gmail.com |
| JENNA HOWE | EMAIL ADDRESS REDACTED |
| CRIDER, JENNIFER | EMAIL ADDRESS REDACTED |
| JENNIFER GAUTHIER | EMAIL ADDRESS REDACTED |
| JENNIFER GRINER | EMAIL ADDRESS REDACTED |
| JENNIFER ROGERS | EMAIL ADDRESS REDACTED |
| JERRY J RAVA | EMAIL ADDRESS REDACTED |
| JESSE MIRELES | EMAIL ADDRESS REDACTED |
| JESSEE FISH | EMAIL ADDRESS REDACTED |
| JESSICA ASARO | EMAIL ADDRESS REDACTED |
| JESSICA FUCHS- SHAFER (ROUGE ROSE) | EMAIL ADDRESS REDACTED |
| JESSICA GRAHAM | EMAIL ADDRESS REDACTED |
| JESSMINA ARCHBOLD | EMAIL ADDRESS REDACTED |
| JETBLUE AIRWAYS CORPORATION | nahomie.gray@jetblue.com |
| JF HILLEBRAND USA INC | EMAIL ADDRESS REDACTED |
| JH IMPORTS (EMPIRE DISTRIBUTORS INC) | egardner@empiredist.com |
| JILLIAN B ADEL | EMAIL ADDRESS REDACTED |
| JIM JONASSEN & ASSOCIATES | fsf@jjaventuresearch.com |
| JLT CONSULTING SERVICES LLC | joelthomas@me.com |
| JOANNA GODDARD | EMAIL ADDRESS REDACTED |
| JOANNE PIO | EMAIL ADDRESS REDACTED |
| JOBBLE, INC. | accounting@jobble.com |
| JOES LIST LLC | info@traderjoeslist.com |
| JOEL HOLLAND | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JOHN DANIEL DAVIS | EMAIL ADDRESS REDACTED |
| JOHN H SALZGEBER | EMAIL ADDRESS REDACTED |
| JOHN HANCOCK LIFE INSURANCE CO. (U.S.A) | kdews@manulife.com |
| JOHN MOELLER | EMAIL ADDRESS REDACTED |
| JOHN ODOWD | EMAIL ADDRESS REDACTED |
| JOHN SEBASTIANO VINEYARDS, LLC | michelle@coastalvineyardcare.com |
| JOHNNYGREENSEEDS WINES, INC. | martha@jgswines.com |
| JOHNSON BROTHERS LIQUOR COMPANY | ap@johnsonbrothers.com |
| JOHNSON BROTHERS OF HAWAII | ap@johnsonbrothers.com |
| JOHNSON BROTHERS OF INDIANA | ap@johnsonbrothersc.com |
| JOHNSON BROTHERS OF IOWA, INC | dkemp@johnsonbrothers.com |
| JOHNSON BROTHERS OF ND | sbates@johnsonbrothers.com |
| JOHNSON BROTHERS OF NEBRASKA | hkirby@johnsonbrothers.com |
| JOHNSON BROTHERS OF NORTH CAROLINA | mgibson@jbmutual.com |
| JOHNSON BROTHERS OF SOUTH DAKOTA | afoster@johnsonbrothers.com |
| JOIN ME IN MIAMI | camille@joinmein.miami |
| JONATHAN LEICHT | EMAIL ADDRESS REDACTED |
| JONATHAN MELENDEZ | EMAIL ADDRESS REDACTED |
| JONI NOE LLC | joninoe@alum.calarts.edu |
| JORDAN BURNETT | EMAIL ADDRESS REDACTED |
| JORDAN HO | EMAIL ADDRESS REDACTED |
| JORDAN TORREY | EMAIL ADDRESS REDACTED |
| JORDAN WILEY | EMAIL ADDRESS REDACTED |
| JOSE CANALES | EMAIL ADDRESS REDACTED |
| JOSE RAMIREZ | EMAIL ADDRESS REDACTED |
| JOSELUIS M ROSETE | EMAIL ADDRESS REDACTED |
| JOSEPH P COLLY III | EMAIL ADDRESS REDACTED |
| JOSHUA BAKER | EMAIL ADDRESS REDACTED |
| JOY CHOWDHURY | EMAIL ADDRESS REDACTED |
| JOY ISRAVISVAKUL | EMAIL ADDRESS REDACTED |
| JOY LIFE, LLC. | caroline@withjoy.com |
| JOYFUL HEALTHY EATS, LLC | joyfulhealthyeats@gmail.com |
| JS COLLECTIVE LLC | gina@julessmithdesigns.com |
| JTOWN MUSIC, LLC | lynette@remixmg.com |
| JUICE & DIRT BEVERAGE COMPANY LLC | jbrown@juiceanddirt.com |
| JULIA HAVENS | EMAIL ADDRESS REDACTED |
| JULIA PETROVA | EMAIL ADDRESS REDACTED |
| JULIA PROTASOVA | EMAIL ADDRESS REDACTED |
| JULIE GABERT | EMAIL ADDRESS REDACTED |
| JULIE PEARL, APC (PEARL LAW GROUP) | mark.thompkins@pearllawgroup.com |
| JULIE WOLFE (DBA TRU HR SOLUTIONS) | lisa@truhrsolutions.com |
| JUMBLEBERRY INTERACTIVE GROUP LTD | ar@jumbleberry.com |
| JUNE MEDIA INC. | ysebelh@junemedia.com |
| JUST LIKE FALLING OFF A BIKE, LLC | accounting@flo.co |
| JUSTIN VINEYARDS & WINERY LLC | vyra.olson-pacheco@justinwine.com |
| K&L BEVERAGE COMPANY, LLC | ymco.accounting@kldistributor.com |
| K&L GATES LLP | accountsreceivablesea@klgates.com |
| KAIDI MAO | EMAIL ADDRESS REDACTED |
| KAITLIN MARONEY | EMAIL ADDRESS REDACTED |
| HUTCHINSON, KAITLIN | EMAIL ADDRESS REDACTED |
| MILLER, KAITLIN | EMAIL ADDRESS REDACTED |
| KAITLYN WARMAN | EMAIL ADDRESS REDACTED |
| KALI ALEXANDRIA SEGIEDA | EMAIL ADDRESS REDACTED |
| KALSEC, INC. | ar@kalsec.com |

| Creditor Name | Email Address |
|---|---|
| KARD FINANCIAL, INC. | payables@getkard.com |
| KAREN HAWKINS | EMAIL ADDRESS REDACTED |
| KARGO GLOBAL, INC. | accountsreceivable@kargo.com |
| KARIN HART | EMAIL ADDRESS REDACTED |
| KATS PEST SOLUTIONS, INC. | katvsrat@gmail.com |
| KATELYN EVANS | EMAIL ADDRESS REDACTED |
| KATHERINE ODELL | EMAIL ADDRESS REDACTED |
| KATHLEEN FAZIO | EMAIL ADDRESS REDACTED |
| KATHRYN KENNEDY WINERY | qb@kathrynkennedywinery.com |
| KATIE KEATING | EMAIL ADDRESS REDACTED |
| KATIE OWEN | EMAIL ADDRESS REDACTED |
| KATIE PIERCE | EMAIL ADDRESS REDACTED |
| SLIWOWSKI, KATHRYN | EMAIL ADDRESS REDACTED |
| KAURI AUSTRALIA (LP) | accounts@kauri.co.nz |
| KAYAK SOFTWARE CORPORATION | cashapp@kayak.com |
| KAYLA CRUZ | EMAIL ADDRESS REDACTED |
| KBF CPAS LLP | payments@kbfcpa.com |
| KC PRESSLEY, LLC | collab@kristincoffey.com |
| KEEP HOLDINGS, INC. | finance@keep.com |
| KEGHAN R HURST | EMAIL ADDRESS REDACTED |
| KEITH HADLEY CONSULTING, LTD | keith.hadley@tablegroupconsulting.com |
| KEITH YOUNG | EMAIL ADDRESS REDACTED |
| KELCEY FISHER (KFISH) | EMAIL ADDRESS REDACTED |
| KELLY STRACK | EMAIL ADDRESS REDACTED |
| KELVIN BATISTE | EMAIL ADDRESS REDACTED |
| KENNETH M LAZZARONI | EMAIL ADDRESS REDACTED |
| KENSINGTON GREY AGENCY INC. | sean@kensingtongrey.com |
| KERMIT LYNCH WINE MERCHANT | wholesale@kermitlynch.com |
| KESTREL MERCHANT PARTNERS LLC | ahansen@kestrelmp.com |
| OLSZEWSKI, KEVIN | EMAIL ADDRESS REDACTED |
| KH CREATIVE LLC | kelsiehayes@gmail.com |
| KICK ON VINEYARD, LLC | janique@stevelyonsinvestments.com |
| KIDPASS, INC. | steven@kidpass.com |
| KIM PROFESSIONAL SERVICES | ravi@kimpros.com |
| KIMBERLY STONE | EMAIL ADDRESS REDACTED |
| KING SOCIAL MANAGEMENT, LLC | sking@kingsocial.com |
| KINGSTON TRINDER | EMAIL ADDRESS REDACTED |
| KIRCHHOFF STUDIOS LLC | accounts@discocubes.com |
| KIRK & SIMAS, A PROFESSIONAL LAW | billing@kirksimas.com |
| KIRK CONSULTING A CALIFORNIA CORPORATION | ar@kirk-consulting.net |
| KIRKWOOD HOLDINGS, INC | nspanos@kirkwoodus.com |
| KITS & CO | sales@kitsandco.ca |
| KJIEL CARLSON | EMAIL ADDRESS REDACTED |
| KNA DEVELOPMENTS, LLC | alexis@naven.com |
| KOEPPEL DIRECT | nandrade@koeppeldirect.com |
| KOMODO LLC | michelle@komodofood.com |
| KONICA MINOLTA BUSINESS SOLUTIONS | EMAIL ADDRESS REDACTED |
| KORU BRANDS | EMAIL ADDRESS REDACTED |
| KOTABELLA, LLC | dakota@kotabella.como |
| KRISTEN LEANNE LLC | pr@kristenxleanne.com |
| KRISTIAN KOTSBAK (LINKING MOBILE) | anthony.king@linkingmobile.com |
| KRISTIAN RANKER | EMAIL ADDRESS REDACTED |
| KRUSHWERKS, LLC | dory@krushwerks.com |
| PATEL, KUNAL | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| KYLIX VINEYARDS CALIFORNIA LP | albert@grapevinecap.com |
| L&D ACQUISITION LLC | aimee.lavery@hazlitt1852.com |
| L&R LAMBEAU VIEW LLC | lambeauview@gmail.com |
| LANGELL PRODUCTS | lauren.angell@outlook.com |
| LATELIER DU VIN | EMAIL ADDRESS REDACTED |
| LA PAELLA CATERING LLC | info@lapaellacatering.com |
| LABEL TRONIX, INC. | jadams@labeltronix.com |
| LABELS & SPECIALTY PRODUCTS, LLC. | accounting@labels-sp.com |
| LABORATORY CORP OF AMERICA HOLDINGS | baldwit@labcorp.com |
| LACEY WARD | EMAIL ADDRESS REDACTED |
| LADYSWAGGER, INC. (ANN L FRIEDMAN) | ann.l.friedman@gmail.com |
| LAFITTE CORK & CAPSULE, INC | aallen@lafitte-usa.com |
| LANDSBERG | bankdeposits@oroagroup.com |
| LANDSTAR GLOBAL LOGISTICS / | stacey.mcintosh@landstarmail.com |
| LANGDON SHIVERICK INC. | accouting@shiverick.com |
| LANTERNA DISTRIBUTORS, INC. | cshort@lanternawines.com |
| LAPE MANSFIELD NAKASIAN & GIBSON, LLC | dmansfield@lmng-law.com |
| LARRYS VENICE LP (BELLES) | ap@bellesbeachhouse.com |
| LAST MILE MANAGEMENT | EMAIL ADDRESS REDACTED |
| LAURA LEA BRYANT (DBA LLB, LLC) | lauralea@llbalanced.com |
| LAURA NIUBO GIORGETTI | EMAIL ADDRESS REDACTED |
| LAUREN AYERS | EMAIL ADDRESS REDACTED |
| LAUREN DICKENS | EMAIL ADDRESS REDACTED |
| LAUREN GIRALDO INC. | jennifer.huang@a3artistsagency.com |
| LAUREN SINGER | EMAIL ADDRESS REDACTED |
| LAUREN TAMAKI | EMAIL ADDRESS REDACTED |
| LAW OFFICE OF BRIAN F SIMAS | brian@simaslawfirm.com |
| LAZY EIGHT | kabir.uppal@lazyeight.design |
| LBMC, LLC | noelynn@lbmcgroup.com |
| LCBO | accounts.payable@lcbo.com |
| LE GRAND COURTAGE | accounting@legrandcourtage.com |
| LE GRAND OAK NORTH AMERICA, LLC | office@legrandoak.com |
| LEANDRO FORNASIR | EMAIL ADDRESS REDACTED |
| LEFT BANK WINE COMPANY | chris.marsh@leftbankwine.com |
| LEGALLY BRUNETTE INC | emilysimspon76@gmail.com |
| LEGALSHIELD | groupbilling@legalshieldcorp.com |
| LEHRMAN BEVERAGE LAW, PLLC | billing@bevlaw.com |
| LEN THE PLUMBER, LLC | ar@lentheplumber.com |
| LEOMAR GONZALEZ | EMAIL ADDRESS REDACTED |
| LEONA FREY | EMAIL ADDRESS REDACTED |
| LEONORA ANNA | EMAIL ADDRESS REDACTED |
| LESLIE SERRANO | EMAIL ADDRESS REDACTED |
| LETTER PRESS, LLC | dave@getletterpress.com |
| LEVIN GROUP LTD | EMAIL ADDRESS REDACTED |
| LEXISNEXIS | account.receivable@lexisnexis.com |
| LIFE BY MEDIA, INC. | lee@lifebylee.com |
| LIGHTSPEED LLC | accountsreceivable-namerica@lightspeedresearch.com |
| LIKELY, INC | jorge@likelyus.com |
| LILY PADULA | EMAIL ADDRESS REDACTED |
| LIM RUGER & KIM, LLP | eva.luong@limruger.com |
| LINDEN RIDGE VINEYARDS, LLC | bob@rwburnsinvestments.com |
| BEHAR, LINDSAY | EMAIL ADDRESS REDACTED |
| LINDSEY ANDERSEN | EMAIL ADDRESS REDACTED |
| LIPMAN BROTHERS, LLC | j.norris@lipmanbrothers.com |

| Creditor Name | Email Address |
|---|---|
| LIQUOR MART INC. | accounting@liquormart.com |
| LITERARY HUB | bweinberg@groveatlantic.com |
| LITHOGRAPHIX INC. | lacosta@lithographix.com |
| LITTLE HOBOKEN, LLC | hello@littlehobokenblog.com |
| LIZE-MARIE DREYER | EMAIL ADDRESS REDACTED |
| LOADDELIVERED LOGISTICS, LLC | matthew.sherman@capstonelogistics.com |
| LOCAL LA | mike@locala.com |
| LODI VINTNERS INC | trippey@thevintnersgroup.com |
| LOFT GROUP LLC | finance@atidiv.com |
| LOMA DEL RIO VINEYARDS, LLC | jazmin.quintero@nuveenc.com |
| LONG ADAMS | EMAIL ADDRESS REDACTED |
| LONG DISTANCE BAKING | longdistancebaking@gmail.com |
| LOREN HAMILTON | EMAIL ADDRESS REDACTED |
| LORIEN STERN | EMAIL ADDRESS REDACTED |
| LOVE& LLC | jill@frontrownyc.com |
| LOWITZ AND SONS, INC. | accounting@lowitzandsons.com |
| LUCAS AND LEWELLEN VINEYARDS INC | tony@llwine.com |
| LUCKY PEACH LLC | brette@lky.ph |
| LUKE WESSMAN | EMAIL ADDRESS REDACTED |
| LULAFIT INC. | accounting@lulafit.com |
| LUXURY LINK | kimberlyn@onlinevacationcenter.com |
| LYDIA JEAN MONSON | EMAIL ADDRESS REDACTED |
| LYNDSEY GEIGER | EMAIL ADDRESS REDACTED |
| LYNLEE POSTON | EMAIL ADDRESS REDACTED |
| LYNNE DAVIS (IMC, INC.) | ldavis@imclawinc.com |
| M POWER ENTERPRISES | mhumphreys@mpowerenterprises.com |
| M.A. SILVA CORKS USA LLC | accounting@masilva.com |
| MA CHER (USA) INC | tvillanueva@macher.com |
| MAARGEL PARTNERS LLC DBA NECTAVE | annalisa@nectave.com |
| MACARONI KID, LLC | stephanie@macaronikid.com |
| MACKENZIE K WEHRLI | EMAIL ADDRESS REDACTED |
| MADELINE SENSIBILE | EMAIL ADDRESS REDACTED |
| MADISON BERTINI | EMAIL ADDRESS REDACTED |
| MADISON GRACE | EMAIL ADDRESS REDACTED |
| MADISON MESSER | EMAIL ADDRESS REDACTED |
| MADISON SCHOTT | EMAIL ADDRESS REDACTED |
| MADRIVO MEDIA, LLC. | accounting@madrivo.com |
| MAERSK CUSTOMS SERVICES USA INC | mcsi.receivables@maersk.com |
| MAIA KNIGHT (DBA GOOSH GOOSH, LLC) | laclientaccounting@a3artistsagency.com |
| MAJOR BRANDS, INC. (BREAKTHRU BEVERAGE | supplierar@majorbrands.com |
| MAJOR ROCKET LLC | brian@majorrocket.com |
| MAKAYLA MCAFEE (DBA FASHIONABLY KAY) | fashionablykay@gmail.com |
| MAKER COLLABORATIVE LLC | denise@themakercollaborative.com |
| MALIBU CONFERENCE CENTER, INC | chloem@calamigos.com |
| MALKAMITU WILLIAMS | EMAIL ADDRESS REDACTED |
| MAMAN TRIBECA LLC | info@mamannyc.com |
| MANAGED BY Q LA LLC | billing@managedbyq.com |
| MANISCALCO & ASSOC, INC. | maniscalcofj@gmail.com |
| MANSI SHAH | EMAIL ADDRESS REDACTED |
| MANUELA ARBELAEZ | EMAIL ADDRESS REDACTED |
| MANUFACTUR | billing@manufactur.co |
| MANWHORE PODCAST | manwhorepod@gmail.com |
| MAPLE COOKIE WESTCHESTER LLC | mamaroneck@pinotspalette.com |
| MARGEAUX WALTER STUDIO LLC | margeaux.walter@gmail.com |

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| MARIANNE ESTATE | nicodauriac@hotmail.fr |
| MARISSA P CAMPEAU | EMAIL ADDRESS REDACTED |
| MARK FRIEND | EMAIL ADDRESS REDACTED |
| MARKESHA S COLLINS | EMAIL ADDRESS REDACTED |
| MARKETPLACE SELECTIONS INC. | billbacks@marketplaceselections.com |
| MARKETT, INC. | franky@markett.com |
| MARNIE GOLDBERG | EMAIL ADDRESS REDACTED |
| MARRIAGE & MARTINIS LLC | marriageandmartinis@gmail.com |
| MARY E WOOD | EMAIL ADDRESS REDACTED |
| MARY P THOMPSON | EMAIL ADDRESS REDACTED |
| MASON AMELIA, LLC | jadams@masonamelia.com |
| MASSIMO NOJA | EMAIL ADDRESS REDACTED |
| MASTERCARD INTERNATIONAL | corporate_receivables@mastercard.com |
| MATERIAL HANDLING SUPPLY, INC. | andrew.mellet@mhslift.com |
| MATHESON TRI-GAS, INC | mtgiggar@mathesongas.com |
| MATISON SIEREN-CARD | matilovecard@yahoo.com |
| MATTHEW F FISHER | EMAIL ADDRESS REDACTED |
| MATTONLYMOORE, LLC | mattonlymoore@gmail.com |
| MAX MCGUIRE | EMAIL ADDRESS REDACTED |
| MAXBOUNTY ULC | mandy@maxbounty.com |
| MB VOGELZANG VINEYARDS LLC | misserinbriner@gmail.com |
| MBMG INC | hello@mybelonging.com |
| MCCUE SUSSMANE ZAPFEL COHEN & YOUBI P.C. | ezapfel@mszpc.com |
| MCMASTER-CARR SUPPLY COMPANY | remittance.processing@mcmaster.com |
| MEDIA DESIGN GROUP | srad@mediadesigngroup.com |
| MEDIA RESOURCE GROUP, LLC | kvas@mrginc.com |
| MEDIANT COMMUNICATIONS, INC. | billingsupport@mediantonline.com |
| MEDWINES, S. L. | EMAIL ADDRESS REDACTED |
| MEGAN E LEWIN | EMAIL ADDRESS REDACTED |
| MEGAN F WACHTER | EMAIL ADDRESS REDACTED |
| MEGAN KOREN | EMAIL ADDRESS REDACTED |
| MEL STEWART | EMAIL ADDRESS REDACTED |
| MELANIE SAMUELS | EMAIL ADDRESS REDACTED |
| MELE-LWA SCHNEIDER | EMAIL ADDRESS REDACTED |
| MELISSA GORGA | EMAIL ADDRESS REDACTED |
| MEND TECH, INC. | receipts@letsmend.com |
| MERCER | mercer.invoicing.864@mercer.com |
| MERCHANT FINANCIAL CORPORATION | vcampbell@merchantfinancial.com |
| MEREDITH CHAMBERLAIN | EMAIL ADDRESS REDACTED |
| MESA VERDE VINEYARDS, LLC | mvvineyards@yahoo.com |
| METALEAP CREATIVE | leebeth@metaleapcreative.com |
| METRIC THEORY LLC | accounting@metrictheory.com |
| MEYERCO LLC | gmard5@gmail.com |
| MIA MAYWEATHER | EMAIL ADDRESS REDACTED |
| MIA SAINE | EMAIL ADDRESS REDACTED |
| MICAH ROSENBERG | EMAIL ADDRESS REDACTED |
| ROSENBERG, MICAH | EMAIL ADDRESS REDACTED |
| MICHAEL D STEELE | EMAIL ADDRESS REDACTED |
| MICHAEL DAVID WINERY | rvelasco@michaeldavidwinery.com |
| MICHAEL DAVIS CONSTRUCTION | cldavis@outlook.com |
| MICHAEL DUSI TRUCKING, INC. | ar@michaeldusitrucking.com |
| MICHAEL GREENLEE | EMAIL ADDRESS REDACTED |
| MICHAEL HAMEL | EMAIL ADDRESS REDACTED |
| MICHAEL HIRSHON | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| MICHAEL KRAMP | EMAIL ADDRESS REDACTED |
| MICHAEL PLATT | EMAIL ADDRESS REDACTED |
| MICHAEL ZIMAN | EMAIL ADDRESS REDACTED |
| MICHELE JALIENE SCHMUCK | EMAIL ADDRESS REDACTED |
| MICHELLE BAKULA | EMAIL ADDRESS REDACTED |
| MIDDLETON FAMILY WINES LLC | jdarby@andersonmiddleton.com |
| MIKE ALMAGUER TRUCKING INC. | vmatransport@outlook.com |
| MILES | jigar@getmiles.com |
| MILITARY SPOUSE LIVING AND THE | militaryspouseliving@gmail.com |
| MILLER & WISHENGRAD, INC. | robyn@mwpost.com |
| MILLER FAMILY WINE COMPANY | ar@thornhillcompanies.com |
| MILTONS DISTRIBUTING CO., INC | rdoyle@miltonsdistributing.com |
| MIMEO.COM, INC. | ach@mimeo.com |
| MIMPO GLOBAL LOGISTICS, S.L. | EMAIL ADDRESS REDACTED |
| MINDBODYGREEN LLC | ar@mindbodygreen.com |
| MISHEEL ERDENETSOGT | misherdene@gmail.com |
| MISSPTV | misstp90@yahoo.com |
| MISSREMIASHTEN, LLC | vpark@weintraub.com |
| MITCHELL SILBERBERG & KNUPP, LLC | jlr@msk.com |
| MITCHELL WINE GROUP LLC | accounting@mwgllc.com |
| MOBILE BOTTLING SOURCE LLC | account@mobilebottlingsource.com |
| MOBUSI USA, INC. | julia.goeransson@mobusi.com |
| MODERN GROUP LTD. | colmairem@moderngroup.com |
| MODERN TALENT, INC | christin@moderntalentusa.com |
| MOMENTUM BEVERAGE TEAM | accounting@mbevteam.com |
| MOMMY DEAREST, INC. | tbouck26@yahoo.com |
| MOMMY NEAREST, INC. | josh@mommynearest.com |
| MONAHAN LAW OFFICE | marilyn@monahanlawoffice.com |
| MONARCH STUDIOS LLC (MONVERA | mae@monvera.com |
| MONICA MARIN-SPICHER | EMAIL ADDRESS REDACTED |
| MONKEY BUSINESS LLC (FE DESIGN) | megan@fedesignandconsulting.com |
| MORNING BREW INC | brian@morningbrew.com |
| MOTHER ROAD MOBILE CANNING, LLC | david@motherroad.com |
| MOTHERLY, INC. | accounting@mother.ly |
| MOTIV8 (TRIBUNEGG) | arcashappz@tronc.com |
| MOTIVE MARKETING GROUP, INC. | accounting@motivemktg.com |
| MOUNTAINWORLD PRODUCTIONS, LLC | info@jakenorton.com |
| MOVIE BITCHES LLC | andrew@moviebitches.xyz |
| MOVIEPASS, INC. | cryan@cfgi.com |
| MR CONSTRUCTION INC. | mrconstructioninc@yahoo.com |
| MR. KATE, INC. | sophie.bressler@a3artistsagency.com |
| MTC AGENCY LLC | evan@mtctalent.com |
| MTRL, INC. | hello@johnmoeller.info |
| MULTIPLIER CAPITAL II, LP | EMAIL ADDRESS REDACTED |
| MUTUAL MOBILE, INC. | austin.davis@mutualmobile.com |
| MY PRINTER | myprintersd@yahoo.com |
| NAMELESS NETWORK INC. | kareem@nameless.tv |
| NANBU BIJIN CO., LTD | EMAIL ADDRESS REDACTED |
| NANTUCKET WINE FESTIVAL, LLC. | mary@nwfest.net |
| NAPPI DISTRIBUTORS | tyler.boutin@nappidistributors.com |
| NARRATIVE ADS LLC | accounting@narrativeads.com |
| NASTIA LIUKIN ENTERPRISES | britt@smithsaint.com |
| NATALIE LACZEWSKI | EMAIL ADDRESS REDACTED |
| NATALIE HANDS STUDIO | hello@nataliehands.com |

| Creditor Name | Email Address |
|---|---|
| KRAM, NATALIE | EMAIL ADDRESS REDACTED |
| NATHANIEL ANTONIO | EMAIL ADDRESS REDACTED |
| NATIONAL DISTRIBUTING COMPANY, INC. | supplier-ar-gar@rndc-usa.com |
| NATIONAL DISTRIBUTORS, INC. | sthompson@nat-dist.com |
| NATIONAL LIFT FLEET LEASING & SALES | accounting@ncfl.com |
| NATIONAL PURCHASING PARTNERS LLC | austin.bachelder@mynpp.com |
| NATIONAL REGISTERED AGENTS, INC | accounting@nrai.com |
| NATURAL INTELLIGENCE LTD. | eli.kalati@naturalint.com |
| NAZ S OZCAN | EMAIL ADDRESS REDACTED |
| NBCUNIVERSAL LLC | jaclyn.cutler@nbcuni.com |
| NEED 2 KNOW, LLC | accounting@theneed2know.com |
| NELSON CHAN | EMAIL ADDRESS REDACTED |
| NEON ROSE, INC | accounting@neonroseagency.com |
| NEW BENEFITS | finance@newbenefits.com |
| NEW JERSEY DEPARTMENT OF LABOR AND | emplacct@dol.state.nj.us |
| NEW WAVE INTERNATIONAL CARGO, INC-BWSC | adrianna.roi@newwaveic.com |
| NEW WEST CATERING | janet@newwestcatering.com |
| NEWPORT MANSIONS WINE & FOOD FESTIVAL | megan@wiseupmarketing.com |
| NEWSMAX MEDIA, INC. | remit-info@newsmax.conm |
| NEXTCAP LLC (CORNERSTONE | craig@nextcap.us |
| NEXTERRA WINE CO. | ckerr@nexterrawine.com |
| NFI LP (NFI LOGISTICS LLC) | robert.swartz@nfiindustries.com |
| NICHOLAS CALCOTT | EMAIL ADDRESS REDACTED |
| NICHOLAS F GREBEN | EMAIL ADDRESS REDACTED |
| NICKEL & NICKLE VINEYARDS | jwong@farniente.com |
| NICOLA J PILKINGTON | EMAIL ADDRESS REDACTED |
| HOEY, NICOLE E. | EMAIL ADDRESS REDACTED |
| NICOLE MARTINEAU | EMAIL ADDRESS REDACTED |
| NICOLE PRECIE | EMAIL ADDRESS REDACTED |
| NICOSIA S.P.A. | EMAIL ADDRESS REDACTED |
| NIKKI SPAHN | EMAIL ADDRESS REDACTED |
| NISHA VORA | EMAIL ADDRESS REDACTED |
| NISHANT MANI | EMAIL ADDRESS REDACTED |
| NOAH NISENKIER | EMAIL ADDRESS REDACTED |
| NOBODYS DARLING, INC | renauda@nobodysdarlingbar.com |
| NOCRUMBSLEFT, LLC | gene@nocrumbsleft.net |
| NOLAN RANCH LLC | admin@nolancap.com |
| NORTH COAST LOGISTICS | accounting@ncltrans.com |
| NOUVELLE NOIR, INC. | accounting@nouvelle-noir.com |
| NOVA SCOTIA LIQUOR CORPORATION | accounts.payable@mynslc.com |
| NYC DATENITE CORP | nycdatenite@gmail.com |
| NYSE GROUP, INC. | paymentremittance@ice.com |
| ONEILL BEVERAGES CO. LLC | jodie.bryant@oneillwine.com |
| OAKLEY & BRUGMAN INC | hana@mondayswimwear.com |
| OAKTREE IMPORTS INC | tiaan@oaktreerentals.com |
| OB MEDIA U.S. | joan@reprobates.tv |
| OCEAN STATE WINE & SPIRITS | ap@baystatewine.com |
| ON ASSIGNMENT, INC. | ar@creativecircle.com |
| ONE MONTHS RENT INC. | alycia@theartofcaramel.com |
| ONE NETWORK ENTERPRISES, INC. | ar@onenetwork.com |
| ONE POINT LOGISTICS, INC. | ar@onepointlogistics.com |
| ONE87 WINE AND COCKTAILS, LLC | bill@one87.com |
| ONE HOPE WINE | accounting@onehopewine.com |
| OPEDSAPCE, INC (DAILY PNUT) | alex@dailypnut.com |

| Creditor Name | Email Address |
|---|---|
| OPICI FAMILY DISTRIBUTING | supplierstatements@opici.com |
| OPTIMAL FUSION, INC. | accounting@optimalfusion.com |
| OPTIMOVE INC. | billing@optimove.com |
| OPTIZMO TECHNOLOGIES, LLC | sales@optizmo.net |
| OPUS SEARCH, INC. | juliette@joinopus.com |
| ORACLE AMERICA, INC | cash-appsin_ww@oracle.com |
| ORACLE AMERICA, INC. (NETSUITE) | marepentido@netsuite.com |
| OREGON PRECISION INDUSTRIES, INC | ar@paktech-opi.com |
| ORGANIC BOTTLE DECORATING COMPANY LLC | accounting@zionpack.com |
| ORGANIC TRADE ASSOCIATION | jmartz@ota.com |
| ORION GLOBAL MANAGED SERVICES LTD. | mick.azmer@orionms.co.uk |
| ORSI TRANSPORT, INC | lynn@orsitransport.com |
| OSCAR OROZCO | EMAIL ADDRESS REDACTED |
| OXFORD ROAD | finance@oxfordroad.com |
| PACIFIC COAST TRANSPORTATION, INC | accounting@pctonline.net |
| PACIFIC MERCANTILE BANK | EMAIL ADDRESS REDACTED |
| PACIFIC WINE DISTRIBUTORS | nicole@pwddelivers.net |
| PAIGE MOHAN | EMAIL ADDRESS REDACTED |
| PAIGE PETERSON | paige.peterson@winc.com |
| PALADIN MARKETING RESOURCES | cashapplication@adeccona.com |
| PALETTE MEDIA | daniel@palettemgmt.com |
| PALLAVI PATIL | EMAIL ADDRESS REDACTED |
| PALOMA WORKS PBC | kelsey@getpaloma.com |
| PARADISE VINEYARDS, LLC | tom@larsonfamilywinery.com |
| PARAGON INSURANCE HOLDINGS, LLC | jbilodeau@paragoninsgroup.com |
| PARIS WINE COMPANY | EMAIL ADDRESS REDACTED |
| PARKER MANAGEMENT LLC | accounting@parkertalentmanagement.com |
| PARTNERUP PERKS, LLC. | azwick@partnerupperks.com |
| PASO ROBLES WINE SERVICES | panthony@thornhillcompanies.com |
| PATHMATA NETWORKS INC (DASH HUDSON) | mariana@dashhudson.com |
| PATRICK HENRY CREATIVE PROMOTIONS, INC | mercie@phcp.com |
| PAUL S PHILLIPS | EMAIL ADDRESS REDACTED |
| PEACHDISH INC. | ap@peachdish.com |
| PEARACHUTE INC. | marylynne@pearachute.co |
| PEARL IMMIGRATION LLC | katy.ho@pearlimmigration.com |
| PEBLO LLC | megan@getpeblo.com |
| PEDRONCELLI MOBILE BOTTLING | office@selectmobilebottlers.com |
| PEERFLY, INC. | corinna@peerfly.com |
| PEGASUS TECHNOLOGIES, LLC | accounting@pegtec.com |
| PELTIER GLASSWORKS INC | austin@peltierglassworks.com |
| PENGUIN RANDOM HOUSE, LLC. | prh_remit@penguinrandomhouse.com |
| PEOPLES POPS USA LLC | people@peoplespops.com |
| PEOPLESHARE, LLC | ar@peopleshareworks.com |
| PERCY SELECTIONS, LLC | percyselections@gmail.com |
| PERFECT DELIVERY LOGISTIC SERVICES, INC | chodnett@pdls.biz |
| PETER BAGI | EMAIL ADDRESS REDACTED |
| PETER KOVERDA | EMAIL ADDRESS REDACTED |
| PETER Y KOVERDA | EMAIL ADDRESS REDACTED |
| PETER Y KOVERDA | EMAIL ADDRESS REDACTED |
| PETER L LAWTON | EMAIL ADDRESS REDACTED |
| PETER S CONTI | EMAIL ADDRESS REDACTED |
| PETERS BROTHERS TRANSPORT INC | jennifer@peterstrucking.net |
| PEYTON BAXTER LLC | brittany@lovenlabels.com |
| PHASE 2 CELLARS, LLC | ccameron@tolosawinery.com |

| Creditor Name | Email Address |
|---|---|
| PHENIX WINE DISTRIBUTORS | accounting@phenixwine.com |
| PHILADELPHIA EAGLES LLC | EMAIL ADDRESS REDACTED |
| PHILADELPHIA MAGAZINE | dnagelski@phillymag.com |
| PHILIP CISNEROS | EMAIL ADDRESS REDACTED |
| PHOEBE TILLEM | EMAIL ADDRESS REDACTED |
| PHONEBOOTHS INC. | support@room.com |
| PICATCHA INC. (ADSNATIVE) | margie@adsnative.com |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | accountsreceivable@pillsburylaw.com |
| PILOT RESEARCH AND DEVELOPMENT INC. | dana@pilotrd.com |
| PINCHME | ftomiello@pinch.me |
| PINNACLE CONTRACTING CORPORATION | iral@pincon.com |
| PINNACLE VINEYARDS, LLC. | accounting@circlevision.com |
| PINSIGHT MEDIA INC. (PINSM3) | ar@pinsightmedia.com |
| PINTEREST INC. | ar@pinterest.com |
| PIOTR GREGORCZYK PHOTOGRAPHY | EMAIL ADDRESS REDACTED |
| PIP IMPORTS AND DOMESTICS, LLC | emily@pipimportsanddomestics.com |
| PISCO MEDIA GROUP LLC | accounting@thesociablesociety.com |
| PLASTICBAGSONSALES.COM INC | mash@aplasticbag.com |
| PLUSMEDIA, LLC | jamie.damico@plusme.com |
| PODCASTONE | rick.nahas@cnb.com |
| PODTRAC, INC. | caroline@podtrac.com |
| POINTER CREATIVE INC | stacey@pointercreative.com |
| PONTE FIRM LLC | shana@pontefirm.com |
| PORTICO HILLS VINEYARD LLC | betty@circlevision.com |
| POSTBUNNY INC | alex@postbunny.com |
| POSTIE, INC. | tim@postie.com |
| POSTMATES INC | preferredmerchants@postmates.com |
| PRABAL GURUNG, LLC | bill@prabalgurung.com |
| PRACTICAL MEDIA INC. | team@apracticalwedding.com |
| PRECISION CAD | info@precisioncad.net |
| PRECISION PRODUCTS GROUP, INC. | jtaylor@ppgintl.com |
| PREMIUM VINS SOURCING | EMAIL ADDRESS REDACTED |
| PRIDESTAFF, INC. | accounting@pridestaff.com |
| PRIMAL ESSENCE | mark@primalessence.com |
| PRIME ALERT SECURITY SERVICES INC. | EMAIL ADDRESS REDACTED |
| PRIME RANK MEDIA, INC. (VISIBLE FACTORS) | tony@visiblefactors.com |
| PRIME TRUST | billing@primetrust.com |
| PRIME WINE & SPIRITS GA | shawnp@primewineandspirits.com |
| PRIME WINE & SPIRITS WA | raquel@pwswa.com |
| PRINCIPAL LIFE INSURANCE COMPANY | sbd_messages2@exchange.principal.com |
| PRIORITY TALENT AGENCY, LLC. | billing@prioritytalentagency.com |
| PRIORITY WINE PASS | jamie@prioritywinepass.com |
| PRISON BREAK VINTNERS | r.zotovich@gmail.com |
| PRODUKTION INC. | linda@produktioninc.com |
| PROTEK CARGO, INC. | accountspayable@protekcargo.com |
| PROVIVA S.R.L. | nicolas.estrada@chakawines.com.ar |
| PUNCHDOWN CELLARS | accounting@punchdowncellars.com |
| PUNIT SINGLA | EMAIL ADDRESS REDACTED |
| PUREWOW | heidi@purewow.com |
| PURSUE MANAGEMENT LIMITED DBA CENTUS | EMAIL ADDRESS REDACTED |
| PUT ME IN COACH | amber@logicbookeeping.com |
| QUALITY CABLE INSTALLATIONS | franco@qualitycableinstallations.com |
| QUALITY EDIT LLC | lauren@dreamday.la |
| QUENCH FINE WINES OF ARIZONA | shannon.mitchell@quenchaz.com |

| Creditor Name | Email Address |
|---|---|
| QUEST GRAPHICS | mmiller@questgraphics.com |
| QUEST GROUPS LLC | accounting@questgroups.com |
| QUINTA DA PLANSEL XDA | EMAIL ADDRESS REDACTED |
| QX WAREHOUSE INC. | accounting@qxcompany.com |
| R.B. DWYER COMPANY, INC. | elenas@rbdwyer.com |
| RABBLE WINE COMPANY, TOOTH & NAIL WINERY | judi@rabblewine.com |
| RACHEL LINDSAY | EMAIL ADDRESS REDACTED |
| RACHEL M SOBEL | EMAIL ADDRESS REDACTED |
| RACHEL MANY | EMAIL ADDRESS REDACTED |
| RACHEL PIETRON ERICKSEN | EMAIL ADDRESS REDACTED |
| RACHEL STELTER | EMAIL ADDRESS REDACTED |
| RACK & RIDDLE CUSTOM WINE SERVICES | christine@rackandriddle.com |
| RADIUS GLOBAL MARKET RESEARCH | cquizhpe@radius-global.com |
| RAFFAEUS ASQUER | EMAIL ADDRESS REDACTED |
| RAFLR LIMITED | EMAIL ADDRESS REDACTED |
| RAGHAV KUMAR | EMAIL ADDRESS REDACTED |
| RAINFOREST QA, INC. | mai@rainforestqa.com |
| RAND WORLDWIDE | treasury@rand.com |
| RANDSTAD NORTH AMERICA, INC. | ar.support@randstadusa.com |
| RAPID SECURITY PLUS LLC | tracigreco@rapidsecurity.net |
| RAPT CLOTHING INC. | vatche@raptclothing.com |
| RAVA RANCHES, INC. | shelly@ravaranch.com |
| RAYLENE A HOBBS | EMAIL ADDRESS REDACTED |
| RB PAINTING COMPANY, INC. | ren@rbpaintingco.com |
| REACHDYNAMICS, LLC. | eric@reachdynamics.com |
| REACT2MEDIA INC | accounting@react2media.com |
| REAL FOOD MARKETING, LLC | invoices@realfoodmarketing.com |
| REAMER FARMS INC | office@reamerfarms.com |
| REBECCA BRAND | EMAIL ADDRESS REDACTED |
| RED ROCKS | eahoyt@gmail.com |
| RED SUN ENTERTAINMENT, LLC. | dan@red-sun.co |
| RED TRICYCLE | billing@redtri.com |
| REDDIT, INC. | adbilling@reddit.com |
| REDWOOD PENSIONS, LLC | azollman@redwoodpensions.com |
| REDWOOD VALLEY CELLARS, LP | deniservc@pacific.net |
| REEF RAIN ARIA | brandon@reefrainaria.com |
| REGHIE D OGAHAYON | EMAIL ADDRESS REDACTED |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | EMAIL ADDRESS REDACTED |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY | EMAIL ADDRESS REDACTED |
| REPUBLIC NATIONAL DISTRIBUTING | alexis.lujan@rndc-usa.com |
| REPUBLIC NATIONAL DISTRIBUTING | brian.roberts@rndc-usa.com |
| RESEARCH NOW GROUP, INC. (RESEARCH NOW) | accounts.receivable@researchnow.com |
| RESTAURANT.COM, INC. | sthede@restaurant.com |
| RETAIL CONVERGENCE.COM, LP (RUE LA LA) | lathanasia@ruelala.com |
| REVENUE UNIVERSE, LLC | peterk@revenueuniverse.com |
| REVERSE WINE SNOB LLC | jon@reversewinesnob.com |
| REWARDBEE | accounting@subco.com |
| REX DIRECT NET, INC. | accounting@rexdirect.com |
| RHOMBUS ADS | billing@rhombusads.com |
| RHYTHMONE, LLC | orders@ghythmone.com |
| RICK TEIXEIRA WELDING INC. | rtwelding@gmail.com |
| RIGHTCROWD EUROPE NV | EMAIL ADDRESS REDACTED |
| RIPEN LLC. | jklejna@ri.pn |
| RISELOVEGLOW | alexandra.f.daniour@gmail.com |

| Creditor Name | Email Address |
|---|---|
| RMR CORP DBA OKOJOBI WINES | johnson@okobojiwines.com |
| RNDC - DC | allison.neubeck@rndc-usa.com |
| RNDC FL - REPUBLIC NATIONAL | valencia.duhart@rndc-usa.com |
| RNDC MICHIGAN | houng.diuh@rndc-usa.com |
| RNDC OF HI | laurie.shimabukuro@rndc-usa.com |
| RNDC OKLAHOMA | irene.vazquez@rndc-usa.com |
| RNDC SOUTH CAROLINA, LLC | janel.fomby@rndc-usa.com |
| RNDC VIRGINIA | debbie.drinkwater@rndc-usa.com |
| ROBERT AND THERESE BURNS | EMAIL ADDRESS REDACTED |
| ROBERT C TALLEY | EMAIL ADDRESS REDACTED |
| ROBERT E TURNAGE | EMAIL ADDRESS REDACTED |
| ROBERT L LIEFF | EMAIL ADDRESS REDACTED |
| ROCKY MOUNTAIN FINE WINES, LLC. | cory@premierwinedistributors.com |
| RODNEY THILL JR | EMAIL ADDRESS REDACTED |
| ROGERS & COMPANY | accounts@rogcowines.com |
| ROKT CORP | michele.lang@rokt.com |
| ROMANO BEVERAGE | lilyk@romanobeverage.com |
| ROOTER MAN PLUMBING | mayra@rootermanla.com |
| ROOTSTOCK PARTNERS, LLC | jordan@rootstockpartners.com |
| ROSENSON WINE CREATIONS INC. | ccolgan@ddr.company |
| ROSENTHAL WINE MERCHANT CA LTD. | mhogan@madrose.com |
| ROSSETTI | EMAIL ADDRESS REDACTED |
| ROTARY DIGITAL, LLC | tim@rotarydigital.net |
| ROTH STAFFING COMPANIES, L.P. | credit@rothstaffing.com |
| ROY MORALY | EMAIL ADDRESS REDACTED |
| ROYAL BRAUN, LLC | ben@royalbraun.com |
| RP & ASSOCIATES, INC. | ar@rpassociates.us |
| RUBICON TALENT, LLC | jsalant@rubicontalent.com |
| RUSH WINES | margaretsplane@winesbyrush.com |
| RWI LOGISTICS LLC | arremit@rwilogistics.com |
| S.A. OF WINES & BOUTIQUE INC. | hscjean@yahoo.com |
| S.S. SKIKOS, INC. | ar@skikostrucking.com |
| SAHRA S BRANDT | EMAIL ADDRESS REDACTED |
| SAILTHRU INC | payments@sailthru.com |
| SALAAL INVESTMENT NO. 1 LP | pcuellar@mesavineyard.com |
| SALT HOUSE, LLC | hello@salthousemkt.com |
| SALTWORKS, INC. | accounting@seasalt.com |
| SAMANTHA ARNSTADT | EMAIL ADDRESS REDACTED |
| SAMANTHA GWAZDAUSKAS | EMAIL ADDRESS REDACTED |
| SAMANTHA HOECHERL DESIGNS LLC | kathy.saintcelebrity@gmail.com |
| SAMANTHA J LEVIN | EMAIL ADDRESS REDACTED |
| SAMANTHA ZINK (DBA ZINK TALENT) | EMAIL ADDRESS REDACTED |
| SAMPLES.COM, LLC | accounting@zeetogroup.com |
| SAMSUNG ELECTRONICS AMERICA, INC. | accountsreceivable3@sea.samsung.com |
| SAMYS CAMERA, INC | imarquez@samys.com |
| SAN FRANCISCO CHRONICLE | zalina.tsarakova@chron.com |
| SAN ISIDRO, S.C.C.L.M - BODEGAS LATUE | EMAIL ADDRESS REDACTED |
| SANTA BARBARA ADVENTURE COMPANY | grant@sbadventure.com |
| SANTA BARBARA HIGHLANDS VINEYARD, INC. | lino@vitcompvine.com |
| SANTA YNEZ BARREL RECYCLING | mattkatzemail@gmail.com |
| SANTA YNEZ VINEYARDS LLC | mibarra@jaypaul.com |
| SARA FONTAINE | EMAIL ADDRESS REDACTED |
| SARA LAPIERRE | EMAIL ADDRESS REDACTED |
| SARAH C HARRISON | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| SARAH C YUNG | EMAIL ADDRESS REDACTED |
| SARAH JOY BLOG | EMAIL ADDRESS REDACTED |
| SARAH SCHUTZ | EMAIL ADDRESS REDACTED |
| SARAH SIMMS | EMAIL ADDRESS REDACTED |
| SARK METHOD | EMAIL ADDRESS REDACTED |
| SARL CHATEAU BEAUBOIS | EMAIL ADDRESS REDACTED |
| SAS ALB WINE INTERNATIONAL | berville@maison-raymond.vin |
| SAS RAYMOND VFI | EMAIL ADDRESS REDACTED |
| SATELLITE OFFICE INC | erik@satelliteoffice.tv |
| SAXCO INTERNATIONAL, LLC | cashapp@saxco.com |
| SAY TECHNOLOGIES LLC | billing@saytechnologies.com |
| SAZAN LLC | accounting@sazan.me |
| SCHNEIDER NATIONAL CARRIERS, INC. | vanderbloemenv@schneider.com |
| SCOTT LABORATORIES, INC | accountsreceivable@scottlab.com |
| SDS ELECTRIC & PLUMBING | info@sdselectric.com |
| SEASHELL CELLARS LLC | rcarter@palaceconst.com |
| SEBASTIAN LENA | EMAIL ADDRESS REDACTED |
| SECCO SQUARED LLC | accounting@seccosquared.com |
| SEE ANNA JANE LLC | seeannajane@gmail.com |
| SEGUIN MOREAU NAPA COOPERAGE, INC. | cvb@seguinmoreau.com |
| SELECT MANAGEMENT GROUP, LLC | accounting@select.co |
| SELECT STAFFING | ar@employbridge.com |
| SENTIENT SOLUTIONS LIMITED (SCOREBUDDY) | EMAIL ADDRESS REDACTED |
| SERENDIPITY WINES WC, LLC | gl-ca@serendipitywines.com |
| SERENDIPITY WINES, LLC. | carol@serendipitywines.com |
| SERVICE INNOVATIONS, INC | bookkeeper@svcinn.com |
| SEVEN HILLS WINERY LLC | casey@sevenhillswinery.com |
| SHANICE ALISHA | EMAIL ADDRESS REDACTED |
| SHARE LOCAL MEDIA INC. | invoices@sharelocalmedia.com |
| SHAWN HIGGINS | EMAIL ADDRESS REDACTED |
| SHAYLA MARIE KING | EMAIL ADDRESS REDACTED |
| SHEFINDS | michelle@shefinds.com |
| SHELDON HILLS VINEYARDS, LLC | bob@rwburnsinvestments.com |
| SMITH, SHELLEY | EMAIL ADDRESS REDACTED |
| SHEPHER RANCH, LLC. | ofer@spearwinery.com |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | jpenney@sheppardmullin.com |
| SHERMANS TRAVEL LLC | bzagami@shermanstravelmedia.com |
| SHILOH J GRAY | EMAIL ADDRESS REDACTED |
| SHINE INFLUENCERS | sherry@shineinfluencers.com |
| SHOPHER MEDIA | margaret@shophermedia.com |
| SHOPTIQUES, INC. | maddie@shoptiques.com |
| SHOT GLASS | jessica@weareshotglass.com |
| SHOWFIELDS FL 1 LLC | jorgepanora@showfields.com |
| SHRED-IT USA INC | losangeles@shredit.com |
| SIDEBAR PROMOTIONS LLC | sidebar.lisa@gmail.com |
| SIGNS PLUS INC. | signsplusct@gmail.com |
| SILVER THIMBLE CORP. | chris@holecity.com |
| SILVERADO WINEGROWERS, LLC | jquintero@wgimglobal.com |
| SIMAS TAYLOR LLP | support@clio.com |
| SIMPACTFUL LLC | karen.shattuck@simpactful.com |
| SIMPLY SPACED, LLC | holly@simplyspaced.com |
| SIN ALCOHOL S.L. | EMAIL ADDRESS REDACTED |
| SIZEMORE COLOR STUDIOS LLC | nicksizemorecreative@gmail.com |
| SKENE LAW FIRM, P.C. | accounting@skenelawfirm.com |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 182 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| SKLAR KIRSH, LLP | accounting@sklarkirsh.com |
| SKYE MOYER | EMAIL ADDRESS REDACTED |
| SLICKDEALS LLC | accounting@slickdeals.net |
| SLOCUM & SONS | jessica@slocumandsons.com |
| SMALL LOT MN, LLC | renee@smalllotwine.com |
| SNACKNATION | finance@snacknation.com |
| SNAP INC. | ar@snap.com |
| SNOW COSMETICS, LLC | kyle@trysnow.com |
| SNOWFLAKE INC | accountsreceivable@snowflake.com |
| SO CAL DRAFT BEER SERVICE INC | socaldraftbeer@gmail.com |
| SOCIAL DEVLABS, INC. DBA SOCIAL METHOD | emily@socialmethod.com |
| SOCIALYTE LLC | acounting@socialyte.com |
| SODEXO- HOLLYWOOD BOWL | philip.liva@sodexo.com |
| SOFTWAREONE, INC. | sales@softwareone.com |
| SOMEWHERE LATELY LLC | brookeandmeggan@somewherelately.com |
| SONDER EDITS, INC. | andrew@sonderedits.com |
| SONOMA BEVERAGE WORKS (SONOMA CIDER) | lizzy@sonomacider.com |
| SONOMA CREEK LAND & FARMING, INC. | shauna@larsonfamilywinery.com |
| SONOMA WINE COMPANY, LLC | atrevino@purplewinespirits.com |
| SOUL JOEL PRODUCTIONS | joel@sjpcomedy.com |
| SOURCE KNOWLEDGE INC. | rob.barnes@sourceknowledge.com |
| SOUTHERN GLAZERS WINE AND SPIRITS, LLC | bsgsupplierbilling@sgws.com |
| SOVOS COMPLIANCE | sovosaccountsreceivable@sovos.com |
| SPARK TALENT GROUP | summer@sparktalentgroup.com |
| SPEAKER GUY | info@speakerguy.us |
| SPECIALTY IMPORTS, INC | accounting@sepcialtyimports.com |
| SPENCER HILL | EMAIL ADDRESS REDACTED |
| SPIRIT ANIMAL COOPERATIVE | erin@spiritanimalexchange.com |
| SPOILED MEDIA | pavel@spoiledmedia.com |
| SPOILS MEDIA, INC. (STELLASPOILS) | daily@misterspoils.com |
| SPRING MOUNTAIN VINEYARD, INC. | michael@springmtn.com |
| SQUAR MILNER LLP | billing@squarmilner.com |
| STACK COMMERCE | ap@stackcommerce.com |
| STAR LANE AND DIERBERG VINEYARDS, LLC | kylynne@dierbergvineyard.com |
| STARLIGHT IGUANA | jordan@starlightiguana.com |
| STATE TAX GROUP, LLC | rfleming@statetaxgroup.com |
| STAVIN INCORPORATED | info@stavin.com |
| STEFFI L TSAI | EMAIL ADDRESS REDACTED |
| STELLA CONNECT | payment@stellaservice.com |
| STEPHANIE SOO YOON | EMAIL ADDRESS REDACTED |
| STEPHEN CHRISTOPHER CLARKE | EMAIL ADDRESS REDACTED |
| STEPHEN JOSEPH | EMAIL ADDRESS REDACTED |
| STEVAN RODRIGUEZ II | EMAIL ADDRESS REDACTED |
| STEVEN ANDREW BERO | EMAIL ADDRESS REDACTED |
| STEVEN J STEWART | EMAIL ADDRESS REDACTED |
| STIRM WINE CO., LLC. | ryan@stirmwine.com |
| STOKES EQUIPMENT COMPANY | bswaintek@stokesequipment.com |
| STORYVILLE CENTER FOR THE SPOKEN | jlue@themoth.org |
| STOYO MEDIA UG | EMAIL ADDRESS REDACTED |
| STREET AUTHORITY LLC | lisa@streetauthority.com |
| STRUM MEDIA INC. | rtalaska@wineenthusiast.net |
| STRUTZ COMPANY LTD | jack@jackstrutz.com |
| STUART BRAZELL | EMAIL ADDRESS REDACTED |
| STUDIO CENTER CORPORATION | lisa@studiocenter.com |

| Creditor Name | Email Address |
|---|---|
| STUDIO MAST LLC | travis@studiomast.co |
| STYLE D., LLC | vpark@weintraub.com |
| SUGARFINA, LLC. | katelynn.danluck@sugarfina.com |
| SUITE RENOVATION, INC. | billing@suiterenovation.com |
| SUMMIT RETAIL SOLUTIONS, INC. | j.kelley@summitretailsolutionsinc.com |
| SUMMIT SECURITY SERVICES INC. | emurray@summitsecurity.com |
| SUNSET SOCIAL, INC. | accounting@sunsetsocialmediarelations.com |
| SUNSHINE AGRICULTURE | julie.sumner@prudential.com |
| SUP DOLL LTD | EMAIL ADDRESS REDACTED |
| SUPER G FUNDING, LLC | charlie@supergfunding.com |
| SURFRIDER FOUNDATION | tcraw@surfrider.org |
| SURKUS INC. | jae@surkus.com |
| SUSAN DELAO | EMAIL ADDRESS REDACTED |
| SVB ANALYTICS | svbanalytics@svb.com |
| SWEET SIMPLE VEGAN LLC | ap@winc.com |
| SWIRLED INC | jmitchell@arcamax.net |
| SYDNEY MUNTEANU | EMAIL ADDRESS REDACTED |
| TOMER, SYDNEY N. | EMAIL ADDRESS REDACTED |
| SYLVIA PILAWA | EMAIL ADDRESS REDACTED |
| SYNERGY FLAVORS INNOVA LLC | dparks@synergytaste.com |
| SYNERGY FLAVORS, INC. | mferretti@synergytaste.com |
| SYNERGY NORTH AMERICA INC. | EMAIL ADDRESS REDACTED |
| T. ELENTENY HOLDINGS LLC | EMAIL ADDRESS REDACTED |
| TABLE ROCK MANAGEMENT, LLC | contact@tablerockmanagement.com |
| TAGADAMEDIA LLC | alex@tagadamedia.com |
| TALENT DIRECT AGENCY | bianka@talentdirect.com |
| TAMARA LE | EMAIL ADDRESS REDACTED |
| TANGO PUBLISHING CORP | thomas_miller@yourtango.com |
| TAPHANDLES LLC | ar@taphandles.com |
| TAPJOY, INC. | accountsreceivable@tapjoy.com |
| TAPPAN COLLECTIVE LLC | info@thetappancollective.com |
| TARA LAFERRARA | EMAIL ADDRESS REDACTED |
| TARALUNGA ANDREEA ELENA PFA | EMAIL ADDRESS REDACTED |
| TASTING PANEL MAGAZINE, INC. | arussel@testingpanelmag.com |
| TAVERN CRAFT LLC | bbenitz@taverncraft.com |
| TAVOUR INC. | finance@tavour.com |
| TAYLOR BROWN (DBA THE STYLED PRESS, LLC) | taymorgan.brown@gmail.com |
| TAYLOR CLEMENZA | EMAIL ADDRESS REDACTED |
| TAYLOR WOLFE | EMAIL ADDRESS REDACTED |
| TEAM PLAYER PRODUCTIONS, INC. | jason@tppevents.com |
| TEN ACRE WINERY | david@bellawinery.com |
| TENI SARKISIAN | EMAIL ADDRESS REDACTED |
| TENNESSEE DEPARTMENT OF REVENUE | beth.dudney@tn.gov |
| TENTCRAFT, INC. | jenn@tentcraft.com |
| TERRAGENICS, LLC. | sgill1967@yahoo.com |
| TERRAVANT/SUMMERLAND | ap@summerlandwb.com |
| TERROIR CSS, LLC | aspitzenberger@terroirlife.com |
| TESTANEY, INC. | EMAIL ADDRESS REDACTED |
| THE AGENCY ARIZONA | terri@theagencyaz.com |
| THE BACCHUS GROUP INC. | EMAIL ADDRESS REDACTED |
| THE BEEKMAN, A THOMPSON HOTEL | EMAIL ADDRESS REDACTED |
| THE BENCHMARK COMPANY LLC | invoices@benchmarkcompany.com |
| THE BOMB SOMMELIER, LLC | zach@bombsomm.com |
| THE BOSCO BOOTH LLC | accounts@thebos.co |

| Creditor Name | Email Address |
|---|---|
| THE BOTTLE MEISTER INC. | jen@thebottlemeister.com |
| THE BOUQS.COM | info@thebouqs.com |
| THE BUTLER DID IT PRODUCTIONS | susiemmeister@gmail.com |
| THE CAN VAN LLC | helllo@thecanvan.com |
| THE CLEAN EATING COUPLE LLC | liz@thecleaneatingcouple.com |
| THE DAILY DISTILLER (ROBERT SAMUELS) | bobby@thedailydistiller.com |
| THE DEFINED DISH, LLC | cady@thedefineddish.com |
| THE EMPLOYEE NETWORK | tena@employeenetwork.com |
| THE EVERYGIRL MEDIA GROUP LLC | amanda@theeverygirl.com |
| THE FULLEST LLC | nikki@thefullest.com |
| THE GIRLS, LLC | thegirls@soreyfitness.com |
| THE GOOD VIBE MEDIA, LLC | carly@thegoodvibemedia.com |
| THE KRAZY COUPON LADY | networks@thekrazycouponlady.com |
| THE LAST BOOKSTORE | katie.lastbookstore@gmail.com |
| THE LAW OFFICES OF NANCY SOLOMON | nsolomon@nsolomonlaw.com |
| THE LOCAL MOMS NETWORK | operations@thelocalmomsnetwork.com |
| THE LOUD CLOUD LLC | contact@theloudcloud.com |
| THE MEGHAN JONES | meghan@themeghanjones.com |
| THE MNDFL INC. | eric@themiddlebranch.com |
| THE NEW PAPER LLC | michael@thenewpaper.co |
| THE NEWSETTE | newsette@thenewsette.com |
| THE OCEAN CLEANUP PROJECTS BV | EMAIL ADDRESS REDACTED |
| THE ONLY AGENCY, INC | kent@theonly.agency |
| THE RANGA MEDIA COMPANY | ranga@rangamedia.com |
| THE RICHMARK COMPANY (RICHMARK LABEL) | accounting@richmarklabel.com |
| THE RIDGE WALLET, LLC | steven@ridge.com |
| THE RIVETER | invoices@theriveter.co |
| THE ROOM RING, LLC | lia.wayman@theroomring.com |
| THE SAMI & MIKE COMPANY | mike@thesamico.com |
| THE SHALLOW END LLC | gina@julessmithdesigns.com |
| THE SISTER STUDIO INC. | jennifer@the-sister-studio.com |
| THE SOURCE | victoria@thesourceimports.com |
| THE SPECIALIST WORKS EM LLC | usfinance@thespecialistworks.com |
| THE TRAVELING BOARD | info@thetravelingboard.com |
| THE VERMONT WINE MERCHANTS COMPANY | invoices@vtwinemerchants.com |
| THENEXT2SHINE LLC | andrew@nerdcloud.com |
| THIRDLOVE (MECOMMERCE INC.) | heidi@thirdlove.com |
| THIS REPRESENTS LLC | natalie@thisrepresents.com |
| THOMAS HAMMER | EMAIL ADDRESS REDACTED |
| THOMAS KISH | EMAIL ADDRESS REDACTED |
| THOMAS KNUTSEN | EMAIL ADDRESS REDACTED |
| THOMAS RELERFORD | EMAIL ADDRESS REDACTED |
| THOMPSON PINNACLE HOLDINGS INC | office@pinnacleimports.com |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | checkpoint.ar@thomsonreuters.com |
| THRIVE MARKET INC. | legal@thrivemarket.com |
| THRIVE MEDIA, INC. | EMAIL ADDRESS REDACTED |
| TIFFANY CAMPBELL | EMAIL ADDRESS REDACTED |
| TIMOTHY ROBINSON | EMAIL ADDRESS REDACTED |
| TINA MEDINA | EMAIL ADDRESS REDACTED |
| TIROSH ESTATE LTD. | brucef@tirosh.co.nz |
| TNT USA INC | kristen.d'ottavio@tnt.com |
| TOCAYA ORGANICA, LLC | ap@tocaya.com |
| TODD FERNANDEZ & ASSOCIATES (REBARREL) | rebarrel@aol.com |
| TONNELLERIE RADOUX USA, INC. | louise@radoux-usa.com |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| TONNELLERIE REMOND | EMAIL ADDRESS REDACTED |
| TONNELLERIE ROUSSEAU | EMAIL ADDRESS REDACTED |
| TONNELLERIES BOURGOGNE | EMAIL ADDRESS REDACTED |
| TONYS VALLEY EXPRESS, LLC | webringit@gmail.fcom |
| TOP HAT VENTURES | jon@tophatventures.co |
| TOP IT OFF BOTTLING, LLC | accounting@topitoffbottling.com |
| TOP NOTCH CORPORATE EVENT MANAGEMENT | jblackwill@topnotchchem.com |
| TOPTAL, LLC | payment@toptal.com |
| TOREY HERBERT CO | hello@toreyherbert.co |
| TOTO ENTERTAINMENT | lindsay.behar@winc.com |
| TOYOTA LIFT NORTHEAST LLC | accounting@toyotaliftne.com |
| BAKUN, TRACEY M. | EMAIL ADDRESS REDACTED |
| TRACY NOUR | EMAIL ADDRESS REDACTED |
| TRAFFIC JAM MEDIA | bill@trafficjammedia.com |
| TRAMONTE & SONS, LLC. | matt@tramonteandsons.com |
| TRANS OCEAN BULK LOGISTICS | d.surujnauth@hillebrand.com |
| TRAVIS MOSLEY | EMAIL ADDRESS REDACTED |
| TRELLIS WINE GROUP, INC. DBA TRELLIS | kelsey@trellisdrinks.com |
| TREND MANAGEMENT LLC | accounting@trend-mgmt.com |
| TRENDING EQUITIES | mike@trendingequities.com |
| TRENT LANZ PHOTOGRAPHY | trent@trentlanz.com |
| TRICORBRAUN INC | payments@tricorbraun.com |
| TRINITY LOGISTICS INC | brian.richardson@trinitylogistics.com |
| TRINITY ROAD INC (US WINE TRANSPORT) | randy@uswinetransport.com |
| TRIVENETA CERTIFICAZIONI S.R.L. | info@triveneta.wine |
| TROY SOLOMON | EMAIL ADDRESS REDACTED |
| TRU HR SOLUTIONS | lisa@truhrsolutions.com |
| TRUE NATIVE MEDIA | heather@truenativemedia.com |
| TRUEFLUENCE, INC. | alex@truefluence.io |
| TRUFFL VENTURES LLC | raphael@truffl.com |
| TUCKER BUDZYN LLC | courtneywhatsfordin@gmail.com |
| TURN KEY WINE BRANDS LLC | ar@thornhillcompanies.com |
| TWENTY-ONE WINE & SPIRITS | florent@xxiwinespirits.com |
| TWINSPIRATIONAL | twinspirationalparties@gmail.com |
| TWO PARTS | pj@twoparts.com |
| TYLER MARVIN | EMAIL ADDRESS REDACTED |
| TYLER SPANGLER | EMAIL ADDRESS REDACTED |
| TYROWN WAIGANA | EMAIL ADDRESS REDACTED |
| TYSON FRENCH | EMAIL ADDRESS REDACTED |
| UBER FREIGHT LLC | ar-freight@uber.com |
| UBER TECHNOLOGIES, INC. | ar@uber.com |
| UKIAH WINE CACHE LLC | patti@maxwellmoney.com |
| ULINE, INC. | eftremit@uline.com |
| ULTRAFINA, INC. | sean@ultrafina.com |
| UNCRATE LLC | julie@uncrate.com |
| UNDER ARMOUR CONNECTED FITNESS, INC. | billing@underarmour.com |
| UNITED EXPRESS MESSENGERS, INC. | michel@uexmessengers.com |
| UNITED HEALTHCARE INSURANCE COMPANY | sherilyn.classen@uhc.com |
| UNITED TALENT AGENCY, LLC | dephanie.hwang@unitedtalent.com |
| UNITED WITH LOVE BLOG, LLC. | tabitha@unitedwithlove.com |
| UNTITLED ERA LLC | mike@untitledera.com |
| UPSPUN, LLC (BOTTLESPARK) | scott@bottlespark.com |
| UPSTACK TECHNOLOGIES, INC. | billing@upstack.co |
| UPSTAIRS MARKETING | jennifer@upstairsmarketing.com |

| Creditor Name | Email Address |
|---|---|
| URBAN UNITY LLC | narrativeoftin@gmail.com |
| USA WINE WEST, LLC | olena@usawinewest.com |
| USER TESTING, INC. | cbowlin@usertesting.com |
| VALORITALIA | EMAIL ADDRESS REDACTED |
| VALPAK DIRECT MARKETING SYSTEMS | accountsreceivable@valpak.com |
| VAN LOVEREN VINEYARDS PTY LTD | americas@vanloveren.co.za |
| VANESSA KROMBEEN (DBA THE | EMAIL ADDRESS REDACTED |
| VANTAGE POINT ADVISORS, INC. | accounting@vpadvisors.com |
| VASTCAST MEDIA, INC. | jared@vastcast.com |
| VEG OUT MEDIA LLC | maggie@vegoutla.com |
| VENTURA COASTAL LLC | jbeck@vcoastal.com |
| VERAISON BEVERAGE DISTRIBUTORS | receivables@veraisonbev.com |
| VERITAS WINE SELECTIONS | accounting@veritaswineselections.com |
| VERITIV OPERATING COMPANY | jgonz03@veritivcorp.com |
| VERITY WINES LLC | accounting@veritywines.com |
| VERIZON | zvb-emit-wire@verizon.com |
| VERMONT INFORMATION PROCESSING, INC. | ar@vtinfo.com |
| VERVE DIRECT LIMITED | finance@vervedirect.com |
| VERYPINK KNITS (VERYPINK) | staci@verypink.com |
| VIAVID BROADCASTING CORP. | accounting@viavid.com |
| VICTORIA MACEY INC. | victoriamacey@gmail.com |
| VICTORIA REESE (VICTOR GROUP LA) | vic@victorgroupla.com |
| VILLA CREEK, INC. (VILLA CREEK CELLARS) | cc@villacreek.com |
| VINA KOYLE S.A. | joaquin@koyle.cl |
| VINEOAKS, LLC (ROBLAR WINERY) | jessica@roblarwinery.com |
| VINEYARD TEAM | bj@vineyardteam.org |
| VINOS UNICO INC. | vinosunico@me.com |
| VINOUS SINS | pkempl@yahoo.com |
| VINPERFECT, INC | ccasper@vinperfect.com |
| VINTAGE WINE ESTATES, INC. | lfates@vintagewineestates.com |
| VINTEGRITY KANSAS, LLC | merylm@vintegritywine.com |
| VINTEGRITY, LLC. | accounting@vintegritywine.com |
| VINUM CELLARS | richard@vinumcellars.com |
| VINX2 WINERY SOFTWARE, INC | accounts@vintrace.com |
| VINYL MOON | hello@vinylmoon.co |
| VIRTUOSO SELECTIONS, LLC. | dstarnes@vws.vin |
| VISUAL PAK LOGISTICS LLC | remittance@vplogistics.com |
| VIVID EDGE MEDIA GROUP, INC. | david@davidpakman.com |
| VISTA PRINT | cash@volt.com |
| VOYAGE MOBILE, INC. | accounting@voyagetext.com |
| VRAI DIGITAL LLC | molly@vraidigital.com |
| VRAI MEDIA LLC (THE GOOD TRADE) | amyann@thegoodtrade.com |
| VRTCAL MARKETS, INC. | todd.wooten@vrtcal.com |
| VUNGLE, INC. | ryan.anthony@vungle.com |
| VV1515 LLC | tim.ulrich@velocityinv.com |
| VWS MO LLC | accounting@veritaswineselections.com |
| WADE BREITZKE | EMAIL ADDRESS REDACTED |
| WANDA SWAIN | EMAIL ADDRESS REDACTED |
| WANDERLUST MARRIAGE TRAVEL | alex@wanderlustmarriage.com |
| WASTE MANAGEMENT OF PENNSYLVANIA, INC. | EMAIL ADDRESS REDACTED |
| WATERLOO CONTAINER COMPANY | ar@waterloocontainer.com |
| WAYNE KUHN BUSINESS VENTURES | curt.sassak@winetasterschoice.com |
| WE WORE WHAT, LLC | lara@monarchbw.com |
| WEIBEL FAMILY VINEYARD AND WINERY | erika@weibel.com |

| Creditor Name | Email Address |
| --- | --- |
| WEINGUT GEORG WEINWURM | EMAIL ADDRESS REDACTED |
| WENDY BENTLEY | EMAIL ADDRESS REDACTED |
| WEST LA ELECTRICAL, INC. | scottfromla@aol.com |
| WEST LA VENTURE COMMONWEALTH LLC | EMAIL ADDRESS REDACTED |
| WESTERLY ESTATE, LLC | jeitel@cdcpa.com |
| WEX HEALTH, INC | employerservices@discoverybenefits.com |
| WHETSTONE WINES, LLC | ap@terroirlife.com |
| WHITNEY L ADAMS | EMAIL ADDRESS REDACTED |
| WHITNEY M FOSTER | EMAIL ADDRESS REDACTED |
| WILD JOY STUDIO | nic@wildjoy.studio |
| WILLIAM A LACHANCE | EMAIL ADDRESS REDACTED |
| WILLIAM BATYSKE | EMAIL ADDRESS REDACTED |
| WILLIAM MORRIS ENDEAVOR | EMAIL ADDRESS REDACTED |
| WINE AND CRIME PODCAST, LLC | wineandcrimepodcast@gmail.com |
| WINE AUSTRALIA | finance@wineaustralia.com |
| WINE WISE LLC | amanda.k.linn@gmail.com |
| WINE, WOMEN, AND WORDS PODCAST | winewomenwordspodcast@gmail.com |
| WINEDERLUSTING LLC | greig@winederlusting.com |
| WINERY EXCHANGE INC. DBA WX BRANDS | receivables@wxbrands.com |
| WINES UNLIMITED | mshaver@martinwine.com |
| WINGIFY SOFTWARE PRIVATE LIMITED | account.receivables@vwo.com |
| WINTER MARKETING, INC. | accounting5minutesformom@gmail.com |
| WIT & DELIGHT LLC | erin@witanddelight.com |
| WITH SKYLER MEDIA, INC. | tamara.rodriguez@a3artistsagency.com |
| WME ENTERTAINMENT | jdenton@wmeentertainment.com |
| WNYC RADIO (THE GOTHAMIST) | nyprsponbilling@nypublicradio.org |
| WOMEN WHO LOVE WINE | womenwholovewine@gmail.com |
| WONDERWILD | billing@wonderwild.co |
| WOODRUFF-SAWYER & CO. | EMAIL ADDRESS REDACTED |
| WORD OF MOUTH PARTNERS, LLC. | christina@goodbusiness.works |
| WOVE TECHNOLOGIES, INC. | billing@wove.com |
| WP ELECTRIC & COMMUNICATIONS INC. | laura@wpelectric.com |
| WUNDERKIND CORPORATION | invoices@wunderkind.co |
| XANDER OXMAN | EMAIL ADDRESS REDACTED |
| XEROX CORPORATION | xfscustomercare@jdrsol.com |
| XLMEDIA FINANCE LTD. (MONEYBLOGS, LLC.) | EMAIL ADDRESS REDACTED |
| XO GROUP INC. | ar@xogrp.com |
| YAHOO AD TECH LLC | franson@verizonmedia.com |
| YAJAIRA RUIZ | EMAIL ADDRESS REDACTED |
| YANA GLEMAUD | EMAIL ADDRESS REDACTED |
| YELLOWHAMMER MEDIA GROUP INC. | dimpink@yhmg.com |
| YES WAY ROSE | yeswayrose@gmail.com |
| YIWU YADAN STATIONARY COMMODITY CO LTD | sale03@yadangiftwale.com |
| YM&U ENTERTAINMENT INC | ssusanne.chong@ymugroup.com |
| YOGA LIFESTYLES, LLC | accounting@yogalifestyles.com |
| YOU SHOULD WEAR THAT LTD | campbell@youshouldwearthat.com |
| YOUGOV AMERICA INC. | billing.us@yougov.com |
| YOUNGS MARKET COMPANY LLC | EMAIL ADDRESS REDACTED |
| YOUNT MILL VINEYARDS, INC | jreynolds@napawineco.com |
| YU BHIN CHANG | EMAIL ADDRESS REDACTED |
| ZABALA VINEYARDS | leslie@zabalavineyards.com |
| ZACH VITALE | EMAIL ADDRESS REDACTED |
| ZENITH INSURANCE COMPANY | cashops@thezenith.com |
| ZEROCATER, INC | billing@zerocater.com |

Case 22-11238-LSS    Doc 468    Filed 08/22/23    Page 188 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| ZIPFWORKS INC | jimmy@zipfworks.com |
| ZIPPORAH BURMAN | EMAIL ADDRESS REDACTED |
| ZOLA, INC. | invoices@zola.com |
| ZOOM INFORMATION INC. | colleen.herrera@zoominfo.com |
| SOMPO INTERNATIONAL | jwahman@sompo-intl.com |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | secretary.padilla@sos.ca.gov |
| CALIFORNIA DEPARTMENT CONSUMER AFFAIRS | dca@dca.ca.gov |
| STATE OF CALIFORNIA LABOR AND | email@labor.ca.gov |
| ARIZONA DEPT OF REVENUE | oicprocessing@azdor.gov |
| AR. DEPT OF FINANCE AND ADMINISTRATION | mandy.endsley@dfa.arkansas.gov |
| COLORADO DEPARTMENT OF REVENUE | dor_tac_bankruptcy@state.co.us |
| ALABAMA SECURITIES COMMISSION | asc@asc.alabama.gov |
| CALIFORNIA DEPT OF CONSERVATION | webmaster@consrv.ca.gov |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | donnet.mcfarlane@calrecycle.ca.gov |
| PENNSYLVANIA STATE TREASURY | tupmail@patreasury.gov |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | ra-li-bwc-safety@pa.gov |
| MIDDLE DISTRICT OF PENNSYLVANIA | usapam.contact@usdoj.gov |
| EASTERN DISTRICT OF PENNSYLVANIA | usapae.usattorney@usdoj.gov |
| EPA - REGION 9 | r9.info@epa.gov |
| SECURITIES AND EXCHANGE COMMISSION | losangeles@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | sanfrancisco@sec.gov |
| SECURITIES AND EXCHANGE COMMISSION | philadelphia@sec.gov |
| SOCIETY FOR CORPORATE GOVERNANCE | gmartin@societycorpgov.org |
| U.S. DEPT OF STATE | ddtcresponseteam@state.gov |
| DONNELLY FINANCIAL SOLUTIONS | amy.b.braun@dfinsolutions.com |
| ICR, LLC | legal@icrinc.com |
| CITY OF SANTA MONICA | business.license@santamonica.gov |
| GEOFFREY MCFARLANE | EMAIL ADDRESS REDACTED |
| BRIAN SMITH | EMAIL ADDRESS REDACTED |
| 15 ANGELS II LLC | lindsay@bvp.com |
| BESSEMER VENTURE PARTNERS VIII | lindsay@bvp.com |
| WAHOOWA VENTURES LLC | lindsay@bvp.com |
| KANG HAI GOH | EMAIL ADDRESS REDACTED |
| CROSSCUT VENTURES 2 L P | rick@crosscutventures.com |
| PACIFIC CONTINENTAL INVESTMENT | eb@heritage-grp.com |
| C2 CLUB W HOLDINGS LLC | rick@crosscutventures.com |
| RUDOLPH C MAGNUSON III | EMAIL ADDRESS REDACTED |
| MATTHEW THELEN | EMAIL ADDRESS REDACTED |
| GOBLUE VENTURES LLC | lindsay@bvp.com |
| MCFARLANE FAMILY TRUST | EMAIL ADDRESS REDACTED |
| SIEMER VENTURES II LP | eric@wavemaker.vc |
| ERIN GREEN | EMAIL ADDRESS REDACTED |
| WAVEMAKER PARTNERS V LP | eric@wavemaker.vc |
| AMPLIFY LA CAPITAL LLC | connor@amplify.la |
| CENTRAL VALLEY ADMINISTRATORS INC | eb@heritage-grp.com |
| CAROL BRAULT | EMAIL ADDRESS REDACTED |
| ANTHONY BRISSON | EMAIL ADDRESS REDACTED |
| WAVEMAKER GLOBAL SELECT LLC | eric@wavemaker.vc |
| SEBASTIAN GONZALEZ | EMAIL ADDRESS REDACTED |
| C2 CLUB W SPV LLC | EMAIL ADDRESS REDACTED |
| THE BRAULT LIVING TRUST | EMAIL ADDRESS REDACTED |
| KUKUS LLC | EMAIL ADDRESS REDACTED |
| LITTLE LIONS SHARE LLC | matt.thelen@winc.com |
| RANDY NICHOLS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| SHEP HOFFMAN | EMAIL ADDRESS REDACTED |
| BALLASTINE INTERNATIONAL CORP. | eaton.ong@gmail.com |
| NATURAL MERCHANTS INC | EMAIL ADDRESS REDACTED |
| ALEX GOODWIN | EMAIL ADDRESS REDACTED |
| AMPLIFY LA OPPORTUNITY FUND L P | connor@amplify.la |
| Z1967 LIMITED | EMAIL ADDRESS REDACTED |
| ARI RADETSKY | EMAIL ADDRESS REDACTED |
| RINCON LLC | EMAIL ADDRESS REDACTED |
| MARY PAT THOMPSON | EMAIL ADDRESS REDACTED |
| MADISON TRUST CO CUSTODIAN | EMAIL ADDRESS REDACTED |
| TREVOR PETTENUDE | EMAIL ADDRESS REDACTED |
| LOTUS CAPITAL LLC | EMAIL ADDRESS REDACTED |
| DON RESSLER | EMAIL ADDRESS REDACTED |
| AARON FORMAN | EMAIL ADDRESS REDACTED |
| BEN VAN DER BUNT AND LAURA FOX | EMAIL ADDRESS REDACTED |
| BRANDON OSBORNE | EMAIL ADDRESS REDACTED |
| SLA VENTURES LLC | EMAIL ADDRESS REDACTED |
| ARJUN MURALI SRINIVASAN | EMAIL ADDRESS REDACTED |
| DANIEL GALBREATH NICHOLS REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| GERMAN & MARTHA GOMEZ | EMAIL ADDRESS REDACTED |
| CAROLINE CZIRR | EMAIL ADDRESS REDACTED |
| PATRICK FALLE | EMAIL ADDRESS REDACTED |
| DAN BROWN | EMAIL ADDRESS REDACTED |
| LAURA JOUKOVSKI | EMAIL ADDRESS REDACTED |
| AMPLIFY LA CAPITAL II LLC | connor@amplify.la |
| ROBERT TOWNSEND TEAGUE | EMAIL ADDRESS REDACTED |
| LAUREN SELIG | EMAIL ADDRESS REDACTED |
| TEDDY WEBSTER | EMAIL ADDRESS REDACTED |
| DAVID M DUFENHORST | EMAIL ADDRESS REDACTED |
| JAI DOLWANI | EMAIL ADDRESS REDACTED |
| JOHN STRISOWER ROTH IRA | EMAIL ADDRESS REDACTED |
| NELSON LOPEZ | EMAIL ADDRESS REDACTED |
| LARS MAPSTEAD | EMAIL ADDRESS REDACTED |
| ALESIA PINNEY | EMAIL ADDRESS REDACTED |
| FRAZIER INVESTMENTS LLC | EMAIL ADDRESS REDACTED |
| ROBERT M APPLETON | EMAIL ADDRESS REDACTED |
| HOWARD RUBIN | EMAIL ADDRESS REDACTED |
| JEREMY JONES | EMAIL ADDRESS REDACTED |
| KESHAV KUMAR | EMAIL ADDRESS REDACTED |
| DENNIS B PHELPS JR REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| RICHARD L MOLEN | EMAIL ADDRESS REDACTED |
| EARL SHAFFER | EMAIL ADDRESS REDACTED |
| RON VAN | EMAIL ADDRESS REDACTED |
| DARRYL WASH | EMAIL ADDRESS REDACTED |
| ELLIOTT HOLT | EMAIL ADDRESS REDACTED |
| EQUITY TRUST COMPANY CUSTODIAN | help@trustetc.com |
| ADAM LINET | EMAIL ADDRESS REDACTED |
| JASON BRENT KENNEDY | EMAIL ADDRESS REDACTED |
| DONNA CALLEJON | EMAIL ADDRESS REDACTED |
| J MOYER | EMAIL ADDRESS REDACTED |
| MICHELLE JOY SCHWARTZ | EMAIL ADDRESS REDACTED |
| STEFANIE STEWART | EMAIL ADDRESS REDACTED |
| ALTOIRA EMPIRE TRUST CUSTODIAN | winc@altoira.com |
| GIUSEPPE SALVATO | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| RHONDA ALINE HILLS | EMAIL ADDRESS REDACTED |
| MARK MATTHEWS | EMAIL ADDRESS REDACTED |
| CW HENDERSON IRREVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| ARNOLD WEBRE JR | EMAIL ADDRESS REDACTED |
| JAMES P MCGINLEY | EMAIL ADDRESS REDACTED |
| JANET LYLE VEESART | EMAIL ADDRESS REDACTED |
| LESLIE MELVIN BREHM | EMAIL ADDRESS REDACTED |
| RINGO J LANZETTI | EMAIL ADDRESS REDACTED |
| ALEXANDER JOHN MARK | EMAIL ADDRESS REDACTED |
| CAPITAL WIN CORPORATION | lamvince@icloud.com |
| COURTNEY STEPHENSON MCFARLANE-KENNEDY | EMAIL ADDRESS REDACTED |
| DAVID ANTHONY DEROSE | EMAIL ADDRESS REDACTED |
| MICHAEL ROTH | EMAIL ADDRESS REDACTED |
| ROGER T SMITH | EMAIL ADDRESS REDACTED |
| NEAL MENAGED | EMAIL ADDRESS REDACTED |
| JOHN REDMOND | EMAIL ADDRESS REDACTED |
| WILLIAM A KINNER JR | EMAIL ADDRESS REDACTED |
| NICHOLAS ADAM SOUTHGATE | EMAIL ADDRESS REDACTED |
| SEAN BRASSMAN | EMAIL ADDRESS REDACTED |
| NOREEN WEISS ADLER | EMAIL ADDRESS REDACTED |
| KYLE MCFARLANE | EMAIL ADDRESS REDACTED |
| CARLOS ALBERTO VILLARREAL MENDEZ | EMAIL ADDRESS REDACTED |
| PHILIP HAYNES | EMAIL ADDRESS REDACTED |
| THE KINNEY FAMILY TRUST | EMAIL ADDRESS REDACTED |
| TIMOTHY ANSBERRY | EMAIL ADDRESS REDACTED |
| ARIANA CHRISTINA ALLEN | EMAIL ADDRESS REDACTED |
| PHILLIP WILLIAM BOYD | EMAIL ADDRESS REDACTED |
| EVENDEN, RICHARD | EMAIL ADDRESS REDACTED |
| SUHEIL KHURI | EMAIL ADDRESS REDACTED |
| HOLLY H WAGNER | EMAIL ADDRESS REDACTED |
| ZACHARY LEE BREHM | EMAIL ADDRESS REDACTED |
| ROBERT G TURNER FAMILY TRUST | EMAIL ADDRESS REDACTED |
| CARL MILLER | EMAIL ADDRESS REDACTED |
| ROBERT C HOLLAND | EMAIL ADDRESS REDACTED |
| SHAWN GREGORY INKS | EMAIL ADDRESS REDACTED |
| PATRICK MCHUGH | EMAIL ADDRESS REDACTED |
| SCOTT REABE | EMAIL ADDRESS REDACTED |
| DANIEL ADAMS | EMAIL ADDRESS REDACTED |
| OSCAR TRELLES | EMAIL ADDRESS REDACTED |
| SHAKEEL ABDUL | EMAIL ADDRESS REDACTED |
| ERIC CHRISTIAN JOHNSON | EMAIL ADDRESS REDACTED |
| KINNEY FAMILY TRUST | EMAIL ADDRESS REDACTED |
| RUSSELL ALLEN PARR | EMAIL ADDRESS REDACTED |
| MOHIT JAYASWAL | EMAIL ADDRESS REDACTED |
| GABRIELA LOPEZ | EMAIL ADDRESS REDACTED |
| STEVEN STRATHDEE | EMAIL ADDRESS REDACTED |
| BRIAN FRANKLIN | EMAIL ADDRESS REDACTED |
| ASEEM BALHARA | EMAIL ADDRESS REDACTED |
| CARLOS CORTES | EMAIL ADDRESS REDACTED |
| BEN SUISKIND | EMAIL ADDRESS REDACTED |
| DEVIN LAFAYE | EMAIL ADDRESS REDACTED |
| BRIAN MCLAUGHLIN | EMAIL ADDRESS REDACTED |
| KARL ERIK BAKER | EMAIL ADDRESS REDACTED |
| BROOKS BURTON | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| MOLLY GUTHRIE | EMAIL ADDRESS REDACTED |
| CATHERINE LOUISE TOMEZSKO | EMAIL ADDRESS REDACTED |
| CHAD HARP | EMAIL ADDRESS REDACTED |
| CHRISTOPHER STOVER | EMAIL ADDRESS REDACTED |
| CHRISTOPHER TOLFORD | EMAIL ADDRESS REDACTED |
| CPC RESOURCES LLC | EMAIL ADDRESS REDACTED |
| DAVID MARKERT | EMAIL ADDRESS REDACTED |
| DAVID MEW | EMAIL ADDRESS REDACTED |
| DEAN SWINDLE | EMAIL ADDRESS REDACTED |
| EBONI LUNSFORD CALBOW | EMAIL ADDRESS REDACTED |
| ERIC CARLSON | EMAIL ADDRESS REDACTED |
| HUGO VONBURG | EMAIL ADDRESS REDACTED |
| HUU-BANG QUANG NGUYEN | EMAIL ADDRESS REDACTED |
| JOHN BROOKS | EMAIL ADDRESS REDACTED |
| JONATHAN GRAY | EMAIL ADDRESS REDACTED |
| JOYCE REYES | EMAIL ADDRESS REDACTED |
| JUSLEEN SABHERWAL | EMAIL ADDRESS REDACTED |
| JUSTIN ZHANG | EMAIL ADDRESS REDACTED |
| KRISTEN FRIAS | EMAIL ADDRESS REDACTED |
| LI ZHU | EMAIL ADDRESS REDACTED |
| MANISH ARORA | EMAIL ADDRESS REDACTED |
| MATTHEW BOUTHILETTE | EMAIL ADDRESS REDACTED |
| MELANIE WILLIAMS | EMAIL ADDRESS REDACTED |
| NATALIA DIAZ | EMAIL ADDRESS REDACTED |
| NATHAN FLORES | EMAIL ADDRESS REDACTED |
| NICHOLAS PARDON | EMAIL ADDRESS REDACTED |
| NICOLE LEONARD | EMAIL ADDRESS REDACTED |
| NIRAJ PATEL | EMAIL ADDRESS REDACTED |
| PARESHKUMAR PATEL | EMAIL ADDRESS REDACTED |
| PATRICIA WEISS | EMAIL ADDRESS REDACTED |
| PETER KASMIN | EMAIL ADDRESS REDACTED |
| PETER TILY | EMAIL ADDRESS REDACTED |
| RICHARD PALMER | EMAIL ADDRESS REDACTED |
| ROBBIN LIST | EMAIL ADDRESS REDACTED |
| RUSSEL SAFRAN | EMAIL ADDRESS REDACTED |
| SAMUEL CLAYTON | EMAIL ADDRESS REDACTED |
| TIFFANY TASSET | EMAIL ADDRESS REDACTED |
| TYLER WASMAN | EMAIL ADDRESS REDACTED |
| VANESSA BENNETT | EMAIL ADDRESS REDACTED |
| YIWEN HE | EMAIL ADDRESS REDACTED |
| YUAN YUAN | EMAIL ADDRESS REDACTED |
| ALEC HORTON | EMAIL ADDRESS REDACTED |
| STEVEN POLLOCK | EMAIL ADDRESS REDACTED |
| DANIEL ROBERTS | EMAIL ADDRESS REDACTED |
| RICHARD DAVIES | EMAIL ADDRESS REDACTED |
| JERRY H SHELTON | EMAIL ADDRESS REDACTED |
| ROBERT BENJAMIN ASH | EMAIL ADDRESS REDACTED |
| STEVEN SCOTT LEVENSON | EMAIL ADDRESS REDACTED |
| AARON JOHN BRINKERHOFF | EMAIL ADDRESS REDACTED |
| TONY J CASTELLUCCI | EMAIL ADDRESS REDACTED |
| JACOB MOSHEH BUCKSTEAD | EMAIL ADDRESS REDACTED |
| JERRY D KIZER JR | EMAIL ADDRESS REDACTED |
| SHEILA HERMAN | EMAIL ADDRESS REDACTED |
| PHILIP A MEYER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ANNA DIAZ | EMAIL ADDRESS REDACTED |
| ANGUS ANDREW CHARLES EVENDEN | EMAIL ADDRESS REDACTED |
| KAZEM SADATI | EMAIL ADDRESS REDACTED |
| GOVARDHAN MUTHIGI | EMAIL ADDRESS REDACTED |
| SITCHERAN, ERIC | EMAIL ADDRESS REDACTED |
| MICHAEL WHITAKER | EMAIL ADDRESS REDACTED |
| YOAV SION | EMAIL ADDRESS REDACTED |
| ANDREW MARK ROSENWACH | EMAIL ADDRESS REDACTED |
| BISHWAJEET PAUL | EMAIL ADDRESS REDACTED |
| BOBBIE ROBINSON | EMAIL ADDRESS REDACTED |
| BRYAN D MILES | EMAIL ADDRESS REDACTED |
| CURT EDMUND JABLONOWSKI | EMAIL ADDRESS REDACTED |
| GREGORY S WILSON | EMAIL ADDRESS REDACTED |
| GUIDO WENNEMER | EMAIL ADDRESS REDACTED |
| NICHOLAS ADAM DE RAAD | EMAIL ADDRESS REDACTED |
| PROVIDENT TRUST GROUP LLC | info@trustprovident.com |
| ROY JAMES PERRITT JR | EMAIL ADDRESS REDACTED |
| SANDY SHAW SLATER | EMAIL ADDRESS REDACTED |
| SHWU-MIN HWANG | EMAIL ADDRESS REDACTED |
| COURTENAY HALL | EMAIL ADDRESS REDACTED |
| PER OLA HENFRIDSSON | EMAIL ADDRESS REDACTED |
| STEPHEN JAY KNYSH | EMAIL ADDRESS REDACTED |
| ANTEBI CROWE PROPERTY LLC | mjcrowe@arwelding.net |
| JERRY WAYNE WAUTERS | EMAIL ADDRESS REDACTED |
| PAUL E BOYLE 401K EZ PENSION PLAN | EMAIL ADDRESS REDACTED |
| PETER TING | EMAIL ADDRESS REDACTED |
| RICHARD FEINSILVER | EMAIL ADDRESS REDACTED |
| ARIANA KATERYNA WOLYNEC-WERNER DIMEO | EMAIL ADDRESS REDACTED |
| MATALIA CAPITAL MANAGEMENT LLC | neil.matalia@gmail.com |
| STEPHEN INGKAVET | EMAIL ADDRESS REDACTED |
| TERRY VANDERSCHUUR | EMAIL ADDRESS REDACTED |
| ANDREW MCCORMICK | EMAIL ADDRESS REDACTED |
| TODD HRICKO | EMAIL ADDRESS REDACTED |
| BROCK P WALKER | EMAIL ADDRESS REDACTED |
| JAIMOHAN RAMACHANDRAN | EMAIL ADDRESS REDACTED |
| JULIE JOHNSON VIRGIN | EMAIL ADDRESS REDACTED |
| LILIA DIAZ DE LEWIS | EMAIL ADDRESS REDACTED |
| PHILLIP ANTHONY JACKSON | EMAIL ADDRESS REDACTED |
| JEFFREY KOURY | EMAIL ADDRESS REDACTED |
| SAMUEL S SHIELDS | EMAIL ADDRESS REDACTED |
| GEOFREY GREENLEAF | EMAIL ADDRESS REDACTED |
| DARREN TSUCHIYA | EMAIL ADDRESS REDACTED |
| MATTHEW STAUBLE | EMAIL ADDRESS REDACTED |
| JOSEPH ROBERT SOWELL | EMAIL ADDRESS REDACTED |
| ELIZABETH MCKAY | EMAIL ADDRESS REDACTED |
| CRYSTAL VILKAITIS | EMAIL ADDRESS REDACTED |
| SCOTT SHARPLES | EMAIL ADDRESS REDACTED |
| JUAN ROMEU LEZAMA | EMAIL ADDRESS REDACTED |
| SUMIT PANJABI | EMAIL ADDRESS REDACTED |
| DAVID ANTHONY STEWART | EMAIL ADDRESS REDACTED |
| SURESHCHANDRA PATEL | EMAIL ADDRESS REDACTED |
| DEVINDER K MAKKER | EMAIL ADDRESS REDACTED |
| TORINO LTD | EMAIL ADDRESS REDACTED |
| DIEP NGUYEN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| TRANG ENDEAVOR LLC | trang0828@gmail.com |
| ELSIE A MARCUS | EMAIL ADDRESS REDACTED |
| KARIN LYNN ANDERSON | EMAIL ADDRESS REDACTED |
| MICHAEL EDWARD VOICHAHOSKE | EMAIL ADDRESS REDACTED |
| PAVAN KUMAR PRATHIVADI BHAYAMKARAM | EMAIL ADDRESS REDACTED |
| RK & VIRGINIA INVESTMENTS LLC | kumarvir527@gmail.com |
| SHARON CRUTCHER YOH | EMAIL ADDRESS REDACTED |
| STEFAN THOMPSON | EMAIL ADDRESS REDACTED |
| THE MIKE AND JOYCE ASSAR LIVING TRUST | EMAIL ADDRESS REDACTED |
| ALEXIS S DE MAN | EMAIL ADDRESS REDACTED |
| TREVOR BROWNE | EMAIL ADDRESS REDACTED |
| KELLY J STORCK | EMAIL ADDRESS REDACTED |
| VISHAL GUJRAL | EMAIL ADDRESS REDACTED |
| BYRDNEST LLC | EMAIL ADDRESS REDACTED |
| WAYNE AKEY | EMAIL ADDRESS REDACTED |
| ZHENYU TENG | EMAIL ADDRESS REDACTED |
| EDITH M VILLAMIL | EMAIL ADDRESS REDACTED |
| JAMES W JOHNSTON | EMAIL ADDRESS REDACTED |
| ERIK BERTELSEN | EMAIL ADDRESS REDACTED |
| GARY SKIDMORE | EMAIL ADDRESS REDACTED |
| GERALD THOMAS FRENCH | EMAIL ADDRESS REDACTED |
| HV 401K TRUST | EMAIL ADDRESS REDACTED |
| MARCO NAGELI | EMAIL ADDRESS REDACTED |
| OPEX PARTNERS SOLO 401K PLAN | mshumel@opex-ny.com |
| RONALD MANABAT | EMAIL ADDRESS REDACTED |
| RYAN YUKIO NAKAIMA | EMAIL ADDRESS REDACTED |
| ADAM MICHAEL POWELL | EMAIL ADDRESS REDACTED |
| JOHN THOMAS KING JR | EMAIL ADDRESS REDACTED |
| DOROTHY A GUNIA | EMAIL ADDRESS REDACTED |
| WAYNE M SCHULTZ | EMAIL ADDRESS REDACTED |
| JOHN KUPFERSCHMID | EMAIL ADDRESS REDACTED |
| ANGELO LAURY IVORY | EMAIL ADDRESS REDACTED |
| BINMEDE PTY LTD AS TRUSTEE FOR | EMAIL ADDRESS REDACTED |
| ERIC DER SARKISIAN | EMAIL ADDRESS REDACTED |
| MICHELLE YING LEI | EMAIL ADDRESS REDACTED |
| R W SALLIS PTY LTD | rwsallis@protonmail.com |
| VIK JAIN | EMAIL ADDRESS REDACTED |
| ROBERT E WILCOX | EMAIL ADDRESS REDACTED |
| SCOTT BREITKOPF | EMAIL ADDRESS REDACTED |
| RYAN LEY | EMAIL ADDRESS REDACTED |
| NIRAL PATEL | EMAIL ADDRESS REDACTED |
| BENJAMIN LEE SCHEICH | EMAIL ADDRESS REDACTED |
| DEVON FAIELLA | EMAIL ADDRESS REDACTED |
| KAMLESH PATEL | EMAIL ADDRESS REDACTED |
| GEORGE FARRALL | EMAIL ADDRESS REDACTED |
| DAUGHTERY, STHEPHEN | EMAIL ADDRESS REDACTED |
| KURKCIYAN INVESTING LLC | kurkciyan@gmail.com |
| SAURABH SACHDEVA | EMAIL ADDRESS REDACTED |
| AARON ROSENBLATT | EMAIL ADDRESS REDACTED |
| MICHAEL JAICOMO | EMAIL ADDRESS REDACTED |
| DARIO VERGARA | EMAIL ADDRESS REDACTED |
| ANTHONY CHRISTOPHER MANILLA | EMAIL ADDRESS REDACTED |
| ALEX BOURNE | EMAIL ADDRESS REDACTED |
| LAUREN LYNN IHDE | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| WILLIAM PIERCE REIDWAY | EMAIL ADDRESS REDACTED |
| ALAN FLEISCHER PEICHER | EMAIL ADDRESS REDACTED |
| ALEX CAMARA | EMAIL ADDRESS REDACTED |
| ARLIN E GAFFNER | EMAIL ADDRESS REDACTED |
| BLAISE AGUIRRE | EMAIL ADDRESS REDACTED |
| BRUCE DROSTE | EMAIL ADDRESS REDACTED |
| CHAD MAYER | EMAIL ADDRESS REDACTED |
| DOUGLAS KAI SUGIMOTO | EMAIL ADDRESS REDACTED |
| ROBERT VALENZUELA | EMAIL ADDRESS REDACTED |
| LAURA QUINN | EMAIL ADDRESS REDACTED |
| CONNIE KEDERAL GRAHAM | EMAIL ADDRESS REDACTED |
| CORWIN J KELTNER | EMAIL ADDRESS REDACTED |
| SHERI LYNN DWYER | EMAIL ADDRESS REDACTED |
| JEREMY KRUG | EMAIL ADDRESS REDACTED |
| SUBHAS K MUKHOPADKYAY | EMAIL ADDRESS REDACTED |
| ALBERT EUGENE CONRAD | EMAIL ADDRESS REDACTED |
| THIEN HA REVOCABLE LIVING TRUST | EMAIL ADDRESS REDACTED |
| ANTHONY LUPO JR | EMAIL ADDRESS REDACTED |
| WILLIAM RAYMOND MARTHENS | EMAIL ADDRESS REDACTED |
| ANTHONY VERKRUYSE | EMAIL ADDRESS REDACTED |
| DONNA L KELLER | EMAIL ADDRESS REDACTED |
| GLENN WEIGHT | EMAIL ADDRESS REDACTED |
| JAY R BOMMAREDDY | EMAIL ADDRESS REDACTED |
| JUIN-HWEY CHEN | EMAIL ADDRESS REDACTED |
| JUNHAN JEONG | EMAIL ADDRESS REDACTED |
| KATHRYN MAITREJEAN | EMAIL ADDRESS REDACTED |
| KEVIN G DESHARNAIS | EMAIL ADDRESS REDACTED |
| PATRICK HIGHLAND | EMAIL ADDRESS REDACTED |
| PAUL D BURROWS | EMAIL ADDRESS REDACTED |
| ROCIO REYES-MOORE | EMAIL ADDRESS REDACTED |
| RYAN MCKINSTRIE | EMAIL ADDRESS REDACTED |
| PRIYESHKUMAR PATEL | EMAIL ADDRESS REDACTED |
| ROGER E SKINNER | EMAIL ADDRESS REDACTED |
| DIPEN VARDHE | EMAIL ADDRESS REDACTED |
| MARK WEISSMAN | EMAIL ADDRESS REDACTED |
| JAKE SCOTT SZYBOWICZ | EMAIL ADDRESS REDACTED |
| VIKRAM RAGHAVAN | EMAIL ADDRESS REDACTED |
| PETER M WEBER | EMAIL ADDRESS REDACTED |
| MARK SCHROEDER | EMAIL ADDRESS REDACTED |
| LASHICONNAH HAMMER | EMAIL ADDRESS REDACTED |
| BRIANA RIEMER | EMAIL ADDRESS REDACTED |
| MARIANO SALINAS | EMAIL ADDRESS REDACTED |
| WILFRID JEAN-FRANCOIS | EMAIL ADDRESS REDACTED |
| LAURA PARNELL | EMAIL ADDRESS REDACTED |
| SONNY DIONISIO | EMAIL ADDRESS REDACTED |
| TERRY RICE | EMAIL ADDRESS REDACTED |
| BENJAMIN ZEOLLA | EMAIL ADDRESS REDACTED |
| THE BRUCE WILLIAM EDGAR LIVING TRUST | EMAIL ADDRESS REDACTED |
| BERNALILLO GP INC | EMAIL ADDRESS REDACTED |
| DANIEL GLENN HERSHBERGER | EMAIL ADDRESS REDACTED |
| LOKESHWAR MADDINENI | EMAIL ADDRESS REDACTED |
| MERVYN PERCY BLOOM | EMAIL ADDRESS REDACTED |
| PETER LIECHTY | EMAIL ADDRESS REDACTED |
| RYAN JONES | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| NINAZ TAGHVA | EMAIL ADDRESS REDACTED |
| LISA ELAINE GLASSCOCK | EMAIL ADDRESS REDACTED |
| ADAM CANADY | EMAIL ADDRESS REDACTED |
| ALEXANDER ADELSBERGER | EMAIL ADDRESS REDACTED |
| ANTHONY BROWN | EMAIL ADDRESS REDACTED |
| DOUGLAS HIDEKI RYOJI | EMAIL ADDRESS REDACTED |
| ARTHUR MALKANI | EMAIL ADDRESS REDACTED |
| FLORENCE LEA COMBS | EMAIL ADDRESS REDACTED |
| BARRY HOELSCHER | EMAIL ADDRESS REDACTED |
| GREGORY S WOOD | EMAIL ADDRESS REDACTED |
| BINH TRIEU | EMAIL ADDRESS REDACTED |
| GREGORY STEPHAN | EMAIL ADDRESS REDACTED |
| BRIAN AGGEN | EMAIL ADDRESS REDACTED |
| JAMES KERIAN | EMAIL ADDRESS REDACTED |
| CARTER PRICE | EMAIL ADDRESS REDACTED |
| JEANNE WHITENS | EMAIL ADDRESS REDACTED |
| CRAIG SCHLEICHER | EMAIL ADDRESS REDACTED |
| KATHLEEN M COLBERT | EMAIL ADDRESS REDACTED |
| CRAIG WRIGHT | EMAIL ADDRESS REDACTED |
| KRISTI GOODHUE | EMAIL ADDRESS REDACTED |
| DANILO ANTONIO SANTOS | EMAIL ADDRESS REDACTED |
| DANY KHALEK | EMAIL ADDRESS REDACTED |
| DEBRA STEPHENSON | EMAIL ADDRESS REDACTED |
| PATSY IRENE MILLER | EMAIL ADDRESS REDACTED |
| DERRICK KINNEY | EMAIL ADDRESS REDACTED |
| PIETER JEROEN VREEDE | EMAIL ADDRESS REDACTED |
| DOROTHY ANNE GUNIA | EMAIL ADDRESS REDACTED |
| EMPIRE VENTURES GROUP INC | EMAIL ADDRESS REDACTED |
| ERIK SAVAGE | EMAIL ADDRESS REDACTED |
| FRANK SCHMIDT | EMAIL ADDRESS REDACTED |
| GINAMARIE SIMEONE | EMAIL ADDRESS REDACTED |
| SPINOWITZ, HOWARD | EMAIL ADDRESS REDACTED |
| HUY QUOC VO | EMAIL ADDRESS REDACTED |
| JOHN KARWOSKI | EMAIL ADDRESS REDACTED |
| JUSTIN BUDARE | EMAIL ADDRESS REDACTED |
| JUSTIN MEUNIER | EMAIL ADDRESS REDACTED |
| LINDSEY HAUGER | EMAIL ADDRESS REDACTED |
| MARCELO MEDRANO | EMAIL ADDRESS REDACTED |
| MARK MARINO | EMAIL ADDRESS REDACTED |
| MATTHEW TIDWELL | EMAIL ADDRESS REDACTED |
| MICHAEL ANTHONY SCHIAPPA | EMAIL ADDRESS REDACTED |
| MOUYIN CHEN | EMAIL ADDRESS REDACTED |
| PHILIP FARR | EMAIL ADDRESS REDACTED |
| PURVANG PATEL | EMAIL ADDRESS REDACTED |
| RADHIKA AYYAPUSETTY | EMAIL ADDRESS REDACTED |
| SIMON AMAT | EMAIL ADDRESS REDACTED |
| SOL HEDAYA | EMAIL ADDRESS REDACTED |
| STEVE ODONNELL | EMAIL ADDRESS REDACTED |
| THE CLARK AND KAY NEWBY TRUST | EMAIL ADDRESS REDACTED |
| VICTOR LUM | EMAIL ADDRESS REDACTED |
| WILLIAM MORRIS | EMAIL ADDRESS REDACTED |
| ZACHARY HORNE | EMAIL ADDRESS REDACTED |
| AJZ 55 INVESTMENTS LLC | ajz55investments@gmail.com |
| VERONICA VILLANUEVA | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| ALLISON ANNE KIMSEY | EMAIL ADDRESS REDACTED |
| ELIAS CHAIJ | EMAIL ADDRESS REDACTED |
| GAETANA MASSARO | EMAIL ADDRESS REDACTED |
| BRUCE GREGORY TIEMANN | EMAIL ADDRESS REDACTED |
| GERALD JOSEPH TOMECHKO | EMAIL ADDRESS REDACTED |
| INTEGRITY FSED INVESTMENTS LLC | dbennetsen27@midwestern.edu |
| MARC BALCKE | EMAIL ADDRESS REDACTED |
| ORLANDO PEREZ | EMAIL ADDRESS REDACTED |
| RM WILSON CONSULTING 401K PSP | EMAIL ADDRESS REDACTED |
| MEHRDAD NADEM | EMAIL ADDRESS REDACTED |
| MICHELLE PENNEY OSTERHAUS | EMAIL ADDRESS REDACTED |
| SRIKANTH R KUNAPARAJU | EMAIL ADDRESS REDACTED |
| STEVEN P MARTIN | EMAIL ADDRESS REDACTED |
| ALEXANDER JOSEPH HO | EMAIL ADDRESS REDACTED |
| VAN K THARP | EMAIL ADDRESS REDACTED |
| DAVID SARNOFF | EMAIL ADDRESS REDACTED |
| WILLIAM R / LINDA V OTIS | EMAIL ADDRESS REDACTED |
| DANIEL CUA | EMAIL ADDRESS REDACTED |
| DENNIS TATSUO MASAKI | EMAIL ADDRESS REDACTED |
| HAMRICK SOLUTIONS LLC | hamricksolutions@gmail.com |
| JEFFREY ALAN BLOCK | EMAIL ADDRESS REDACTED |
| MARK BUTLER | EMAIL ADDRESS REDACTED |
| MARK STEPHENS | EMAIL ADDRESS REDACTED |
| MARY G PALKO | EMAIL ADDRESS REDACTED |
| RODERICK EDWARD WHITE | EMAIL ADDRESS REDACTED |
| RUSSELL JOHN GOLISH | EMAIL ADDRESS REDACTED |
| SOFIA MEDVEDEV | EMAIL ADDRESS REDACTED |
| CHARLES FREEMAN | EMAIL ADDRESS REDACTED |
| DANA CRAGIN | EMAIL ADDRESS REDACTED |
| JONATHAN LEYS | EMAIL ADDRESS REDACTED |
| PETER JACKSON DAVIS | EMAIL ADDRESS REDACTED |
| PETER JOHNSON | EMAIL ADDRESS REDACTED |
| LISA GANSKY | EMAIL ADDRESS REDACTED |
| LINDA WALKER | EMAIL ADDRESS REDACTED |
| JONG HO PARK | EMAIL ADDRESS REDACTED |
| MICHELE HUNTER | EMAIL ADDRESS REDACTED |
| LAZARO SANCHEZ-PINTO | EMAIL ADDRESS REDACTED |
| CONNOR SKELLY | EMAIL ADDRESS REDACTED |
| SANCHAYEETA MITRA | EMAIL ADDRESS REDACTED |
| CONRAD TARTE | EMAIL ADDRESS REDACTED |
| WENYE XIAO | EMAIL ADDRESS REDACTED |
| WILLIAM LOGAN THORE | EMAIL ADDRESS REDACTED |
| ROBERT ARNOLD | EMAIL ADDRESS REDACTED |
| ALEX MONTERROSA | EMAIL ADDRESS REDACTED |
| CECILIA WILLIAMS | EMAIL ADDRESS REDACTED |
| JONATHAN WATSON | EMAIL ADDRESS REDACTED |
| STEPHEN WISSINK | EMAIL ADDRESS REDACTED |
| STEVEN ETZEL | EMAIL ADDRESS REDACTED |
| ALICE J OCONNOR | EMAIL ADDRESS REDACTED |
| STEVEN H GIFIS | EMAIL ADDRESS REDACTED |
| STEVEN W SMITH | EMAIL ADDRESS REDACTED |
| ANDERS RORDAME HILL | EMAIL ADDRESS REDACTED |
| BEN HAGOOLI | EMAIL ADDRESS REDACTED |
| TODD EDWARD STUBBLEFIELD | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| TRACI LYNN THOMAS CLAUGHTON | EMAIL ADDRESS REDACTED |
| BENJAMIN MCNEILL | EMAIL ADDRESS REDACTED |
| TREVOR FRAUHIGER | EMAIL ADDRESS REDACTED |
| BRIAN JUNE GREEN | EMAIL ADDRESS REDACTED |
| VERNA MARIE VINES | EMAIL ADDRESS REDACTED |
| BYRON F KATZUR TSANG | EMAIL ADDRESS REDACTED |
| WILLIAM COVERT | EMAIL ADDRESS REDACTED |
| CHAITANYA NARAYAN | EMAIL ADDRESS REDACTED |
| WILLIAM L HINES | EMAIL ADDRESS REDACTED |
| CHRISTIAN T AMUNDSEN | EMAIL ADDRESS REDACTED |
| ZACHARY DE RAAD | EMAIL ADDRESS REDACTED |
| CHUAN KHO | EMAIL ADDRESS REDACTED |
| CRAIG CHATHAM | EMAIL ADDRESS REDACTED |
| CYNTHIA LAM | EMAIL ADDRESS REDACTED |
| DANIEL JOSE ARAGON MAY | EMAIL ADDRESS REDACTED |
| DAVID DANNEMILLER | EMAIL ADDRESS REDACTED |
| DONAL MCINTYRE APRIL 14 2020 | EMAIL ADDRESS REDACTED |
| EDWARD A LOGAN | EMAIL ADDRESS REDACTED |
| ERIC PAUL BENSON | EMAIL ADDRESS REDACTED |
| EVAN ARTHUR BERLIN | EMAIL ADDRESS REDACTED |
| FIGJAM 401K TRUST | EMAIL ADDRESS REDACTED |
| FREDERICK SABETTA | EMAIL ADDRESS REDACTED |
| GARY BENSON | EMAIL ADDRESS REDACTED |
| IRA CLUB FBO DARRYL C RANDLE ROTH IRA | EMAIL ADDRESS REDACTED |
| JAKOB HAAS | EMAIL ADDRESS REDACTED |
| JAMES H FINN | EMAIL ADDRESS REDACTED |
| JAMES LISSAINT REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| JAMES ROBERT RUIZ | EMAIL ADDRESS REDACTED |
| JASON BAGWILL | EMAIL ADDRESS REDACTED |
| JENNIFER M KACHMARIK | EMAIL ADDRESS REDACTED |
| JEREMIAH ALCAZAR | EMAIL ADDRESS REDACTED |
| JERRY LEON KNIE | EMAIL ADDRESS REDACTED |
| JONATHAN J LEE | EMAIL ADDRESS REDACTED |
| JONATHAN YUAN-SHENG YUN | EMAIL ADDRESS REDACTED |
| JOYCE WILKOS | EMAIL ADDRESS REDACTED |
| KAIWEI ZHANG | EMAIL ADDRESS REDACTED |
| KAREN CORSO | EMAIL ADDRESS REDACTED |
| KATHLEEN LILLIAN PELUSO | EMAIL ADDRESS REDACTED |
| KENNETH LAVELY | EMAIL ADDRESS REDACTED |
| KEVIN SCOTT MILLER | EMAIL ADDRESS REDACTED |
| KEYUR PATEL | EMAIL ADDRESS REDACTED |
| KINNARI PATEL | EMAIL ADDRESS REDACTED |
| KRAIG ECKER | EMAIL ADDRESS REDACTED |
| LORRAINE HAIYAN KO | EMAIL ADDRESS REDACTED |
| MICHAEL A GROSS | EMAIL ADDRESS REDACTED |
| MICHAEL C HIDAY | EMAIL ADDRESS REDACTED |
| MICHAEL GRIFFIN | EMAIL ADDRESS REDACTED |
| MICHAEL SANTANGELO | EMAIL ADDRESS REDACTED |
| MICHAEL STANEK | EMAIL ADDRESS REDACTED |
| MONET CHANTAL HERRSCHER MAXWELL | EMAIL ADDRESS REDACTED |
| NAPOLEON KNIGHT | EMAIL ADDRESS REDACTED |
| PATRICK TOMLINSON WILSON | EMAIL ADDRESS REDACTED |
| PAUL KUEHNE | EMAIL ADDRESS REDACTED |
| PETER FINNEGAN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| PRAKASH THIRUPPATHI | EMAIL ADDRESS REDACTED |
| QINGLAN PAN | EMAIL ADDRESS REDACTED |
| QUN WU | EMAIL ADDRESS REDACTED |
| RENE SIMON CRUZ JR | EMAIL ADDRESS REDACTED |
| ROBBY JUNIOR SMITH | EMAIL ADDRESS REDACTED |
| ROBERT D RINGENBERG II | EMAIL ADDRESS REDACTED |
| ROBERT HYTHA | EMAIL ADDRESS REDACTED |
| ROBERT R BARTO | EMAIL ADDRESS REDACTED |
| ROBERT SELBY | EMAIL ADDRESS REDACTED |
| RUSSELL S COCHRAN | EMAIL ADDRESS REDACTED |
| SANGITA KRISHNAKANT PATEL | EMAIL ADDRESS REDACTED |
| SCOTT ASHER PERKINS | EMAIL ADDRESS REDACTED |
| SCOTT STRUM | EMAIL ADDRESS REDACTED |
| SEUNG LEE | EMAIL ADDRESS REDACTED |
| SHARON BROOKES | EMAIL ADDRESS REDACTED |
| SHAURINKUMAR SHAH | EMAIL ADDRESS REDACTED |
| STEPHEN DAUGHERTY F/B/O JONATHAN RUMMEY | EMAIL ADDRESS REDACTED |
| BRUCE LANTELME | EMAIL ADDRESS REDACTED |
| THIRU R SRINIVASAN | EMAIL ADDRESS REDACTED |
| ANDREW REILLY | EMAIL ADDRESS REDACTED |
| TINA COLLEEN MCQUISTON | EMAIL ADDRESS REDACTED |
| BRUCE A RAMSEY LIVING TRUST | EMAIL ADDRESS REDACTED |
| DUSHYANT PATEL | EMAIL ADDRESS REDACTED |
| MARK JENSEN | EMAIL ADDRESS REDACTED |
| FURMAN G WALL JR | EMAIL ADDRESS REDACTED |
| HILO HORIZONS LP | EMAIL ADDRESS REDACTED |
| JAMES JAWORSKI PLAN & TRUST (KEOGH) | EMAIL ADDRESS REDACTED |
| JOHN B PANNONE | EMAIL ADDRESS REDACTED |
| KIRK SELLERS | EMAIL ADDRESS REDACTED |
| MARIANN DEPPE MCGEE | EMAIL ADDRESS REDACTED |
| OMG3 VENTURES LLC | EMAIL ADDRESS REDACTED |
| PETER KO YONG CHAI | EMAIL ADDRESS REDACTED |
| PREMRANJAN SINGH | EMAIL ADDRESS REDACTED |
| ROBERT FREDERICK GROLEAU | EMAIL ADDRESS REDACTED |
| ROBERT RUTH JR | EMAIL ADDRESS REDACTED |
| RYAN KYLE MCCRIMMON | EMAIL ADDRESS REDACTED |
| SUNITA VARUGHESE | EMAIL ADDRESS REDACTED |
| JACK MORICI | EMAIL ADDRESS REDACTED |
| CHRISTOPHER J SPELTZ | EMAIL ADDRESS REDACTED |
| ANTHONY FARELLO | EMAIL ADDRESS REDACTED |
| BRETT JONES | EMAIL ADDRESS REDACTED |
| BRIAN K DAUPHIN | EMAIL ADDRESS REDACTED |
| BRIAN MOUA | EMAIL ADDRESS REDACTED |
| CARYL J GUTH REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| JOHN TYRRELL | EMAIL ADDRESS REDACTED |
| LAUREN BASCUE | EMAIL ADDRESS REDACTED |
| LINDA TUFTS | EMAIL ADDRESS REDACTED |
| MICHAEL C STEWARD | EMAIL ADDRESS REDACTED |
| BENJAMIN FORESTIER | EMAIL ADDRESS REDACTED |
| RAYMOND MIRZABEGIAN | EMAIL ADDRESS REDACTED |
| THOMAS E BOCCIA | EMAIL ADDRESS REDACTED |
| SWAPAN KUMAR CHATTOPADHYAY | EMAIL ADDRESS REDACTED |
| BRITTANY SHAULIS | EMAIL ADDRESS REDACTED |
| LINDSAY ELYSE SHARPE | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| STEPHEN ODELL HOFFARTH | EMAIL ADDRESS REDACTED |
| AHYEON LEE | EMAIL ADDRESS REDACTED |
| THEODORE CHARLES BRAY | EMAIL ADDRESS REDACTED |
| ALFRED E MCNAIR JR | EMAIL ADDRESS REDACTED |
| WILSON WEI QIN | EMAIL ADDRESS REDACTED |
| ANDREW MENA | EMAIL ADDRESS REDACTED |
| ARASH AGHEL | EMAIL ADDRESS REDACTED |
| BENJAMIN PAUL | EMAIL ADDRESS REDACTED |
| BLOOMX VENTURES LLC | EMAIL ADDRESS REDACTED |
| CARL SPANOGHE | EMAIL ADDRESS REDACTED |
| CAROL SMITH | EMAIL ADDRESS REDACTED |
| CHRISTINA COOKSEY | EMAIL ADDRESS REDACTED |
| DANIEL J LICARI | EMAIL ADDRESS REDACTED |
| DAVID RAY JONES | EMAIL ADDRESS REDACTED |
| E&C EQUITIES LLC DATED 02/08/2019 | ececquitiesllc@gmail.com |
| ERIC DE LARMINAT | EMAIL ADDRESS REDACTED |
| ERNESTO RODRIGUEZ | EMAIL ADDRESS REDACTED |
| ESSENCE FINANCIALS LTD | g.krienke@outlook.com |
| FARZAD ZAMANI | EMAIL ADDRESS REDACTED |
| GALEN BRICKER | EMAIL ADDRESS REDACTED |
| GERNIE FOSTER | EMAIL ADDRESS REDACTED |
| GREGORY S HOLDER | EMAIL ADDRESS REDACTED |
| GREGORY SCHULTZ | EMAIL ADDRESS REDACTED |
| JACOB ANDERSON | EMAIL ADDRESS REDACTED |
| JADA ASHLEY HAWKINS | EMAIL ADDRESS REDACTED |
| JESSE E PHILLIPS | EMAIL ADDRESS REDACTED |
| JULIE GARRETT-STATE | EMAIL ADDRESS REDACTED |
| MICHAEL D KARSKY | EMAIL ADDRESS REDACTED |
| MICHAEL DUPREE | EMAIL ADDRESS REDACTED |
| MICHELLE DEL VALLE | EMAIL ADDRESS REDACTED |
| REBECCA S KALE | EMAIL ADDRESS REDACTED |
| RYAN LYTLE | EMAIL ADDRESS REDACTED |
| WILLIAM BRANNON | EMAIL ADDRESS REDACTED |
| AIFALA AMA | EMAIL ADDRESS REDACTED |
| KENNETH BAKER | EMAIL ADDRESS REDACTED |
| MAHAD MOHAMED | EMAIL ADDRESS REDACTED |
| PAUL KOBIERECKI | EMAIL ADDRESS REDACTED |
| ALESSANDRO PUCCIO | EMAIL ADDRESS REDACTED |
| JAMES E BROUGHTON | EMAIL ADDRESS REDACTED |
| GRACIELA PALACIOS | EMAIL ADDRESS REDACTED |
| JESSE LIEBL | EMAIL ADDRESS REDACTED |
| KEVIN VENDOLA | EMAIL ADDRESS REDACTED |
| KAI-YU HUANG | EMAIL ADDRESS REDACTED |
| LILLIAN VICTORIA RAFF | EMAIL ADDRESS REDACTED |
| KELLY ARROTTI | EMAIL ADDRESS REDACTED |
| RUI COUTO | EMAIL ADDRESS REDACTED |
| LAURENT WAHARTE | EMAIL ADDRESS REDACTED |
| LINDSEY DUGGAN | EMAIL ADDRESS REDACTED |
| ROBERT HEAVENER | EMAIL ADDRESS REDACTED |
| SAMEER GHAZNAVI | EMAIL ADDRESS REDACTED |
| JEFFREY DOWS | EMAIL ADDRESS REDACTED |
| RUBY BANIPAL | EMAIL ADDRESS REDACTED |
| BENJAMIN ZASTOVNIK | EMAIL ADDRESS REDACTED |
| JEFFREY BAKER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ZSOLT SZALKAI | EMAIL ADDRESS REDACTED |
| MARCUS MILAZZO | EMAIL ADDRESS REDACTED |
| ROBERT JOHN STIERS | EMAIL ADDRESS REDACTED |
| SATHISH IYER | EMAIL ADDRESS REDACTED |
| TAN, VINCENT | EMAIL ADDRESS REDACTED |
| JULIAN ZOTTL | EMAIL ADDRESS REDACTED |
| JASON PAUL CHALECKI | EMAIL ADDRESS REDACTED |
| OBXNC LLC | EMAIL ADDRESS REDACTED |
| DONALD COUGHLAN | EMAIL ADDRESS REDACTED |
| CHRISTOPHER SCOTT ANDERSON | EMAIL ADDRESS REDACTED |
| GEORGE AKINKUOYE | EMAIL ADDRESS REDACTED |
| KRISTA KATHERINE JACK | EMAIL ADDRESS REDACTED |
| JULIANA OROZCO | EMAIL ADDRESS REDACTED |
| JARED BEYMER | EMAIL ADDRESS REDACTED |
| SUSAN E STUVER | EMAIL ADDRESS REDACTED |
| ROBERT NEESE | EMAIL ADDRESS REDACTED |
| WILLIAM M QUANE | EMAIL ADDRESS REDACTED |
| BRADLEY SCOTT WILCOSH | EMAIL ADDRESS REDACTED |
| CEPHAS SUND | EMAIL ADDRESS REDACTED |
| GILES GOODBURN | EMAIL ADDRESS REDACTED |
| GLOBAL PATHFINDER INVESTMENTS LLC | raj.mocharla@gmail.com |
| JASON KENT ZACHARY | EMAIL ADDRESS REDACTED |
| JOHN GOBIN SMALES TRUST | EMAIL ADDRESS REDACTED |
| KELLY PUVOGEL | EMAIL ADDRESS REDACTED |
| KIMBERLY R WILSON | EMAIL ADDRESS REDACTED |
| LUKAS DJUANDA | EMAIL ADDRESS REDACTED |
| MARIA CAPANO | EMAIL ADDRESS REDACTED |
| MICHAEL JAMES HALBERT | EMAIL ADDRESS REDACTED |
| MICHAEL JONATHAN ROWE | EMAIL ADDRESS REDACTED |
| MICHELLE LEE DOCTOROFF | EMAIL ADDRESS REDACTED |
| NICHOLAS KEMPF | EMAIL ADDRESS REDACTED |
| ROBERT A CASPER | EMAIL ADDRESS REDACTED |
| ROBERT P HOLDER | EMAIL ADDRESS REDACTED |
| SHAWN F WILDES | EMAIL ADDRESS REDACTED |
| BAIPING GUO | EMAIL ADDRESS REDACTED |
| KELLEN NEWHOUSE | EMAIL ADDRESS REDACTED |
| STEVEN GOLDSMITH | EMAIL ADDRESS REDACTED |
| ANNE MESSING | EMAIL ADDRESS REDACTED |
| SURESH CHETTY | EMAIL ADDRESS REDACTED |
| BRYAN WALTER NELSON | EMAIL ADDRESS REDACTED |
| ADOLFO RODRIGUEZ JR | EMAIL ADDRESS REDACTED |
| DANIEL ERIC SHERIDAN | EMAIL ADDRESS REDACTED |
| DAVID H STEUER | EMAIL ADDRESS REDACTED |
| ELLIOTT CARSTENS ROBERTS JR | EMAIL ADDRESS REDACTED |
| ESMERALDO M TALASTAS | EMAIL ADDRESS REDACTED |
| HOLLY ELLEN MANION | EMAIL ADDRESS REDACTED |
| LUIS G DE SILVA | EMAIL ADDRESS REDACTED |
| MICHAEL ANDREW LOHMANN | EMAIL ADDRESS REDACTED |
| MICHAEL JASON STORM | EMAIL ADDRESS REDACTED |
| PURVESH D PATEL | EMAIL ADDRESS REDACTED |
| ROGER HENRY GILBERT | EMAIL ADDRESS REDACTED |
| SCOTT ROSS DRAKE | EMAIL ADDRESS REDACTED |
| JEREMY WIEST | EMAIL ADDRESS REDACTED |
| CL-LJ INVESTMENTS LLC | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| SANAT SHRESTHA | EMAIL ADDRESS REDACTED |
| COLE KELLY WILSON | EMAIL ADDRESS REDACTED |
| SCOTT PONIEWAZ | EMAIL ADDRESS REDACTED |
| MATTHEW DWAYNE HUDGINS | EMAIL ADDRESS REDACTED |
| ZAW MIN OO | EMAIL ADDRESS REDACTED |
| MONICA ENGELHARDT | EMAIL ADDRESS REDACTED |
| NORMAN D BURGE | EMAIL ADDRESS REDACTED |
| HOWARD KELLY | EMAIL ADDRESS REDACTED |
| JEFFREY VAN DE POEL | EMAIL ADDRESS REDACTED |
| TYLER MCGREEVEY | EMAIL ADDRESS REDACTED |
| ERICA DOX MARTINEZ | EMAIL ADDRESS REDACTED |
| JAMES T DOYLE | EMAIL ADDRESS REDACTED |
| LYNNE Z DRESSEN | EMAIL ADDRESS REDACTED |
| NARENDRA CARAMBIAH | EMAIL ADDRESS REDACTED |
| JOSEPHINE G KARANJA | EMAIL ADDRESS REDACTED |
| ALL AMERICAN HOME SOLUTIONS LLC | jmorreau@mac.com |
| KIM DAVID HEINTZE | EMAIL ADDRESS REDACTED |
| SUSAN KAY CHIDDIX | EMAIL ADDRESS REDACTED |
| ABIGAIL CECELIA FRAZIER | EMAIL ADDRESS REDACTED |
| ZAHN FINANCIAL LLC | tysonzahner@gmail.com |
| KATHRYN THERESA KING | EMAIL ADDRESS REDACTED |
| MADISON ELIZABETH FRAZIER | EMAIL ADDRESS REDACTED |
| SAMUEL CARL KING | EMAIL ADDRESS REDACTED |
| THOMAS MICHAEL VIOLANTE FAMILY TRUST | EMAIL ADDRESS REDACTED |
| JOLIE ROBB-RAMIREZ | EMAIL ADDRESS REDACTED |
| ORONDE M BATCH | EMAIL ADDRESS REDACTED |
| JOSE ARIAS | EMAIL ADDRESS REDACTED |
| MICHAEL PAUL LEVINE | EMAIL ADDRESS REDACTED |
| STEVEN MESSINGER | EMAIL ADDRESS REDACTED |
| GARRETT JOHN BALTZER | EMAIL ADDRESS REDACTED |
| THOMAS M DODDS | EMAIL ADDRESS REDACTED |
| HT VENTURES LLC | hunttackbary@gmail.com |
| KIM CHOATE | EMAIL ADDRESS REDACTED |
| JOHN WINN | EMAIL ADDRESS REDACTED |
| MICHELLE KOO | EMAIL ADDRESS REDACTED |
| ALLEN M KLEIN | EMAIL ADDRESS REDACTED |
| FRANK - LIN | EMAIL ADDRESS REDACTED |
| HIDALGO CONSULTORES INC | alonso@mangico.com |
| MARK POEPPELMEIER | EMAIL ADDRESS REDACTED |
| MICHAEL PARKER | EMAIL ADDRESS REDACTED |
| OLAF VOS | EMAIL ADDRESS REDACTED |
| PAUL JOHN KAUFFMANN III | EMAIL ADDRESS REDACTED |
| ROBERT BRUCE JORDAN | EMAIL ADDRESS REDACTED |
| ROBIN M BROCKWAY REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| SHAI LIVNE | EMAIL ADDRESS REDACTED |
| DUSTAN NEYLAND | EMAIL ADDRESS REDACTED |
| MARCUS BRYANT | EMAIL ADDRESS REDACTED |
| MOHITKUMAR ARDESHANA | EMAIL ADDRESS REDACTED |
| PRZEMYSLAW PIOTROWSKI | EMAIL ADDRESS REDACTED |
| BRYAN TROST | EMAIL ADDRESS REDACTED |
| JINGWEN JIAO | EMAIL ADDRESS REDACTED |
| CRISTINA ABELGAS | EMAIL ADDRESS REDACTED |
| LOWELL WILLIAMS | EMAIL ADDRESS REDACTED |
| CHRISTINA WOOG | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ABIGAIL GONNELLA | EMAIL ADDRESS REDACTED |
| ELIJAH HARMON | EMAIL ADDRESS REDACTED |
| ZACHARY BREHM | EMAIL ADDRESS REDACTED |
| MICHAEL J SORENSEN | EMAIL ADDRESS REDACTED |
| NEIL E SOUTHERINGTON | EMAIL ADDRESS REDACTED |
| NGOC VU | EMAIL ADDRESS REDACTED |
| BRION SNYDER | EMAIL ADDRESS REDACTED |
| CHUNLAN SHEN | EMAIL ADDRESS REDACTED |
| GARY J DELLERSON | EMAIL ADDRESS REDACTED |
| JADERSON ANTHONY | EMAIL ADDRESS REDACTED |
| JONATHAN OSUNA-LLAMAS | EMAIL ADDRESS REDACTED |
| JOHN FERRIS | EMAIL ADDRESS REDACTED |
| ALISON QUINN | EMAIL ADDRESS REDACTED |
| STEPHEN JOHN GRAY | EMAIL ADDRESS REDACTED |
| ALTOIRA - JERRY W KING | winc@altoira.com |
| VANTAGE FBO EDWARD C FRIEBERG | EMAIL ADDRESS REDACTED |
| A HERBERT ALEXANDER | EMAIL ADDRESS REDACTED |
| BRUCE SANDERS | EMAIL ADDRESS REDACTED |
| AARON HEADLEY | EMAIL ADDRESS REDACTED |
| FREDERICK HENRY SAMMONS JR | EMAIL ADDRESS REDACTED |
| AARON LEDET | EMAIL ADDRESS REDACTED |
| GLENDA CAUDILL | EMAIL ADDRESS REDACTED |
| AMANDA ARNOLD | EMAIL ADDRESS REDACTED |
| GUOXIN WU | EMAIL ADDRESS REDACTED |
| AMIE BONNER | EMAIL ADDRESS REDACTED |
| HUNTER PRITCHARD | EMAIL ADDRESS REDACTED |
| ANTHONY BARRETT KOCH | EMAIL ADDRESS REDACTED |
| ARSHAK TOROSSIAN | EMAIL ADDRESS REDACTED |
| ASHU CHOHAN | EMAIL ADDRESS REDACTED |
| JOHN ROBERT DRIVER | EMAIL ADDRESS REDACTED |
| BELLA AVANESSIAN | EMAIL ADDRESS REDACTED |
| MITUL GUPTA | EMAIL ADDRESS REDACTED |
| BLANCA ESTELA RAMIREZ SANCHEZ | EMAIL ADDRESS REDACTED |
| NADINE KACHUR | EMAIL ADDRESS REDACTED |
| BORUI XU | EMAIL ADDRESS REDACTED |
| NET PROTECT WORLDWIDE LIMITED | info@takedownczar.com |
| BRANDON WOOD | EMAIL ADDRESS REDACTED |
| PAUL MOBERG | EMAIL ADDRESS REDACTED |
| BRYAN BOTTI | EMAIL ADDRESS REDACTED |
| ROBERT EISENSCHMIDT | EMAIL ADDRESS REDACTED |
| BURAK KEBAPCI | EMAIL ADDRESS REDACTED |
| RYAN HEGER | EMAIL ADDRESS REDACTED |
| CARLO JOHNSON | EMAIL ADDRESS REDACTED |
| CARLOS JOHNSON | EMAIL ADDRESS REDACTED |
| SHREYASH S NAYAK | EMAIL ADDRESS REDACTED |
| CARTER ROMAN | EMAIL ADDRESS REDACTED |
| CHETHAN REDDY | EMAIL ADDRESS REDACTED |
| CHI CHOI | EMAIL ADDRESS REDACTED |
| CHIRAG MITHANI | EMAIL ADDRESS REDACTED |
| CHRISTIAN BOGUE | EMAIL ADDRESS REDACTED |
| CHRISTOPHER THON | EMAIL ADDRESS REDACTED |
| CLARK WRIGHT | EMAIL ADDRESS REDACTED |
| CONSTANCE A MORGAN | EMAIL ADDRESS REDACTED |
| DANIELLE SIGISMONDO | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| DARBY HART | EMAIL ADDRESS REDACTED |
| DARRYL DOCTOR | EMAIL ADDRESS REDACTED |
| DAVE ZYBOWSKI | EMAIL ADDRESS REDACTED |
| DAVID WARD | EMAIL ADDRESS REDACTED |
| DEAN SIMONTON | EMAIL ADDRESS REDACTED |
| DELAINE MANSFIELD | EMAIL ADDRESS REDACTED |
| DEVENDRA SHARMA | EMAIL ADDRESS REDACTED |
| DOUGLAS CLENDANIEL | EMAIL ADDRESS REDACTED |
| DYLAN HIGGINBOTHAM | EMAIL ADDRESS REDACTED |
| ELIZABETH WINKELMANN | EMAIL ADDRESS REDACTED |
| EMILY STEVENSON | EMAIL ADDRESS REDACTED |
| EUGENIA BLACKSTONE | EMAIL ADDRESS REDACTED |
| FRANCIS DYBUNCIO | EMAIL ADDRESS REDACTED |
| G ANN LAUDER | EMAIL ADDRESS REDACTED |
| GEORGE HOMER RYAN JR | EMAIL ADDRESS REDACTED |
| GEORGE MATEER | EMAIL ADDRESS REDACTED |
| GEORGE WATSON | EMAIL ADDRESS REDACTED |
| GINA BERGDORF | EMAIL ADDRESS REDACTED |
| GLENN HAYDU | EMAIL ADDRESS REDACTED |
| GORDON OBRIEN | EMAIL ADDRESS REDACTED |
| HARVEEN AUJLA | EMAIL ADDRESS REDACTED |
| HEATHER BENEDICT | EMAIL ADDRESS REDACTED |
| HERNAN JUAREZ-GUERRERO | EMAIL ADDRESS REDACTED |
| HIMANSHU KAPOOR | EMAIL ADDRESS REDACTED |
| HOLLY FAUST | EMAIL ADDRESS REDACTED |
| IRATXE MUMFORD | EMAIL ADDRESS REDACTED |
| JACOB LOYA | EMAIL ADDRESS REDACTED |
| JAKE MAYNARD | EMAIL ADDRESS REDACTED |
| JAMES CARDOSA | EMAIL ADDRESS REDACTED |
| JAMES LUSK | EMAIL ADDRESS REDACTED |
| JANICE ROE | EMAIL ADDRESS REDACTED |
| JEFFREY WHITE | EMAIL ADDRESS REDACTED |
| JINGYUAN SUN | EMAIL ADDRESS REDACTED |
| JOHN MAYER | EMAIL ADDRESS REDACTED |
| JONATHAN MANOSH | EMAIL ADDRESS REDACTED |
| JORGE RIOS | EMAIL ADDRESS REDACTED |
| JOSE RIOS | EMAIL ADDRESS REDACTED |
| JOSEPH ARTHURS | EMAIL ADDRESS REDACTED |
| JOSEPH RUTIGLIANO | EMAIL ADDRESS REDACTED |
| JOSHUA SWEDLOW | EMAIL ADDRESS REDACTED |
| JULIANA THOMAS | EMAIL ADDRESS REDACTED |
| JULIE BUTLER | EMAIL ADDRESS REDACTED |
| KAREN NATER-PINEIRO | EMAIL ADDRESS REDACTED |
| KATHARINE NAULT | EMAIL ADDRESS REDACTED |
| KELLY DESGROSSEILLIERS | EMAIL ADDRESS REDACTED |
| KERRY PENNY | EMAIL ADDRESS REDACTED |
| KEVIN DOMINIK KORTE | EMAIL ADDRESS REDACTED |
| KEVIN KOVAL | EMAIL ADDRESS REDACTED |
| KEVIN LETZ | EMAIL ADDRESS REDACTED |
| KIMMY GO | EMAIL ADDRESS REDACTED |
| KLAUS JOSEF GUENTHER | EMAIL ADDRESS REDACTED |
| LANCE WILLIS | EMAIL ADDRESS REDACTED |
| LAUREN DEBOALT | EMAIL ADDRESS REDACTED |
| LESLIE FLYNN | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 204 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
| --- | --- |
| LIAM DOLPHIN | EMAIL ADDRESS REDACTED |
| LINDA ADAMS | EMAIL ADDRESS REDACTED |
| LINDA LANNEN | EMAIL ADDRESS REDACTED |
| LINDSAY LAYNE | EMAIL ADDRESS REDACTED |
| LISA TEAGUE | EMAIL ADDRESS REDACTED |
| MANDY TSUI | EMAIL ADDRESS REDACTED |
| MATTHEW BALMER | EMAIL ADDRESS REDACTED |
| MAX HERNANDEZ | EMAIL ADDRESS REDACTED |
| MEGAN KEW | EMAIL ADDRESS REDACTED |
| MELINDA LIGGETT | EMAIL ADDRESS REDACTED |
| MELISSA ZAHNER | EMAIL ADDRESS REDACTED |
| MICHAEL CHIAPPONE | EMAIL ADDRESS REDACTED |
| MICHAEL LESKER | EMAIL ADDRESS REDACTED |
| MICHAEL MUDREY | EMAIL ADDRESS REDACTED |
| MICHELLE HETTIARACHCHY | EMAIL ADDRESS REDACTED |
| MYLES MUMFORD | EMAIL ADDRESS REDACTED |
| NANCY CHENEY | EMAIL ADDRESS REDACTED |
| NANDISHKUMAR ZALAVADIA | EMAIL ADDRESS REDACTED |
| NISHANTH CHANDRAN RAMESH CHANDRAN | EMAIL ADDRESS REDACTED |
| OLIVIA HENLEY | EMAIL ADDRESS REDACTED |
| OLIVIA MCGEE | EMAIL ADDRESS REDACTED |
| PATRICK KUCINSKAS | EMAIL ADDRESS REDACTED |
| PETER BRODY | EMAIL ADDRESS REDACTED |
| PHILIP NORDNESS | EMAIL ADDRESS REDACTED |
| PHILIPE DIAO | EMAIL ADDRESS REDACTED |
| PIERRE JACQUES RABIE | EMAIL ADDRESS REDACTED |
| PRESTON DOYLE TAYLOR | EMAIL ADDRESS REDACTED |
| REUBEN PARISH | EMAIL ADDRESS REDACTED |
| RISHI AGRAWAL | EMAIL ADDRESS REDACTED |
| ROBERT ENGLAND | EMAIL ADDRESS REDACTED |
| ROBERT LORD | EMAIL ADDRESS REDACTED |
| ROBERT TIMPANI | EMAIL ADDRESS REDACTED |
| ROSS BOVERI | EMAIL ADDRESS REDACTED |
| RYAN DALEY | EMAIL ADDRESS REDACTED |
| SAMIR BHATIANI | EMAIL ADDRESS REDACTED |
| SANDEEP LUKE | EMAIL ADDRESS REDACTED |
| SANJIV M PATEL | EMAIL ADDRESS REDACTED |
| SANTOSH VISHWANATHAN | EMAIL ADDRESS REDACTED |
| SARAH BERGERON | EMAIL ADDRESS REDACTED |
| SHARROKY HOLLIE | EMAIL ADDRESS REDACTED |
| SHAUN KESSLER | EMAIL ADDRESS REDACTED |
| SHERMAN REID | EMAIL ADDRESS REDACTED |
| SIRENA ROBERTS | EMAIL ADDRESS REDACTED |
| STEFAN KURSAWE | EMAIL ADDRESS REDACTED |
| STEVEN BROTHERS | EMAIL ADDRESS REDACTED |
| STEVEN HIGLEY | EMAIL ADDRESS REDACTED |
| STEWART HILL | EMAIL ADDRESS REDACTED |
| TAYLOR THOMSON | EMAIL ADDRESS REDACTED |
| TESSA MCKILLOP | EMAIL ADDRESS REDACTED |
| TIMOTHY GARVEY GANCER | EMAIL ADDRESS REDACTED |
| TIMOTHY ONEILL | EMAIL ADDRESS REDACTED |
| TYLER EVERT | EMAIL ADDRESS REDACTED |
| VENKATESHWAR BUDUMA | EMAIL ADDRESS REDACTED |
| VICKY LEUNG | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| VICTOR RENDON | EMAIL ADDRESS REDACTED |
| VIRGILIO AVANZADO | EMAIL ADDRESS REDACTED |
| VLADIMIR KUSHNIR | EMAIL ADDRESS REDACTED |
| WEN LIEW | EMAIL ADDRESS REDACTED |
| WILSON QIN | EMAIL ADDRESS REDACTED |
| YELLOW UMBRELLA VENTURES II LLC | csjohnson2390@gmail.com |
| YOGENDRA SHUKLA | EMAIL ADDRESS REDACTED |
| ZACHARY UMETANI | EMAIL ADDRESS REDACTED |
| ARON LONG | EMAIL ADDRESS REDACTED |
| BRANDON ASHTON STEIN | EMAIL ADDRESS REDACTED |
| ARNOLD SENGOOBA | EMAIL ADDRESS REDACTED |
| CHARLES ECK | EMAIL ADDRESS REDACTED |
| DAVID PERRY | EMAIL ADDRESS REDACTED |
| ESTEBAN BENITO OLIVIERI | EMAIL ADDRESS REDACTED |
| JACOB ARMIJO | EMAIL ADDRESS REDACTED |
| JONATHAN VAUGHTERS | EMAIL ADDRESS REDACTED |
| JAIDEEP RIJHSINGHANI | EMAIL ADDRESS REDACTED |
| MICHAEL ROBERT UHL | EMAIL ADDRESS REDACTED |
| JERRY MONSALUD | EMAIL ADDRESS REDACTED |
| NATASHA JELENICH | EMAIL ADDRESS REDACTED |
| JIAHUI JIANG | EMAIL ADDRESS REDACTED |
| PEDER JAMES HANCHER | EMAIL ADDRESS REDACTED |
| MONIQUE DOMIAN | EMAIL ADDRESS REDACTED |
| SAMEER RAGHUVEER GUDAL | EMAIL ADDRESS REDACTED |
| PATRICK BOYLE | EMAIL ADDRESS REDACTED |
| PETER GRIFFITHS | EMAIL ADDRESS REDACTED |
| UNNATI DASS | EMAIL ADDRESS REDACTED |
| YE TAO | EMAIL ADDRESS REDACTED |
| HARG INVESTORS 401K TRUST | EMAIL ADDRESS REDACTED |
| KATHERINE CHAN | EMAIL ADDRESS REDACTED |
| DOSS, BRENDAN LESLIE | EMAIL ADDRESS REDACTED |
| CHAD D STEINHAUER | EMAIL ADDRESS REDACTED |
| JOHN WRIGHT WILLIAMSON | EMAIL ADDRESS REDACTED |
| MICHAEL SINKS | EMAIL ADDRESS REDACTED |
| BILLY OCONNELL | EMAIL ADDRESS REDACTED |
| WALTER POWELL | EMAIL ADDRESS REDACTED |
| BRUNO DECARIA | EMAIL ADDRESS REDACTED |
| MICHAEL HALBERT | EMAIL ADDRESS REDACTED |
| ROBERT A LAWRENCE | EMAIL ADDRESS REDACTED |
| GERARDO PARDO-CASTELLOTE | EMAIL ADDRESS REDACTED |
| MICHAEL GLANCEY | EMAIL ADDRESS REDACTED |
| MARK A RIDGLEY | EMAIL ADDRESS REDACTED |
| NICOLE SOPKO | EMAIL ADDRESS REDACTED |
| STEVE SLOATE | EMAIL ADDRESS REDACTED |
| AARON SAMPSON | EMAIL ADDRESS REDACTED |
| STEVEN CRANDALL HEWETT | EMAIL ADDRESS REDACTED |
| ALAN ABRAMS | EMAIL ADDRESS REDACTED |
| STEVEN D COX | EMAIL ADDRESS REDACTED |
| ALEXANDER SHAFIR | EMAIL ADDRESS REDACTED |
| SUMIKO T REIMER | EMAIL ADDRESS REDACTED |
| ALLA ZBIRUN | EMAIL ADDRESS REDACTED |
| TAKAYUKI OTA | EMAIL ADDRESS REDACTED |
| AMBER HERBERT | EMAIL ADDRESS REDACTED |
| THEODORE DEREMER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| AMI AMIN | EMAIL ADDRESS REDACTED |
| THOMAS FITZSIMMONS | EMAIL ADDRESS REDACTED |
| ANDREW JAY GRZESKOWIAK | EMAIL ADDRESS REDACTED |
| ANN NAPELA T GASPANG | EMAIL ADDRESS REDACTED |
| TIERNAN GOUGH | EMAIL ADDRESS REDACTED |
| BHUSHAN SHIVAJI SALUNKE | EMAIL ADDRESS REDACTED |
| VINCENT | EMAIL ADDRESS REDACTED |
| VINCENT CHRISTOPHER MACE | EMAIL ADDRESS REDACTED |
| BRENDEN D KENNEDY | EMAIL ADDRESS REDACTED |
| VINOD KUMAR | EMAIL ADDRESS REDACTED |
| BRIAN EDWARD KARNS | EMAIL ADDRESS REDACTED |
| WILLIAM HALL | EMAIL ADDRESS REDACTED |
| CALEX RENOVATIONS | EMAIL ADDRESS REDACTED |
| 303 SOLUTIONS LLC | jennifer@303solutions.com |
| CARLA PRUGUE | EMAIL ADDRESS REDACTED |
| CAROL A ALLEN | EMAIL ADDRESS REDACTED |
| CASSANDRA NORRIE MCGOWON | EMAIL ADDRESS REDACTED |
| CHRISTOPHER GREENWOOD | EMAIL ADDRESS REDACTED |
| CHRISTOPHER YENTER | EMAIL ADDRESS REDACTED |
| CRAIG THOMAS CHINDEMI | EMAIL ADDRESS REDACTED |
| DARREL SEAHORN | EMAIL ADDRESS REDACTED |
| DARREN TETSUO KANENAGA | EMAIL ADDRESS REDACTED |
| DAVID A ELLEY | EMAIL ADDRESS REDACTED |
| DAVID LEE DUNNAVANT | EMAIL ADDRESS REDACTED |
| DEREK GORTHY | EMAIL ADDRESS REDACTED |
| DEREK M COOKE | EMAIL ADDRESS REDACTED |
| DINESH RAO PEJAVER | EMAIL ADDRESS REDACTED |
| DIYAL DEONARAIN | EMAIL ADDRESS REDACTED |
| DONALD A DESALVO | EMAIL ADDRESS REDACTED |
| DONALD MOEN | EMAIL ADDRESS REDACTED |
| ECR TRADING SOLUTIONS LLC | etsllcjr@gmail.com |
| ELIZABETH POPWELL | EMAIL ADDRESS REDACTED |
| ERIC NOELDECHEN | EMAIL ADDRESS REDACTED |
| ERICA D SMITH | EMAIL ADDRESS REDACTED |
| ERIK TALVOLA | EMAIL ADDRESS REDACTED |
| FEDERICK LEDESMA | EMAIL ADDRESS REDACTED |
| GARY LEE COLLINS | EMAIL ADDRESS REDACTED |
| GERALD ROTHSTEIN III | EMAIL ADDRESS REDACTED |
| GREGORY BARATOFF | EMAIL ADDRESS REDACTED |
| GREGORY MURPHY | EMAIL ADDRESS REDACTED |
| GREGORY WESTERLUND | EMAIL ADDRESS REDACTED |
| GURCHARAN KANWAL | EMAIL ADDRESS REDACTED |
| IOANNIS APOSTOLIDIS F/B/O | EMAIL ADDRESS REDACTED |
| JAIME ESPERALBA VENTURA | EMAIL ADDRESS REDACTED |
| JAMES MINH CU LAM | EMAIL ADDRESS REDACTED |
| JASKIRAN SAMRA | EMAIL ADDRESS REDACTED |
| JERROLD J COLE | EMAIL ADDRESS REDACTED |
| JESSICA K TRITES ROLLE | EMAIL ADDRESS REDACTED |
| JOHN BRYAN SMITH | EMAIL ADDRESS REDACTED |
| JOHN KENNETH BIXBY | EMAIL ADDRESS REDACTED |
| JOHN VINCENT REID | EMAIL ADDRESS REDACTED |
| JOHN W WEISER | EMAIL ADDRESS REDACTED |
| JORGE MANUEL JACINTO GUERREIRO | EMAIL ADDRESS REDACTED |
| JOSEPH KRAMER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JOSEPH LOUIS KAPLA | EMAIL ADDRESS REDACTED |
| JULIAN SEVERINO | EMAIL ADDRESS REDACTED |
| KAARD BOMBE | EMAIL ADDRESS REDACTED |
| KELLY L MARINKOVICH | EMAIL ADDRESS REDACTED |
| KEVIN LEE JOHNSON | EMAIL ADDRESS REDACTED |
| KIRK E HUISENGA | EMAIL ADDRESS REDACTED |
| KRISTOPHER BRANDT BAHOUTH | EMAIL ADDRESS REDACTED |
| MANJIT HANSRA | EMAIL ADDRESS REDACTED |
| MICHAEL JAMES BELLIOTTI | EMAIL ADDRESS REDACTED |
| MICHAEL LLENZA | EMAIL ADDRESS REDACTED |
| MONROE ASAMI | EMAIL ADDRESS REDACTED |
| PCB INV INC RETIREMENT TRUST | EMAIL ADDRESS REDACTED |
| RONALD DOWNING | EMAIL ADDRESS REDACTED |
| RYAN LOCKE | EMAIL ADDRESS REDACTED |
| RYAN MICHAEL COHEN | EMAIL ADDRESS REDACTED |
| RYAN VET | EMAIL ADDRESS REDACTED |
| SAMUEL FORESTE | EMAIL ADDRESS REDACTED |
| SHAI EYNAV | EMAIL ADDRESS REDACTED |
| STEPHEN C THURLOW | EMAIL ADDRESS REDACTED |
| TODD ALAN SCHIRMER | EMAIL ADDRESS REDACTED |
| CHARLES J MERRILL | EMAIL ADDRESS REDACTED |
| WENDY COLLINS | EMAIL ADDRESS REDACTED |
| CHRISTOPHER YOUNG | EMAIL ADDRESS REDACTED |
| JEREMY LEFEBER | EMAIL ADDRESS REDACTED |
| JOEL CRAIG MICHAEL | EMAIL ADDRESS REDACTED |
| KOFI OFOSU-ASANTE | EMAIL ADDRESS REDACTED |
| MITCHELL WIESNER | EMAIL ADDRESS REDACTED |
| MOHAMMED S RAIS | EMAIL ADDRESS REDACTED |
| OKENY ENTERPRISES LLC | EMAIL ADDRESS REDACTED |
| THOMAS A STEELE | EMAIL ADDRESS REDACTED |
| AARON GROSSKOPF | EMAIL ADDRESS REDACTED |
| TREVOR LESTER | EMAIL ADDRESS REDACTED |
| ANNE GRAY | EMAIL ADDRESS REDACTED |
| WAYNE W SIEMENS | EMAIL ADDRESS REDACTED |
| ANTHONY DAIUTO | EMAIL ADDRESS REDACTED |
| WEB COMMERCE LLC | belobrad@hotmail.com |
| AUGUSTA SOERYADJAYA | EMAIL ADDRESS REDACTED |
| WENDY PENELOPE OMNES | EMAIL ADDRESS REDACTED |
| BRENT E WALKER | EMAIL ADDRESS REDACTED |
| WESTON HEADLEY | EMAIL ADDRESS REDACTED |
| DAVID WARD | EMAIL ADDRESS REDACTED |
| BRUCE J RYON | EMAIL ADDRESS REDACTED |
| JEFFREY BALL | EMAIL ADDRESS REDACTED |
| CARRIE L KAIRALLA | EMAIL ADDRESS REDACTED |
| KEVIN SIMPSON | EMAIL ADDRESS REDACTED |
| CHAD THYZEL | EMAIL ADDRESS REDACTED |
| KRISTEN GRAFF-BAKER | EMAIL ADDRESS REDACTED |
| NIELS SNYDER | EMAIL ADDRESS REDACTED |
| QIANG LAI | EMAIL ADDRESS REDACTED |
| CURT J FREUND | EMAIL ADDRESS REDACTED |
| DANIEL H LYNAM | EMAIL ADDRESS REDACTED |
| DARRYL MOLINA | EMAIL ADDRESS REDACTED |
| DAVID GREENHAUS | EMAIL ADDRESS REDACTED |
| DILIP PATEL | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| HA PHAM NGOC | EMAIL ADDRESS REDACTED |
| HECTOR PACHECO | EMAIL ADDRESS REDACTED |
| HONGSHI XU | EMAIL ADDRESS REDACTED |
| IRENE J GACAD | EMAIL ADDRESS REDACTED |
| JOE FRANKLIN ODELL | EMAIL ADDRESS REDACTED |
| JOHN KEEFE | EMAIL ADDRESS REDACTED |
| JOHN MORAWA | EMAIL ADDRESS REDACTED |
| JONATHAN COHEN | EMAIL ADDRESS REDACTED |
| JOSEPH R FEKECH | EMAIL ADDRESS REDACTED |
| JULIANNA SIPEKI | EMAIL ADDRESS REDACTED |
| KALYAN DOKKA | EMAIL ADDRESS REDACTED |
| LUIS A DIAZ | EMAIL ADDRESS REDACTED |
| MARGO ARNOLD | EMAIL ADDRESS REDACTED |
| MARIE MULLARKEY | EMAIL ADDRESS REDACTED |
| MARK MOUSSEAU | EMAIL ADDRESS REDACTED |
| MARK SCHMIDT | EMAIL ADDRESS REDACTED |
| MICHAEL PAPENFUSE | EMAIL ADDRESS REDACTED |
| MOHAN DANDAMUDI | EMAIL ADDRESS REDACTED |
| NICHOLAS JAMES BRIMLOW | EMAIL ADDRESS REDACTED |
| PATRICIA ANN HUSTAD | EMAIL ADDRESS REDACTED |
| QIONG W LAZUKA | EMAIL ADDRESS REDACTED |
| RACER LLC | racer.llc@yahoo.com |
| ROBERT CLIFFORD JOHNSON | EMAIL ADDRESS REDACTED |
| ROBERT LESTER BUCKNER | EMAIL ADDRESS REDACTED |
| SCOTT BARRY | EMAIL ADDRESS REDACTED |
| SHEEN LI LIN | EMAIL ADDRESS REDACTED |
| GERRY THOMAS CARDINAL III | EMAIL ADDRESS REDACTED |
| KEITH D BARGA | EMAIL ADDRESS REDACTED |
| HENRY ALLEN MARCUM | EMAIL ADDRESS REDACTED |
| JAE HENDERSON | EMAIL ADDRESS REDACTED |
| GENE GROSSMAN | EMAIL ADDRESS REDACTED |
| CARA STULL | EMAIL ADDRESS REDACTED |
| STEVEN NICHOLAS VENDOLA | EMAIL ADDRESS REDACTED |
| ADAM THODEY | EMAIL ADDRESS REDACTED |
| LUTHER D OCHILTREE | EMAIL ADDRESS REDACTED |
| KURT R BYER | EMAIL ADDRESS REDACTED |
| VISWANADHAM MANCHU | EMAIL ADDRESS REDACTED |
| CYNTHIA CUELLO COOK | EMAIL ADDRESS REDACTED |
| BAMBOO HOLDINGS LLC | EMAIL ADDRESS REDACTED |
| RUSSELL J GRAF | EMAIL ADDRESS REDACTED |
| ANTHONY BELLO SPARKS | EMAIL ADDRESS REDACTED |
| KEVIN ANTHONY TSUI | EMAIL ADDRESS REDACTED |
| STEVEN ANTHONY QUEVEDO | EMAIL ADDRESS REDACTED |
| DELMA GILL BAKER | EMAIL ADDRESS REDACTED |
| TRAVIS WAYNE BEARD | EMAIL ADDRESS REDACTED |
| JAMES JOSEPH DICE | EMAIL ADDRESS REDACTED |
| MELENIE P HERNANDEZ | EMAIL ADDRESS REDACTED |
| RAYMOND IMAICAN | EMAIL ADDRESS REDACTED |
| AMANDA CHRISTINE FRIEBERG | EMAIL ADDRESS REDACTED |
| CHAD WALKER | EMAIL ADDRESS REDACTED |
| WILLIAM DALE PENMAN | EMAIL ADDRESS REDACTED |
| CHARLES BARTON LOVEKIN | EMAIL ADDRESS REDACTED |
| AMANDA SOWDEN | EMAIL ADDRESS REDACTED |
| DAVID LEE NEWMAN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| BAILEY WILFONG | EMAIL ADDRESS REDACTED |
| JONATHAN D DUNN JR | EMAIL ADDRESS REDACTED |
| CHARLES AYODELE SMITH | EMAIL ADDRESS REDACTED |
| KEITH HALE | EMAIL ADDRESS REDACTED |
| CHUTEI & ACCAMMA VARKEY | EMAIL ADDRESS REDACTED |
| KIM SUSAN NELSON | EMAIL ADDRESS REDACTED |
| DANIEL KAUFMAN | EMAIL ADDRESS REDACTED |
| GABRIEL LEIS | EMAIL ADDRESS REDACTED |
| GARY LARDY | EMAIL ADDRESS REDACTED |
| GIRISH MALLAPRAGADA | EMAIL ADDRESS REDACTED |
| GREGORY ROBERTS | EMAIL ADDRESS REDACTED |
| JACOB FISHER | EMAIL ADDRESS REDACTED |
| JOHN BASKEY | EMAIL ADDRESS REDACTED |
| JOSEPH KENNEY | EMAIL ADDRESS REDACTED |
| JULIE PARAVIA | EMAIL ADDRESS REDACTED |
| JYACE STUTSMAN | EMAIL ADDRESS REDACTED |
| LAUREN MIFFLIN | EMAIL ADDRESS REDACTED |
| MAISON BILLIART INC | alexia.billiart@gmail.com |
| MATTHEW GALLAGHER | EMAIL ADDRESS REDACTED |
| MICHAEL BARANCHUCK | EMAIL ADDRESS REDACTED |
| MISSION GROWTH INVESTMENTS LLC | yatinpatil123@gmail.com |
| NICOLE KARCZEWSKI | EMAIL ADDRESS REDACTED |
| PRADEEP MAALE NARASIMHAMURTHY | EMAIL ADDRESS REDACTED |
| PREETAM MAHAJAN | EMAIL ADDRESS REDACTED |
| RAJIV PATEL | EMAIL ADDRESS REDACTED |
| STEFFEN BOEHM | EMAIL ADDRESS REDACTED |
| SUDHAKAR LINGINENI | EMAIL ADDRESS REDACTED |
| THOMAS ZAJKOWSKI | EMAIL ADDRESS REDACTED |
| WILLIAM GRASWICH | EMAIL ADDRESS REDACTED |
| WILLIAM HANCOCK | EMAIL ADDRESS REDACTED |
| AMIT SHUKLA | EMAIL ADDRESS REDACTED |
| YASHESH MAZUMDAR | EMAIL ADDRESS REDACTED |
| ANDREW JOSEPH CRAMER | EMAIL ADDRESS REDACTED |
| JAMES STOUT | EMAIL ADDRESS REDACTED |
| ANNA OSULLIVAN | EMAIL ADDRESS REDACTED |
| PATTI FISHER | EMAIL ADDRESS REDACTED |
| DAVID STEELE | EMAIL ADDRESS REDACTED |
| RANDOLPH JOHN LIEBERMAN | EMAIL ADDRESS REDACTED |
| DEBRA JOYCE BAUMGARTNER | EMAIL ADDRESS REDACTED |
| SANJAY RAMCHANDANI | EMAIL ADDRESS REDACTED |
| JOSHUA LYON | EMAIL ADDRESS REDACTED |
| KWAKU OFORI-DARKO | EMAIL ADDRESS REDACTED |
| MARK T OGINO | EMAIL ADDRESS REDACTED |
| MATTHEW GOFF | EMAIL ADDRESS REDACTED |
| MATTHEW WILLIAM SULLINS | EMAIL ADDRESS REDACTED |
| NARESH S PASNUR | EMAIL ADDRESS REDACTED |
| PATRICK ZOVISTOSKI | EMAIL ADDRESS REDACTED |
| SANJAY KUMAR MOTILAL | EMAIL ADDRESS REDACTED |
| STEVEN JAMES VAN ZEELAND | EMAIL ADDRESS REDACTED |
| CHRIS REILLY | EMAIL ADDRESS REDACTED |
| MICHAEL GROSS | EMAIL ADDRESS REDACTED |
| TONY COTTEN | EMAIL ADDRESS REDACTED |
| DONALD BLAKE HARRIS | EMAIL ADDRESS REDACTED |
| JOHN DEBONS JR | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| YVONNE PURPORA | EMAIL ADDRESS REDACTED |
| SROUJI, DONNA | EMAIL ADDRESS REDACTED |
| TAEKO KIMURA | EMAIL ADDRESS REDACTED |
| ANDREA SHEARIN | EMAIL ADDRESS REDACTED |
| CD HOLDING AS | EMAIL ADDRESS REDACTED |
| CYRIL DELUCA-VERLEY | EMAIL ADDRESS REDACTED |
| GEORGE CARSWELL | EMAIL ADDRESS REDACTED |
| HARISH G RAO | EMAIL ADDRESS REDACTED |
| JASON WENDT | EMAIL ADDRESS REDACTED |
| JOHN CRAIG TREADAWAY | EMAIL ADDRESS REDACTED |
| KENNETH MANCUSO | EMAIL ADDRESS REDACTED |
| KIMBE MEARES | EMAIL ADDRESS REDACTED |
| LEROY NORIEGA | EMAIL ADDRESS REDACTED |
| MELANIE L KUSMIK | EMAIL ADDRESS REDACTED |
| MICHELE L DEARMENT | EMAIL ADDRESS REDACTED |
| NOLAN ROBIDOUX | EMAIL ADDRESS REDACTED |
| RALPH ANTES | EMAIL ADDRESS REDACTED |
| CECILIA OSORIO RANGEL | EMAIL ADDRESS REDACTED |
| JASON AUGUSTYN | EMAIL ADDRESS REDACTED |
| ULTRESS INC | EMAIL ADDRESS REDACTED |
| ADAM AYERS | EMAIL ADDRESS REDACTED |
| USHARANI GADEY | EMAIL ADDRESS REDACTED |
| DAVID TOSHIO ARAKAKI | EMAIL ADDRESS REDACTED |
| VICTORIA LARSON | EMAIL ADDRESS REDACTED |
| JAMES LORETO | EMAIL ADDRESS REDACTED |
| SHERI HARDWICK KEDILHAC VIESCA | EMAIL ADDRESS REDACTED |
| THOMAS MCGEE | EMAIL ADDRESS REDACTED |
| ARNOLD DIAZ JUNIOR | EMAIL ADDRESS REDACTED |
| WAYNE WHETMAN | EMAIL ADDRESS REDACTED |
| JOHN F SIMPSON JR | EMAIL ADDRESS REDACTED |
| ZACHARY KUTA | EMAIL ADDRESS REDACTED |
| JUSTYNA Z BRUCE | EMAIL ADDRESS REDACTED |
| KRISTIN LOFGREN | EMAIL ADDRESS REDACTED |
| PAUL ANTONY WHITEWAY | EMAIL ADDRESS REDACTED |
| SUNG YUN LEE | EMAIL ADDRESS REDACTED |
| KRISTINE W HANNA | EMAIL ADDRESS REDACTED |
| AUSTIN ROBERT HERRINGTON | EMAIL ADDRESS REDACTED |
| JULIA JAUNDALDERIS | EMAIL ADDRESS REDACTED |
| RYAN W GIERTZ | EMAIL ADDRESS REDACTED |
| CLAYTON ANDREWS | EMAIL ADDRESS REDACTED |
| COURTNEY P CHAPLIN | EMAIL ADDRESS REDACTED |
| LAZARUS REESE | EMAIL ADDRESS REDACTED |
| RYAN DAVID WILSON | EMAIL ADDRESS REDACTED |
| VINISH MANCHANDA | EMAIL ADDRESS REDACTED |
| JEFFREY DARRELL FARMER | EMAIL ADDRESS REDACTED |
| MARY ANN MCADEN | EMAIL ADDRESS REDACTED |
| PETER ABRAHAM | EMAIL ADDRESS REDACTED |
| TERRY HARPER TRUST | EMAIL ADDRESS REDACTED |
| BRIARLEY DAVIDSON | EMAIL ADDRESS REDACTED |
| HAL MARK SCHROCK | EMAIL ADDRESS REDACTED |
| PHILIP COLEMAN | EMAIL ADDRESS REDACTED |
| RYAN FRANZER | EMAIL ADDRESS REDACTED |
| JONATHAN LESLIE WILLIAMS | EMAIL ADDRESS REDACTED |
| JOSHUA S MILLER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| ROBERT J ROSS | EMAIL ADDRESS REDACTED |
| WILLIAM SEELIG | EMAIL ADDRESS REDACTED |
| JOSH FELDMAN | EMAIL ADDRESS REDACTED |
| MEIQING FAN | EMAIL ADDRESS REDACTED |
| KEVIN MICHAEL BROWN | EMAIL ADDRESS REDACTED |
| MATTHEW J BEDNARZ | EMAIL ADDRESS REDACTED |
| PABLO ALONSO ROBLES | EMAIL ADDRESS REDACTED |
| JASON SIMON | EMAIL ADDRESS REDACTED |
| EDGAR EDUARDO CASTANEDA VEIRA | EMAIL ADDRESS REDACTED |
| MICHAEL THOMAS SLATTERY | EMAIL ADDRESS REDACTED |
| ADAM PIWOWARCZYK | EMAIL ADDRESS REDACTED |
| STRADERGISTICS LLC | EMAIL ADDRESS REDACTED |
| AFFINITY NEGOTIATIONS LLC | affinitynegotiations@gmail.com |
| TERRI A WOLD | EMAIL ADDRESS REDACTED |
| ANDREW THEODORE BAY | EMAIL ADDRESS REDACTED |
| THOMAS P MCJOYNT-GRIFFITH | EMAIL ADDRESS REDACTED |
| ANDREW WERNER | EMAIL ADDRESS REDACTED |
| THOMAS R EVANS III LIVING TRUST | EMAIL ADDRESS REDACTED |
| ARMSTRONG RANCH ENTERPRISES LLC | armstrong_shawn@hotmail.com |
| TODD GILLIS | EMAIL ADDRESS REDACTED |
| BARBARA ADAMS SUMMERS | EMAIL ADDRESS REDACTED |
| TREVA JOY RUMBECK | EMAIL ADDRESS REDACTED |
| BRADLEY K HUNT | EMAIL ADDRESS REDACTED |
| WILLIAM L HEATH | EMAIL ADDRESS REDACTED |
| BRENDAN SHELLY | EMAIL ADDRESS REDACTED |
| BRIAN CHARLES MILOSKI | EMAIL ADDRESS REDACTED |
| CHRISTINA SHARP | EMAIL ADDRESS REDACTED |
| DAMIAN ANTHONY WHITE | EMAIL ADDRESS REDACTED |
| DANIEL ERLANGER | EMAIL ADDRESS REDACTED |
| DANIEL GARCIA BRISENO TRUST | EMAIL ADDRESS REDACTED |
| DAVID E BAXLEY | EMAIL ADDRESS REDACTED |
| DAVID SCHNEIDER ANDERSON | EMAIL ADDRESS REDACTED |
| DENNIS MICHAEL WELLS | EMAIL ADDRESS REDACTED |
| DERRICK JOHN NYBAKKEN | EMAIL ADDRESS REDACTED |
| EDGARD GERENA | EMAIL ADDRESS REDACTED |
| FRANK OFORI AKWA | EMAIL ADDRESS REDACTED |
| GARY L CARTER | EMAIL ADDRESS REDACTED |
| GRANT JAMES MCCALLUM | EMAIL ADDRESS REDACTED |
| GUILLERMO QUESADA PAEZ | EMAIL ADDRESS REDACTED |
| JACQUELINE ANN CAPSTICK | EMAIL ADDRESS REDACTED |
| JAMES ARPAIA | EMAIL ADDRESS REDACTED |
| JAMES CANTU | EMAIL ADDRESS REDACTED |
| JAMES H LEATZOW | EMAIL ADDRESS REDACTED |
| JAY H UNDERWOOD | EMAIL ADDRESS REDACTED |
| JENNIFER CLAYTON | EMAIL ADDRESS REDACTED |
| JOHN C HOOK | EMAIL ADDRESS REDACTED |
| JOHN KURT OLSEN | EMAIL ADDRESS REDACTED |
| JONATHAN BABASO SUQUE | EMAIL ADDRESS REDACTED |
| JOSE JOAQUIN ENDARA CEVALLOS | EMAIL ADDRESS REDACTED |
| JOSHUA M GRANT | EMAIL ADDRESS REDACTED |
| JUDE MOITOZA | EMAIL ADDRESS REDACTED |
| KENNY HUANG | EMAIL ADDRESS REDACTED |
| KEVIN FRANCIS | EMAIL ADDRESS REDACTED |
| KVL INVESTMENT TRUST | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 212 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| LONNIE HAWKINS | EMAIL ADDRESS REDACTED |
| MANDEEP ATWAL | EMAIL ADDRESS REDACTED |
| MARY SORRENTINO | EMAIL ADDRESS REDACTED |
| MATTHEW DELANEY | EMAIL ADDRESS REDACTED |
| MATTHEW JAMES GRAZIANO | EMAIL ADDRESS REDACTED |
| MEGGAN MCCANN | EMAIL ADDRESS REDACTED |
| MELISSA HARRIS-PEROTTI | EMAIL ADDRESS REDACTED |
| MICHAEL HANEY | EMAIL ADDRESS REDACTED |
| MICHAEL JANIKIS | EMAIL ADDRESS REDACTED |
| MITESH SHAH | EMAIL ADDRESS REDACTED |
| DAHYA, NEILESH | EMAIL ADDRESS REDACTED |
| OLEGAS KOZICYNAS | EMAIL ADDRESS REDACTED |
| PATRICIA A TURNER FAMILY TRUST | EMAIL ADDRESS REDACTED |
| PATRICK ODNEAL | EMAIL ADDRESS REDACTED |
| RAZVAN ALBERT FURCA | EMAIL ADDRESS REDACTED |
| RICHARD DOUGLAS SPRADLIN | EMAIL ADDRESS REDACTED |
| RNJ REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| ROBERT JENS NIKOLAISEN | EMAIL ADDRESS REDACTED |
| ROSS MONAT | EMAIL ADDRESS REDACTED |
| RYAN MCFARLANE | EMAIL ADDRESS REDACTED |
| SAMELIA BROOKS | EMAIL ADDRESS REDACTED |
| SCOT MICHAEL BLOOMQUIST | EMAIL ADDRESS REDACTED |
| SHAHID INSAF | EMAIL ADDRESS REDACTED |
| SHILA WATTAMWAR | EMAIL ADDRESS REDACTED |
| SON HYONG HAN | EMAIL ADDRESS REDACTED |
| STEPHANIE A KOLAKOWSKY-HAYNER | EMAIL ADDRESS REDACTED |
| STEVEN BERE SULLIVAN | EMAIL ADDRESS REDACTED |
| ADAM GREENBERG | EMAIL ADDRESS REDACTED |
| STUART R RUSSELL | EMAIL ADDRESS REDACTED |
| ALEXANDER COLLETTI | EMAIL ADDRESS REDACTED |
| THERESE J WYMAN | EMAIL ADDRESS REDACTED |
| THOMAS R EVANS III REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| ALLISON MAE STALBERGER | EMAIL ADDRESS REDACTED |
| WILLIAM JOSEPH MARION | EMAIL ADDRESS REDACTED |
| AUGDON ROBERTS | EMAIL ADDRESS REDACTED |
| WILLIAM WARREN H RUDD | EMAIL ADDRESS REDACTED |
| YING LIU 401K (ROTH) | EMAIL ADDRESS REDACTED |
| BENJAMIN FADEN | EMAIL ADDRESS REDACTED |
| LOGAN SMITH | EMAIL ADDRESS REDACTED |
| BRIAN LEE | EMAIL ADDRESS REDACTED |
| STEPHEN BIONDI | EMAIL ADDRESS REDACTED |
| BROCK D JOHNSTON INVESTMENTS LLC | brockhigham@icloud.com |
| WARREN DASH | EMAIL ADDRESS REDACTED |
| CASEY WINCHESTER RHEA | EMAIL ADDRESS REDACTED |
| SMITH, CHARLES | EMAIL ADDRESS REDACTED |
| CHARLTON CEVIN MILLER | EMAIL ADDRESS REDACTED |
| CHERYL LYNN ANGERER | EMAIL ADDRESS REDACTED |
| CHRISTOPHER EDWARD MONTELEONE | EMAIL ADDRESS REDACTED |
| CRAIG WERNETTE | EMAIL ADDRESS REDACTED |
| DANIEL EARL FRENCH | EMAIL ADDRESS REDACTED |
| DANIEL J JOWISKI | EMAIL ADDRESS REDACTED |
| DANIEL JOHN COSTELLO | EMAIL ADDRESS REDACTED |
| DANIEL MAKUROF | EMAIL ADDRESS REDACTED |
| DARIO VERGARA | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| DAVID HAROLD WARE | EMAIL ADDRESS REDACTED |
| DAVID HEROUX | EMAIL ADDRESS REDACTED |
| DAVID SCOTT LOGIE | EMAIL ADDRESS REDACTED |
| DENNIS HARMS | EMAIL ADDRESS REDACTED |
| DGA CAPITAL LLC | EMAIL ADDRESS REDACTED |
| DONALD BRIAN GUSTIN | EMAIL ADDRESS REDACTED |
| ELISE KUEI-FUNG CHOU | EMAIL ADDRESS REDACTED |
| ERIC FAUST | EMAIL ADDRESS REDACTED |
| GERALD SUTTON | EMAIL ADDRESS REDACTED |
| GLENN PEARSON | EMAIL ADDRESS REDACTED |
| HABIB U BAHAR | EMAIL ADDRESS REDACTED |
| JAMES RICHARD ROUGH | EMAIL ADDRESS REDACTED |
| JAMES T RICHARDSON | EMAIL ADDRESS REDACTED |
| JEAN HARRIS | EMAIL ADDRESS REDACTED |
| JEFFREY IVER TOLSTAD | EMAIL ADDRESS REDACTED |
| JOHN L MICELI | EMAIL ADDRESS REDACTED |
| JOSEPH C STALNAKER JR | EMAIL ADDRESS REDACTED |
| JULIO CESAR CASTELLAN | EMAIL ADDRESS REDACTED |
| KAREN J DEMATTEO | EMAIL ADDRESS REDACTED |
| KENNETH R WEHAR | EMAIL ADDRESS REDACTED |
| KOENRAAD W BECKERS | EMAIL ADDRESS REDACTED |
| MAYNARD LEE CRESSMAN | EMAIL ADDRESS REDACTED |
| MICHAEL DEAN BELCHER | EMAIL ADDRESS REDACTED |
| MICHAEL JAMES FRADELIS | EMAIL ADDRESS REDACTED |
| MICHAEL K KENNEDY | EMAIL ADDRESS REDACTED |
| MICHAEL MOREHOUSE | EMAIL ADDRESS REDACTED |
| MICHAEL WOOD | EMAIL ADDRESS REDACTED |
| MRS LAURIE INOKUMA | EMAIL ADDRESS REDACTED |
| NICHOLAS WALTER JOHNS | EMAIL ADDRESS REDACTED |
| NOREE PREBLE | EMAIL ADDRESS REDACTED |
| ORLANDO LOPEZ-ROMAN | EMAIL ADDRESS REDACTED |
| PASCAL KORSE | EMAIL ADDRESS REDACTED |
| PATRICK HARRISON | EMAIL ADDRESS REDACTED |
| REDTECH LLC | EMAIL ADDRESS REDACTED |
| ROBERT DANIEL PAGE | EMAIL ADDRESS REDACTED |
| ROBERT N BARRETT III | EMAIL ADDRESS REDACTED |
| ROHIT GUPTA | EMAIL ADDRESS REDACTED |
| RONALD MALONE | EMAIL ADDRESS REDACTED |
| ROTH IRA STEPHANIE FAGIN-JONES | EMAIL ADDRESS REDACTED |
| RYAN CROW | EMAIL ADDRESS REDACTED |
| SARAH J BARBER | EMAIL ADDRESS REDACTED |
| SCOTT ALLAN LENAU | EMAIL ADDRESS REDACTED |
| SHANE ADAIR | EMAIL ADDRESS REDACTED |
| SHANE LILLY | EMAIL ADDRESS REDACTED |
| JAMES THOMAS BOSTIC | EMAIL ADDRESS REDACTED |
| NIKOLAUS BASEDOW | EMAIL ADDRESS REDACTED |
| WADE BURRELL | EMAIL ADDRESS REDACTED |
| YOGESH SHETTY | EMAIL ADDRESS REDACTED |
| BRUCE NUNZIO TARTAGLIA | EMAIL ADDRESS REDACTED |
| DEE DEVELOPMENTS LLC | dee@deedevs.com |
| DEWAYNE WATTERS | EMAIL ADDRESS REDACTED |
| EDWARD REALE | EMAIL ADDRESS REDACTED |
| ERIN PETREE | EMAIL ADDRESS REDACTED |
| GERALD J HOOPFER JR | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| MICHAEL JAUSS | EMAIL ADDRESS REDACTED |
| NARIN PHOL | EMAIL ADDRESS REDACTED |
| STEPHEN JOSEPH PERROT | EMAIL ADDRESS REDACTED |
| BENJAMIN J YODER | EMAIL ADDRESS REDACTED |
| BRIAN EUGENE PRIBIL | EMAIL ADDRESS REDACTED |
| DANTAN WERNECKE | EMAIL ADDRESS REDACTED |
| MATT MERRICK | EMAIL ADDRESS REDACTED |
| SEAN PAUL NOZEWSKI | EMAIL ADDRESS REDACTED |
| TARA SCHWETZ | EMAIL ADDRESS REDACTED |
| BENYAH SHAPARENKO | EMAIL ADDRESS REDACTED |
| TYLER BRUCE MCKIBBEN | EMAIL ADDRESS REDACTED |
| BHARAT M PATEL | EMAIL ADDRESS REDACTED |
| VICTORIA HOLMES SEE | EMAIL ADDRESS REDACTED |
| BRADLEY ROBINSON | EMAIL ADDRESS REDACTED |
| VINCENZO LARICH | EMAIL ADDRESS REDACTED |
| CAROL ANNE WOLOWIC | EMAIL ADDRESS REDACTED |
| WILLIAM J ADAMS | EMAIL ADDRESS REDACTED |
| CHARLES S FREEHILL | EMAIL ADDRESS REDACTED |
| WIM VAN ESPEN | EMAIL ADDRESS REDACTED |
| CLARISSA BUTLER | EMAIL ADDRESS REDACTED |
| DAVID A HAYWARD | EMAIL ADDRESS REDACTED |
| DENNIS EDWARD STUCKE | EMAIL ADDRESS REDACTED |
| JATIN CHOPRA | EMAIL ADDRESS REDACTED |
| DUAN, JIA | EMAIL ADDRESS REDACTED |
| KENNETH F ALDEN | EMAIL ADDRESS REDACTED |
| LADORIAN LATIN | EMAIL ADDRESS REDACTED |
| MARIA MATIAS | EMAIL ADDRESS REDACTED |
| MARISA MAURER STONE | EMAIL ADDRESS REDACTED |
| MASHELLE MAURER | EMAIL ADDRESS REDACTED |
| RAHUL MAHTANI | EMAIL ADDRESS REDACTED |
| RANDY PAULSON | EMAIL ADDRESS REDACTED |
| ROMIL WADHAWAN | EMAIL ADDRESS REDACTED |
| SARA PARIBELLO | EMAIL ADDRESS REDACTED |
| SHANNON KATHLEEN WILSON | EMAIL ADDRESS REDACTED |
| SOPHIA ORNELAS | EMAIL ADDRESS REDACTED |
| ANDREW LAWSON | EMAIL ADDRESS REDACTED |
| BLAKE J EASTAMN | EMAIL ADDRESS REDACTED |
| BRIAN D BOONE | EMAIL ADDRESS REDACTED |
| CHESTER PEREZ | EMAIL ADDRESS REDACTED |
| COUNTRY HAVEN INVESTMENTS LLC | countryhaveninvestments@gmail.com |
| ERIC ALAN BURKGREN | EMAIL ADDRESS REDACTED |
| GREG BOWERS | EMAIL ADDRESS REDACTED |
| JOAN EIDENT | EMAIL ADDRESS REDACTED |
| JOHN HAROLD BASKEY | EMAIL ADDRESS REDACTED |
| KELLI MARIE YEAGER | EMAIL ADDRESS REDACTED |
| TERRY BANKS | EMAIL ADDRESS REDACTED |
| MICHAEL SCHNEIDER | EMAIL ADDRESS REDACTED |
| UGIS STRAUSS | EMAIL ADDRESS REDACTED |
| BRIAN COOK | EMAIL ADDRESS REDACTED |
| MANHATTAN PERRY | EMAIL ADDRESS REDACTED |
| PATRICIA BUCK | EMAIL ADDRESS REDACTED |
| AMANDA LYN ROBERTS | EMAIL ADDRESS REDACTED |
| STEVEN A ENGEL | EMAIL ADDRESS REDACTED |
| ANDREW PETER MEDVEDEV | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| STEVEN F CHILD | EMAIL ADDRESS REDACTED |
| ANGELA FORERO | EMAIL ADDRESS REDACTED |
| DANIEL ROMERO | EMAIL ADDRESS REDACTED |
| ANTONIO DE NOVA DAGNINO | EMAIL ADDRESS REDACTED |
| TIM GLOYD | EMAIL ADDRESS REDACTED |
| BENJAMIN ARTHUR GREINKE | EMAIL ADDRESS REDACTED |
| TIN VAN NGUYEN | EMAIL ADDRESS REDACTED |
| BRADLEY ALAN PHILLIPS | EMAIL ADDRESS REDACTED |
| TYLER STANLEY KIMBALL | EMAIL ADDRESS REDACTED |
| BRANDON C OTTE | EMAIL ADDRESS REDACTED |
| WILLIAM MICHAEL STEVENS | EMAIL ADDRESS REDACTED |
| BRENDAN FOGARTY | EMAIL ADDRESS REDACTED |
| WILSON PAUL SMITH | EMAIL ADDRESS REDACTED |
| CAYTLYN COLE CHILELLI | EMAIL ADDRESS REDACTED |
| CHANDRASEKAR JAGADEESWARAIAH | EMAIL ADDRESS REDACTED |
| ZACHARY DEN ADEL | EMAIL ADDRESS REDACTED |
| CHATRI JHUNJHNUWALA | EMAIL ADDRESS REDACTED |
| ADAM PETH | EMAIL ADDRESS REDACTED |
| CHERYL WU-BRESHEARS | EMAIL ADDRESS REDACTED |
| ANUJ PATEL | EMAIL ADDRESS REDACTED |
| CHRISTINA M PIRON | EMAIL ADDRESS REDACTED |
| ARIAAN MODDER | EMAIL ADDRESS REDACTED |
| CLARK KENT PARKER | EMAIL ADDRESS REDACTED |
| BALA VENKATAPATHY | EMAIL ADDRESS REDACTED |
| COLETTE Y LEKACHMAN | EMAIL ADDRESS REDACTED |
| BAN YOON | EMAIL ADDRESS REDACTED |
| CONRAD CHEEKS | EMAIL ADDRESS REDACTED |
| BELA PATEL | EMAIL ADDRESS REDACTED |
| COREY STEVEN BREGMAN | EMAIL ADDRESS REDACTED |
| BRANDI R CLARKE REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| DANIEL BISKUPSKI | EMAIL ADDRESS REDACTED |
| BRIAN AIELLO | EMAIL ADDRESS REDACTED |
| DAVID L PHILLIPS | EMAIL ADDRESS REDACTED |
| BRIAN MORAN | EMAIL ADDRESS REDACTED |
| DEREK CHRISTOPHER EUKEL | EMAIL ADDRESS REDACTED |
| BRUNO ROSA | EMAIL ADDRESS REDACTED |
| DONNA CATHLEEN SHOMEN | EMAIL ADDRESS REDACTED |
| BRYAN TOPSCHER | EMAIL ADDRESS REDACTED |
| DUANE A SHEMKA | EMAIL ADDRESS REDACTED |
| CARLOS MUNOZ | EMAIL ADDRESS REDACTED |
| CHARLES CZUPRYNSKI | EMAIL ADDRESS REDACTED |
| ERIC CHARLES SITCHERAN | EMAIL ADDRESS REDACTED |
| CHARLES STEWART | EMAIL ADDRESS REDACTED |
| GEORGE T SMALL III | EMAIL ADDRESS REDACTED |
| CHENGWEI YEN | EMAIL ADDRESS REDACTED |
| GORDON J FOLSE | EMAIL ADDRESS REDACTED |
| GOURAV PATEL | EMAIL ADDRESS REDACTED |
| HELEN M ATHEY | EMAIL ADDRESS REDACTED |
| CHRISTOPHER BUTTS | EMAIL ADDRESS REDACTED |
| DALE ACKER | EMAIL ADDRESS REDACTED |
| JAMES MATISAN GIFFORD | EMAIL ADDRESS REDACTED |
| DANIEL COLINA | EMAIL ADDRESS REDACTED |
| JARRET EVAN GLASSBROOK | EMAIL ADDRESS REDACTED |
| DANIELLE LEE | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JASON HADLEY | EMAIL ADDRESS REDACTED |
| DANNY MARQUEZ | EMAIL ADDRESS REDACTED |
| JENNIFER ANN CHAPLIN | EMAIL ADDRESS REDACTED |
| DAVID FURTADO | EMAIL ADDRESS REDACTED |
| JOHN CLIFFORD PEMBERTON IV | EMAIL ADDRESS REDACTED |
| DC ENTERTAINMENT SOLUTIONS LLC | drew@nvblu.com |
| DEREK JAMES SULC | EMAIL ADDRESS REDACTED |
| JOHN FOTI | EMAIL ADDRESS REDACTED |
| DIVYA SINGH | EMAIL ADDRESS REDACTED |
| JOHN J JOHNSON | EMAIL ADDRESS REDACTED |
| DOUGLAS ZMOLEK | EMAIL ADDRESS REDACTED |
| JONATHAN MANGIN | EMAIL ADDRESS REDACTED |
| ELIZABETH SCHNOBRICH | EMAIL ADDRESS REDACTED |
| JONATHAN MARC-THORNTON RORK | EMAIL ADDRESS REDACTED |
| FRANCISCO DUARTE | EMAIL ADDRESS REDACTED |
| JOSEPH THOMAS MEIER | EMAIL ADDRESS REDACTED |
| GAURAV DHAGE | EMAIL ADDRESS REDACTED |
| GEORGE SHEHATA | EMAIL ADDRESS REDACTED |
| JUAN ESTEBAN GOMEZ ILARI | EMAIL ADDRESS REDACTED |
| GLENN LEONARD | EMAIL ADDRESS REDACTED |
| KERMIE ROBINSON | EMAIL ADDRESS REDACTED |
| MOON, GREGORY | EMAIL ADDRESS REDACTED |
| KERTH JOSHUA GRAVENER | EMAIL ADDRESS REDACTED |
| GREGORY RISLING | EMAIL ADDRESS REDACTED |
| KIRK MILLER | EMAIL ADDRESS REDACTED |
| GREGORY STEARNS | EMAIL ADDRESS REDACTED |
| LAURA LYNN GAWEL | EMAIL ADDRESS REDACTED |
| HELENA NORD LEE | EMAIL ADDRESS REDACTED |
| LAUREN DAVID | EMAIL ADDRESS REDACTED |
| HEMANTH SIDDULUGARI | EMAIL ADDRESS REDACTED |
| LAWRENCE PORTER | EMAIL ADDRESS REDACTED |
| ILAN ELKOBI | EMAIL ADDRESS REDACTED |
| LLOYD J COOK | EMAIL ADDRESS REDACTED |
| ISABELLA CHANDRIS | EMAIL ADDRESS REDACTED |
| LORI GLONEK | EMAIL ADDRESS REDACTED |
| ISMAEL FLORES TRUJANO | EMAIL ADDRESS REDACTED |
| MATTHEW JOHN LEWIS | EMAIL ADDRESS REDACTED |
| JAMES DITTMER | EMAIL ADDRESS REDACTED |
| MEYER ABADI | EMAIL ADDRESS REDACTED |
| JASON JASMINE | EMAIL ADDRESS REDACTED |
| MICHAEL P WINTER | EMAIL ADDRESS REDACTED |
| JASON MCCRYSTLE | EMAIL ADDRESS REDACTED |
| MIIA SUORTTI | EMAIL ADDRESS REDACTED |
| JASON NAPOLI | EMAIL ADDRESS REDACTED |
| NARENDRA GUNTUNUR | EMAIL ADDRESS REDACTED |
| JEAN-CLAUDE BASSILA | EMAIL ADDRESS REDACTED |
| PANG CHING HERNG JEROME COMPANY LLC | jeromepang100688@gmail.com |
| JENNIFER MERLO | EMAIL ADDRESS REDACTED |
| PATRICK STEVENSON | EMAIL ADDRESS REDACTED |
| PRITIKA BHAN | EMAIL ADDRESS REDACTED |
| JOANNA COHEN | EMAIL ADDRESS REDACTED |
| QUEST 7 LLC | chris@jcesolutions.net |
| JOHN CARL ABINES | EMAIL ADDRESS REDACTED |
| REAGAN REEF LLC | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JOHN DIFULVIO | EMAIL ADDRESS REDACTED |
| RICHARD D GROSS | EMAIL ADDRESS REDACTED |
| JOHN PEETERS | EMAIL ADDRESS REDACTED |
| ROGER PETERSON | EMAIL ADDRESS REDACTED |
| JOSE SEBASTIAN | EMAIL ADDRESS REDACTED |
| RONALD G BLAIR | EMAIL ADDRESS REDACTED |
| JOSEPH JOHN GILLILAND | EMAIL ADDRESS REDACTED |
| SAMUEL WARE EHRLICH | EMAIL ADDRESS REDACTED |
| JOSEPH P PLONSKI III | EMAIL ADDRESS REDACTED |
| SHELBY E L PRUETT | EMAIL ADDRESS REDACTED |
| JOSEPH TAKAI | EMAIL ADDRESS REDACTED |
| SHERMAN FARR JR | EMAIL ADDRESS REDACTED |
| JOSHUA ZALIS | EMAIL ADDRESS REDACTED |
| STEPHEN FORREST WELLER | EMAIL ADDRESS REDACTED |
| KARTHIK AVADHANAM | EMAIL ADDRESS REDACTED |
| KARTIK PATEL | EMAIL ADDRESS REDACTED |
| KATRINA CROCKETT | EMAIL ADDRESS REDACTED |
| KENNETH LINNEMAN | EMAIL ADDRESS REDACTED |
| KETAN SHAH | EMAIL ADDRESS REDACTED |
| KIMANI BURTON | EMAIL ADDRESS REDACTED |
| KIN TAM | EMAIL ADDRESS REDACTED |
| KIRK LIVELY | EMAIL ADDRESS REDACTED |
| KUNAL JAIN | EMAIL ADDRESS REDACTED |
| LUKE RODGERS | EMAIL ADDRESS REDACTED |
| LYLE PUFFE | EMAIL ADDRESS REDACTED |
| MANOJ ADURU | EMAIL ADDRESS REDACTED |
| MARC ELLIS | EMAIL ADDRESS REDACTED |
| MARK JOLLY | EMAIL ADDRESS REDACTED |
| MARK VAN CLEAVE | EMAIL ADDRESS REDACTED |
| MARY MOLLA | EMAIL ADDRESS REDACTED |
| MATTHEW DONALDSON | EMAIL ADDRESS REDACTED |
| MATTHIAS SCHMITT | EMAIL ADDRESS REDACTED |
| MAUREEN ANN OCASIO | EMAIL ADDRESS REDACTED |
| MAURICIO SABOGAL | EMAIL ADDRESS REDACTED |
| MAYRA ACOSTA | EMAIL ADDRESS REDACTED |
| MAYUR SUBHASH BAJAJ | EMAIL ADDRESS REDACTED |
| MICHELLE GIOVE | EMAIL ADDRESS REDACTED |
| MURRAY HOLLINGS | EMAIL ADDRESS REDACTED |
| NATALIE TROXEL | EMAIL ADDRESS REDACTED |
| NICHOLAS ONDREJKA | EMAIL ADDRESS REDACTED |
| NICHOLAS ROSS | EMAIL ADDRESS REDACTED |
| PAUL ROBINSON | EMAIL ADDRESS REDACTED |
| PENNY SARRO | EMAIL ADDRESS REDACTED |
| PETER TIGER | EMAIL ADDRESS REDACTED |
| PHIL STUBEN | EMAIL ADDRESS REDACTED |
| PRIMO LOMIBAO | EMAIL ADDRESS REDACTED |
| RAMON ROCHA | EMAIL ADDRESS REDACTED |
| RANDALL KINOSHITA | EMAIL ADDRESS REDACTED |
| RANIL HERATH | EMAIL ADDRESS REDACTED |
| RAYMOND BERGLUND | EMAIL ADDRESS REDACTED |
| RICHARD MACDOWELL | EMAIL ADDRESS REDACTED |
| RICKY TON | EMAIL ADDRESS REDACTED |
| RIQUE OMOND BULOSAN | EMAIL ADDRESS REDACTED |
| ROGER LICUP | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| RONAK BHATT | EMAIL ADDRESS REDACTED |
| ROSANNA KEENAN | EMAIL ADDRESS REDACTED |
| RYAN CHRISTOPHER HEITZ | EMAIL ADDRESS REDACTED |
| SARA HUTT | EMAIL ADDRESS REDACTED |
| SEBASTIAN RAVINET | EMAIL ADDRESS REDACTED |
| SHARONLIN BHARDWAJ | EMAIL ADDRESS REDACTED |
| SRIKANTH RAJU | EMAIL ADDRESS REDACTED |
| STACIA SCHUELE | EMAIL ADDRESS REDACTED |
| STEPHEN DEMPSEY-CHIAM | EMAIL ADDRESS REDACTED |
| STEPHEN GOZDAN | EMAIL ADDRESS REDACTED |
| SUI SHEN | EMAIL ADDRESS REDACTED |
| TABREEZ ALI | EMAIL ADDRESS REDACTED |
| TERRY POPE | EMAIL ADDRESS REDACTED |
| TRAVIS GEPPERT | EMAIL ADDRESS REDACTED |
| VIPIN CHANDEKAR | EMAIL ADDRESS REDACTED |
| WILLIAM POOT | EMAIL ADDRESS REDACTED |
| YURI CATALDO | EMAIL ADDRESS REDACTED |
| GREENWALD, ALAN | EMAIL ADDRESS REDACTED |
| WILLIAM BRADLEY TAYLOR | EMAIL ADDRESS REDACTED |
| ALEXANDER SOFRONAS | EMAIL ADDRESS REDACTED |
| ANDREA WINTER | EMAIL ADDRESS REDACTED |
| CLINTON FITZGERALD SIKES | EMAIL ADDRESS REDACTED |
| DANIEL A PAPULA | EMAIL ADDRESS REDACTED |
| DAVID DYJUR | EMAIL ADDRESS REDACTED |
| ELIJAH RITTENHOUSE | EMAIL ADDRESS REDACTED |
| HIPOLITO SOLIS | EMAIL ADDRESS REDACTED |
| IGORS LAVRINOVICS | EMAIL ADDRESS REDACTED |
| JAMES DAVID MILLER | EMAIL ADDRESS REDACTED |
| JAY DONALD SULLIVAN | EMAIL ADDRESS REDACTED |
| KEVIN DELVENTHAL | EMAIL ADDRESS REDACTED |
| LYNN C RASMUSSEN | EMAIL ADDRESS REDACTED |
| MEGAN FAY MALONEY | EMAIL ADDRESS REDACTED |
| NMRET LLC | nurit77@att.net |
| RICHARD A HOEFER | EMAIL ADDRESS REDACTED |
| RICHARD STRICKLAND | EMAIL ADDRESS REDACTED |
| RICKY L ROTH | EMAIL ADDRESS REDACTED |
| HEATHER KELSO | EMAIL ADDRESS REDACTED |
| DAI HYUN LEE | EMAIL ADDRESS REDACTED |
| CHRISTOPHER LOPOPOLO | EMAIL ADDRESS REDACTED |
| HEIDI RAMIREZ BROWN | EMAIL ADDRESS REDACTED |
| JOHN STEWART | EMAIL ADDRESS REDACTED |
| KELLY ERIN DEVLIN | EMAIL ADDRESS REDACTED |
| ANTHONY GIORDANO | EMAIL ADDRESS REDACTED |
| STEVEN DWIGHT BROWN | EMAIL ADDRESS REDACTED |
| ALEX JONES | EMAIL ADDRESS REDACTED |
| ALEXANDRA DRESSMAN | EMAIL ADDRESS REDACTED |
| ANTHONY J BONO | EMAIL ADDRESS REDACTED |
| JERRY J RICE JR | EMAIL ADDRESS REDACTED |
| JOSHUA VOLUCK | EMAIL ADDRESS REDACTED |
| KENDRA ELIZABETH JABLONSKI | EMAIL ADDRESS REDACTED |
| KEVIN CUMMINS | EMAIL ADDRESS REDACTED |
| KIM R DOBBS | EMAIL ADDRESS REDACTED |
| MITCHEL GODAT | EMAIL ADDRESS REDACTED |
| PHILIP BEYER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| FREDERICK MONTESI | EMAIL ADDRESS REDACTED |
| JOSEPH EDOUARD MANFRED DUMAS | EMAIL ADDRESS REDACTED |
| RON ANTENER | EMAIL ADDRESS REDACTED |
| ERIC LAM | EMAIL ADDRESS REDACTED |
| GEORGE BRUNSWIG | EMAIL ADDRESS REDACTED |
| STEVEN P SNYDER | EMAIL ADDRESS REDACTED |
| ALBERTO ALEJANDRO GUEVARA DIAZ | EMAIL ADDRESS REDACTED |
| TIMOTHY K JOHNSON | EMAIL ADDRESS REDACTED |
| ANNE MARIE KEARNS | EMAIL ADDRESS REDACTED |
| WILLIAM F ZIMMERER | EMAIL ADDRESS REDACTED |
| CHARLES LOUIS ORWIG | EMAIL ADDRESS REDACTED |
| PEDRO FRAIRE GARCIA | EMAIL ADDRESS REDACTED |
| CHRISTOPHER A PULITO | EMAIL ADDRESS REDACTED |
| TIMOTHY VICTOR ALLAN JONES | EMAIL ADDRESS REDACTED |
| ERIC JAMES HUYNH | EMAIL ADDRESS REDACTED |
| JEREMIAS CASTANEDA | EMAIL ADDRESS REDACTED |
| JOHN MARSHALL PRUTZMAN JR | EMAIL ADDRESS REDACTED |
| JOHN T MORRISSEY | EMAIL ADDRESS REDACTED |
| JOHNNY FRANKLIN EVANS | EMAIL ADDRESS REDACTED |
| KENY MEDRANO | EMAIL ADDRESS REDACTED |
| KYLE DEES | EMAIL ADDRESS REDACTED |
| MICHAEL E HUISMAN | EMAIL ADDRESS REDACTED |
| MICHAEL L SARUK | EMAIL ADDRESS REDACTED |
| NINA JEANNE LACHMAN | EMAIL ADDRESS REDACTED |
| ORIANA HARGROVE ALDERMAN | EMAIL ADDRESS REDACTED |
| PATRICK WILLIAM MCCUAIG | EMAIL ADDRESS REDACTED |
| ROBERTO GONZALEZ III | EMAIL ADDRESS REDACTED |
| GLENN WILLIAM DAVIS | EMAIL ADDRESS REDACTED |
| CHRISTOPHER DAVID SHORT | EMAIL ADDRESS REDACTED |
| GREGORY DEMETRE | EMAIL ADDRESS REDACTED |
| JAMES RAGNAR PETTERSON JR | EMAIL ADDRESS REDACTED |
| PAUL DOMBROWSKI | EMAIL ADDRESS REDACTED |
| RAKESH NOWRANGI | EMAIL ADDRESS REDACTED |
| WAYNE LAZARUS | EMAIL ADDRESS REDACTED |
| GRZEGORZ MIROSLAW BANACH | EMAIL ADDRESS REDACTED |
| ERIC BUKOVEC | EMAIL ADDRESS REDACTED |
| HOWARD LIEBERMAN | EMAIL ADDRESS REDACTED |
| JEFFREY A VISSER | EMAIL ADDRESS REDACTED |
| MARK RICHARD VRIEZE | EMAIL ADDRESS REDACTED |
| MIROSLAV RADEVIC | EMAIL ADDRESS REDACTED |
| STEVEN TODD BULLARD | EMAIL ADDRESS REDACTED |
| ALAN W NASH | EMAIL ADDRESS REDACTED |
| ARNO JOE TOUTOUNJIAN | EMAIL ADDRESS REDACTED |
| BRENT HAMBLETON | EMAIL ADDRESS REDACTED |
| BRIAN PETER ROCK | EMAIL ADDRESS REDACTED |
| CAD DESIGN SOLO 401K TRUST | pfgroup1@verizon.net |
| CARLOS CERVANTES | EMAIL ADDRESS REDACTED |
| CAROL ANEKSTEIN COOPER | EMAIL ADDRESS REDACTED |
| CHRISTINE Y CHEUNG | EMAIL ADDRESS REDACTED |
| CLARK ROBERT GRIFFITH | EMAIL ADDRESS REDACTED |
| DARCY KORHONEN | EMAIL ADDRESS REDACTED |
| DAVID MCCARRON | EMAIL ADDRESS REDACTED |
| DIANA SUN | EMAIL ADDRESS REDACTED |
| DOMENICO FIGLIOLIA | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| DONALD LONG | EMAIL ADDRESS REDACTED |
| ELMIRA GEURKOV | EMAIL ADDRESS REDACTED |
| ELORA JORGENSON | EMAIL ADDRESS REDACTED |
| ERIC DER SARKISIAN | EMAIL ADDRESS REDACTED |
| ERIC FLYNN | EMAIL ADDRESS REDACTED |
| FAITH HUNT | EMAIL ADDRESS REDACTED |
| GIORA ZEEVY | EMAIL ADDRESS REDACTED |
| GORDON MONTGOMERY | EMAIL ADDRESS REDACTED |
| HAROLD ONGSIOCO LORENZO | EMAIL ADDRESS REDACTED |
| HAZAEL REYNOSA | EMAIL ADDRESS REDACTED |
| HIRAM INIGUEZ | EMAIL ADDRESS REDACTED |
| JACKIE SKANES FIGATNER | EMAIL ADDRESS REDACTED |
| JACOB RUMPF | EMAIL ADDRESS REDACTED |
| JASON LEWIS | EMAIL ADDRESS REDACTED |
| JENNIFER LEHRER | EMAIL ADDRESS REDACTED |
| JOHN MATTHEW DIRICO | EMAIL ADDRESS REDACTED |
| JOHN RAY | EMAIL ADDRESS REDACTED |
| JOHN RICHARD KNIGHT | EMAIL ADDRESS REDACTED |
| JUSTIN DOWNS | EMAIL ADDRESS REDACTED |
| KENNETH L CURTIS | EMAIL ADDRESS REDACTED |
| KLARA JOSEFINE HEDLUND | EMAIL ADDRESS REDACTED |
| KYLE THOMAS PRANDI | EMAIL ADDRESS REDACTED |
| LANCE HORTON | EMAIL ADDRESS REDACTED |
| LIN B HEATH | EMAIL ADDRESS REDACTED |
| LISA WISELY | EMAIL ADDRESS REDACTED |
| MARK MELVIN JOHNSON | EMAIL ADDRESS REDACTED |
| NEOGUST | EMAIL ADDRESS REDACTED |
| OLANDI HOLDINGS LLC | EMAIL ADDRESS REDACTED |
| PAIGE JAMES GROUP LLC | EMAIL ADDRESS REDACTED |
| PHYLLIS RITTER | EMAIL ADDRESS REDACTED |
| REBECCA PITMAN | EMAIL ADDRESS REDACTED |
| ROGER T LARSEN | EMAIL ADDRESS REDACTED |
| RYAN WAYNE WINTERS | EMAIL ADDRESS REDACTED |
| SAMANTHA COXE | EMAIL ADDRESS REDACTED |
| SPENCER SCOTT BULLARD | EMAIL ADDRESS REDACTED |
| MATTHEW RODE | EMAIL ADDRESS REDACTED |
| AKAASH RAMANUJAM | EMAIL ADDRESS REDACTED |
| TARYN HANLEY | EMAIL ADDRESS REDACTED |
| AMELIA ELIZABETH SMITH | EMAIL ADDRESS REDACTED |
| BRANDI LILES STEVENS | EMAIL ADDRESS REDACTED |
| CHUNHEE YUN | EMAIL ADDRESS REDACTED |
| DAVID A PRITCHETT | EMAIL ADDRESS REDACTED |
| IAN CLARKE | EMAIL ADDRESS REDACTED |
| JAMES WIDENER | EMAIL ADDRESS REDACTED |
| JEFFREY LANG | EMAIL ADDRESS REDACTED |
| LARRY EDWARD BUCHMANN | EMAIL ADDRESS REDACTED |
| NANCY KIM | EMAIL ADDRESS REDACTED |
| NICOLE MARIE HEETLAND | EMAIL ADDRESS REDACTED |
| RICHARD CURRENCE | EMAIL ADDRESS REDACTED |
| ROGER E SKINNER TRUST DATE 9/28/2012 | EMAIL ADDRESS REDACTED |
| SAHAR ESMAEELI | EMAIL ADDRESS REDACTED |
| SARA SHISSLER | EMAIL ADDRESS REDACTED |
| RUSSEL LEE MANN III | EMAIL ADDRESS REDACTED |
| LARS ULLMAR | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| MATTHEW PATTISON | EMAIL ADDRESS REDACTED |
| MONROE JOHNSON III | EMAIL ADDRESS REDACTED |
| STEPHEN R PALMER | EMAIL ADDRESS REDACTED |
| AMIR FARHANG ASSADI | EMAIL ADDRESS REDACTED |
| SUSAN LATHAM | EMAIL ADDRESS REDACTED |
| AMY L DAVIS | EMAIL ADDRESS REDACTED |
| ANGELA MIN | EMAIL ADDRESS REDACTED |
| WHITNEE HAWTHORNE | EMAIL ADDRESS REDACTED |
| ANWAR H PATWARY | EMAIL ADDRESS REDACTED |
| ARZ | EMAIL ADDRESS REDACTED |
| CAMERON MARK JOHNSON | EMAIL ADDRESS REDACTED |
| CHRISTIAN FRANCIS MUDD | EMAIL ADDRESS REDACTED |
| CHRISTOPHER GEDRICH | EMAIL ADDRESS REDACTED |
| CHRISTOPHER L LE | EMAIL ADDRESS REDACTED |
| DEREK CLAY | EMAIL ADDRESS REDACTED |
| FRANK JAEN | EMAIL ADDRESS REDACTED |
| HAROLD YIM | EMAIL ADDRESS REDACTED |
| J F TRICK JR | EMAIL ADDRESS REDACTED |
| JANE EGBUFOAMA | EMAIL ADDRESS REDACTED |
| JAREN DOHERTY JR | EMAIL ADDRESS REDACTED |
| JORDAN OLSON | EMAIL ADDRESS REDACTED |
| KUMNEGER EMIRU | EMAIL ADDRESS REDACTED |
| LESLIE JON SIMON | EMAIL ADDRESS REDACTED |
| LINDA FUENTES | EMAIL ADDRESS REDACTED |
| MARTHA JANE BEST | EMAIL ADDRESS REDACTED |
| MATTHEW JOHN CONNOR | EMAIL ADDRESS REDACTED |
| MAURA P MCDERMOTT | EMAIL ADDRESS REDACTED |
| MICHAEL RITTER | EMAIL ADDRESS REDACTED |
| MIRJA BAUER | EMAIL ADDRESS REDACTED |
| PETER V ALOISI | EMAIL ADDRESS REDACTED |
| PUCKETT CONSTRUCTION | EMAIL ADDRESS REDACTED |
| MINER, REESE SEBASTIAN | EMAIL ADDRESS REDACTED |
| RENEE SUSAN HARDMAN | EMAIL ADDRESS REDACTED |
| ROBERT L GOODMAN JR | EMAIL ADDRESS REDACTED |
| ROBERT L WEILAND | EMAIL ADDRESS REDACTED |
| ROBERT STEVEN HECKLER | EMAIL ADDRESS REDACTED |
| SANET CIVIL | EMAIL ADDRESS REDACTED |
| TINA WADE-HAIRSTON-HAIRSTON | EMAIL ADDRESS REDACTED |
| AARON ANTHONY HASBUN | EMAIL ADDRESS REDACTED |
| ZACHARY RYAN LOVATO | EMAIL ADDRESS REDACTED |
| CONNOR DAVIS YOCKUS | EMAIL ADDRESS REDACTED |
| DARRELL B JOHNSON | EMAIL ADDRESS REDACTED |
| DARREN CHAPPELL | EMAIL ADDRESS REDACTED |
| ERNIE PAUL BAILEY | EMAIL ADDRESS REDACTED |
| FERNANDO GONGORA | EMAIL ADDRESS REDACTED |
| GARY ROSENBERG | EMAIL ADDRESS REDACTED |
| GRANT C EVANS | EMAIL ADDRESS REDACTED |
| JEFFREY O ZICKER | EMAIL ADDRESS REDACTED |
| JENNA SALVATIN | EMAIL ADDRESS REDACTED |
| JENNIFER LOU | EMAIL ADDRESS REDACTED |
| JENNIFER YEN LEE | EMAIL ADDRESS REDACTED |
| JUDITH MORRIS | EMAIL ADDRESS REDACTED |
| KAREN MARIE WIEDERKEHR | EMAIL ADDRESS REDACTED |
| KATHRYN JOANNE LAW | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| KUMAR SANAM | EMAIL ADDRESS REDACTED |
| LAURIE LEE | EMAIL ADDRESS REDACTED |
| LUAN NGUYEN TRACHTMAN | EMAIL ADDRESS REDACTED |
| MARJAN TEHRANI | EMAIL ADDRESS REDACTED |
| MATTHEW DANIEL LAKE | EMAIL ADDRESS REDACTED |
| MATTHEW KATZ | EMAIL ADDRESS REDACTED |
| NICHOLAS B KABAT | EMAIL ADDRESS REDACTED |
| RICHARD BENJAMIN STUMP | EMAIL ADDRESS REDACTED |
| RICKY JACKSON JR | EMAIL ADDRESS REDACTED |
| RYAN HANSON | EMAIL ADDRESS REDACTED |
| SAMI H KHALIL | EMAIL ADDRESS REDACTED |
| SYAM SUNDAR DEVARASETTY | EMAIL ADDRESS REDACTED |
| BRYAN MICHAEL FERRIS | EMAIL ADDRESS REDACTED |
| CASEY ELLIOTT | EMAIL ADDRESS REDACTED |
| CHRIS D BUSICK | EMAIL ADDRESS REDACTED |
| JILL BARNES CASEY | EMAIL ADDRESS REDACTED |
| MARITES DIAZ | EMAIL ADDRESS REDACTED |
| MARK MING-YING CHEN | EMAIL ADDRESS REDACTED |
| RENE L PIERSON | EMAIL ADDRESS REDACTED |
| CHAZ GRADY | EMAIL ADDRESS REDACTED |
| LUIGI NUNEZ | EMAIL ADDRESS REDACTED |
| DON YOO | EMAIL ADDRESS REDACTED |
| GIDEON TICHO | EMAIL ADDRESS REDACTED |
| JASON HARRIS | EMAIL ADDRESS REDACTED |
| MICHAEL WILLIAMSON | EMAIL ADDRESS REDACTED |
| RICARDO GUERRERO | EMAIL ADDRESS REDACTED |
| ROBERT RICHARDSON | EMAIL ADDRESS REDACTED |
| DANIEL GOLDBECK | EMAIL ADDRESS REDACTED |
| MICHAEL JAMES PRUENTE JR | EMAIL ADDRESS REDACTED |
| JENNIFER SALEM | EMAIL ADDRESS REDACTED |
| LORYBETH VENTURA | EMAIL ADDRESS REDACTED |
| SONIA SHAH | EMAIL ADDRESS REDACTED |
| STUART BELL | EMAIL ADDRESS REDACTED |
| TRAVIS TASTROM | EMAIL ADDRESS REDACTED |
| GUSTAVO DE AZEVEDO SANFRONT | EMAIL ADDRESS REDACTED |
| VERNON TROY ROSS | EMAIL ADDRESS REDACTED |
| KAYLA HILL | EMAIL ADDRESS REDACTED |
| WILLIAM COPPEDGE EPSP 401K (ROTH) | EMAIL ADDRESS REDACTED |
| FABIO JAIME | EMAIL ADDRESS REDACTED |
| OLEG IVANOV | EMAIL ADDRESS REDACTED |
| ROGER JO SMITH | EMAIL ADDRESS REDACTED |
| VIVEK BHATNAGAR | EMAIL ADDRESS REDACTED |
| WILLIAM ROBERT ROSENBERG | EMAIL ADDRESS REDACTED |
| CHARLES PHELPS | EMAIL ADDRESS REDACTED |
| ZI JUN DOMINIC FEI | EMAIL ADDRESS REDACTED |
| CLAYTON LEE HATFIELD | EMAIL ADDRESS REDACTED |
| BENITHA GARCIA MINTZ | EMAIL ADDRESS REDACTED |
| DONALD L NIEMEIER | EMAIL ADDRESS REDACTED |
| GREGORY MCDANIEL | EMAIL ADDRESS REDACTED |
| EDWARD GERG | EMAIL ADDRESS REDACTED |
| OSCAR NORIEGA | EMAIL ADDRESS REDACTED |
| JACQUELINE BALASCHAK | EMAIL ADDRESS REDACTED |
| SHIRLEY XIE | EMAIL ADDRESS REDACTED |
| JESSICA GRUBER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| SONYA GENESIUS | EMAIL ADDRESS REDACTED |
| JOEL DAVID COHEN RETIREMENT ACCOUNT | EMAIL ADDRESS REDACTED |
| STEPHANE BOURGAIN | EMAIL ADDRESS REDACTED |
| JONATHAN HOFFMAN | EMAIL ADDRESS REDACTED |
| VINCENT BICKHART | EMAIL ADDRESS REDACTED |
| JULIE MCGILL | EMAIL ADDRESS REDACTED |
| KATHERINE SUN | EMAIL ADDRESS REDACTED |
| KATHLEEN ANN BUTITTA | EMAIL ADDRESS REDACTED |
| MATTHEW E BELL | EMAIL ADDRESS REDACTED |
| NICHOLAS VINCENT PREZIOSO | EMAIL ADDRESS REDACTED |
| OMEAD SINAI | EMAIL ADDRESS REDACTED |
| VAN EVIN POWELL | EMAIL ADDRESS REDACTED |
| BRIAN KEAN | EMAIL ADDRESS REDACTED |
| AARON MITCHELL | EMAIL ADDRESS REDACTED |
| GIRISH AMIN | EMAIL ADDRESS REDACTED |
| JORDAN OGREN | EMAIL ADDRESS REDACTED |
| ANDREW ROSEN | EMAIL ADDRESS REDACTED |
| MELANIE LOGAN | EMAIL ADDRESS REDACTED |
| BETTY J AYERS | EMAIL ADDRESS REDACTED |
| NOAH PAPE | EMAIL ADDRESS REDACTED |
| DAVID CHRISTOPHER BONES | EMAIL ADDRESS REDACTED |
| PAULO BORGES | EMAIL ADDRESS REDACTED |
| KOBIALKA, EDWARD JOHN | EMAIL ADDRESS REDACTED |
| TOBY MEUSBURGER | EMAIL ADDRESS REDACTED |
| ROBERT M CHAPMAN | EMAIL ADDRESS REDACTED |
| TRACEY ANNE CONNOLLY | EMAIL ADDRESS REDACTED |
| BRUCE HAUER | EMAIL ADDRESS REDACTED |
| AARON KELLY | EMAIL ADDRESS REDACTED |
| CARRIE LYNN BADGER | EMAIL ADDRESS REDACTED |
| ABDIELIZA ACEVEDO | EMAIL ADDRESS REDACTED |
| CHRIS W HILLER | EMAIL ADDRESS REDACTED |
| MONZON, ABRAM | EMAIL ADDRESS REDACTED |
| CHRISTIAN ARDON | EMAIL ADDRESS REDACTED |
| ADAM KATZENBERG | EMAIL ADDRESS REDACTED |
| CLINT BETROS | EMAIL ADDRESS REDACTED |
| ADOLFO MARQUEZ | EMAIL ADDRESS REDACTED |
| AGUNG SUDJONO | EMAIL ADDRESS REDACTED |
| ELIZABETH KILCOMMONS | EMAIL ADDRESS REDACTED |
| AIMEE GORDON | EMAIL ADDRESS REDACTED |
| GEORGE PATRICK HAMATY | EMAIL ADDRESS REDACTED |
| ALANNA REBECCA | EMAIL ADDRESS REDACTED |
| IVAN V SERGEYEV | EMAIL ADDRESS REDACTED |
| ALEX BIBBEY | EMAIL ADDRESS REDACTED |
| JAMES E SAGE | EMAIL ADDRESS REDACTED |
| ALEXANDER GONZALEZ | EMAIL ADDRESS REDACTED |
| KATIE WEINHOLT | EMAIL ADDRESS REDACTED |
| ALEXANDER LEONARD | EMAIL ADDRESS REDACTED |
| LARRY R PRICE | EMAIL ADDRESS REDACTED |
| ALICIA JONES | EMAIL ADDRESS REDACTED |
| MICHAEL SCOTT PIERCE | EMAIL ADDRESS REDACTED |
| ALISE ELLIOTT | EMAIL ADDRESS REDACTED |
| NIGEL HARRIS | EMAIL ADDRESS REDACTED |
| ALLISON CHENEY | EMAIL ADDRESS REDACTED |
| RANDALL LEE WOMACK | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| ALYSSA GILMETTE | EMAIL ADDRESS REDACTED |
| ROBERTO AARON AGUERO-BRIONES | EMAIL ADDRESS REDACTED |
| AMY DENISON | EMAIL ADDRESS REDACTED |
| SARAH BRIELLE UNDERWOOD | EMAIL ADDRESS REDACTED |
| AMY SAMPLE | EMAIL ADDRESS REDACTED |
| ANA GUZMAN | EMAIL ADDRESS REDACTED |
| ANDREW POWELL | EMAIL ADDRESS REDACTED |
| ANDREW THAN | EMAIL ADDRESS REDACTED |
| ANGELA SCHELLENBERG | EMAIL ADDRESS REDACTED |
| ANGELA STOUT | EMAIL ADDRESS REDACTED |
| ANIL CHINTAPARTHI | EMAIL ADDRESS REDACTED |
| ANNA BEVERLEY | EMAIL ADDRESS REDACTED |
| ANNA RUNNER | EMAIL ADDRESS REDACTED |
| ANNIE ROUSSEAU | EMAIL ADDRESS REDACTED |
| ANSON ABRAHAM | EMAIL ADDRESS REDACTED |
| ANTHONY HOEFER | EMAIL ADDRESS REDACTED |
| ANTHONY WHERRY | EMAIL ADDRESS REDACTED |
| APURV KULKARNI | EMAIL ADDRESS REDACTED |
| ARIADNA EVANS | EMAIL ADDRESS REDACTED |
| AROON RUSTEMI | EMAIL ADDRESS REDACTED |
| ASHLEY BORRELLI | EMAIL ADDRESS REDACTED |
| ASHLEY HAMILTON | EMAIL ADDRESS REDACTED |
| ASHLEY MCCALL | EMAIL ADDRESS REDACTED |
| ASHLEY MITCHELL | EMAIL ADDRESS REDACTED |
| AURIANE KOSTER | EMAIL ADDRESS REDACTED |
| AVERY HELWIG | EMAIL ADDRESS REDACTED |
| AZIZA CALLAHAN | EMAIL ADDRESS REDACTED |
| BEN DETTMANN | EMAIL ADDRESS REDACTED |
| BRANDON OSBON | EMAIL ADDRESS REDACTED |
| BRENT BUNGER | EMAIL ADDRESS REDACTED |
| BRIAN DOUVILLE | EMAIL ADDRESS REDACTED |
| BRIAN VALENTIN | EMAIL ADDRESS REDACTED |
| BRIDGET PANSINI | EMAIL ADDRESS REDACTED |
| BRYAN DUKE | EMAIL ADDRESS REDACTED |
| BRYAN LOUGHNEY | EMAIL ADDRESS REDACTED |
| BRYAN MARSH | EMAIL ADDRESS REDACTED |
| CARLOS LUCERO | EMAIL ADDRESS REDACTED |
| CARLOS SAVA | EMAIL ADDRESS REDACTED |
| CARMELLA BEARSE | EMAIL ADDRESS REDACTED |
| CHAD EIRING | EMAIL ADDRESS REDACTED |
| CHARLES BRYAN SADLEIR | EMAIL ADDRESS REDACTED |
| CHARLES TAO | EMAIL ADDRESS REDACTED |
| CHELSIE PETRAS | EMAIL ADDRESS REDACTED |
| CHI HUI HO | EMAIL ADDRESS REDACTED |
| CHRISTEEN SAVINOVICH | EMAIL ADDRESS REDACTED |
| CHRISTINA LAVIN | EMAIL ADDRESS REDACTED |
| CHRISTINE PRICE | EMAIL ADDRESS REDACTED |
| CHRISTOPHER BASSETT-BOUCHARD | EMAIL ADDRESS REDACTED |
| CHRISTOPHER BLAU | EMAIL ADDRESS REDACTED |
| CHRISTOPHER MICHAEL DEVINE | EMAIL ADDRESS REDACTED |
| CHRISTOPHER MUTH | EMAIL ADDRESS REDACTED |
| CINDY TAN | EMAIL ADDRESS REDACTED |
| COLIN BOHN | EMAIL ADDRESS REDACTED |
| CORISSA MILLER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| COURTNEY MITCHELL | EMAIL ADDRESS REDACTED |
| CRAIG WILLOW | EMAIL ADDRESS REDACTED |
| CYNTHIA MILLS | EMAIL ADDRESS REDACTED |
| DAISUKE YAMADA | EMAIL ADDRESS REDACTED |
| DANIEL HALL | EMAIL ADDRESS REDACTED |
| DANIEL MCDONALD | EMAIL ADDRESS REDACTED |
| DANIEL TAO | EMAIL ADDRESS REDACTED |
| DANIELA TRIANA | EMAIL ADDRESS REDACTED |
| DANIELLE KIEVIT | EMAIL ADDRESS REDACTED |
| DANIIL KRETS | EMAIL ADDRESS REDACTED |
| DARRELL BROWN | EMAIL ADDRESS REDACTED |
| DASHARA JACKSON | EMAIL ADDRESS REDACTED |
| DATTA SAMBARE | EMAIL ADDRESS REDACTED |
| DAVID BREGIO | EMAIL ADDRESS REDACTED |
| DAVID HAWBAKER | EMAIL ADDRESS REDACTED |
| DAVID ODELL | EMAIL ADDRESS REDACTED |
| DAVID OSBUN | EMAIL ADDRESS REDACTED |
| DAVID QUIJANO | EMAIL ADDRESS REDACTED |
| DAVID RUKUNDO | EMAIL ADDRESS REDACTED |
| DAVID SASSER | EMAIL ADDRESS REDACTED |
| DEAN CARLSON | EMAIL ADDRESS REDACTED |
| DEEPA PARAMESH | EMAIL ADDRESS REDACTED |
| DIANE HUGHART | EMAIL ADDRESS REDACTED |
| DIANNA HAMM | EMAIL ADDRESS REDACTED |
| DILIP NARAYANAN RAVINDRAN | EMAIL ADDRESS REDACTED |
| DONALD SCHLUETER | EMAIL ADDRESS REDACTED |
| DOUGLAS DOEDENS | EMAIL ADDRESS REDACTED |
| EBONY FOSTER | EMAIL ADDRESS REDACTED |
| EDWARD TOMASEK | EMAIL ADDRESS REDACTED |
| ELAINE MCCARROLL | EMAIL ADDRESS REDACTED |
| ELIZABETH LEGLER | EMAIL ADDRESS REDACTED |
| ELIZABETH ROSSON | EMAIL ADDRESS REDACTED |
| EMMANUEL MBOHO | EMAIL ADDRESS REDACTED |
| ERIC ADAMS | EMAIL ADDRESS REDACTED |
| ERIC IRELAND | EMAIL ADDRESS REDACTED |
| ERIC ZERRAHN | EMAIL ADDRESS REDACTED |
| ERICK POUND | EMAIL ADDRESS REDACTED |
| ERIN HEFFRON | EMAIL ADDRESS REDACTED |
| ERIN MOODY | EMAIL ADDRESS REDACTED |
| ERNESTO DURAN | EMAIL ADDRESS REDACTED |
| ERNIE BOLING | EMAIL ADDRESS REDACTED |
| EVAN SPENCE | EMAIL ADDRESS REDACTED |
| FABIOLA CHARLES | EMAIL ADDRESS REDACTED |
| FILIBERTO NOLASCO | EMAIL ADDRESS REDACTED |
| FILIPE PEERALLY | EMAIL ADDRESS REDACTED |
| FIONA BRESLIN | EMAIL ADDRESS REDACTED |
| FRANCIS CAMPANA | EMAIL ADDRESS REDACTED |
| FRANK BURNS | EMAIL ADDRESS REDACTED |
| FREDERIC CORWIN | EMAIL ADDRESS REDACTED |
| FREDERICK ODENBACH | EMAIL ADDRESS REDACTED |
| GABRIEL CARTER | EMAIL ADDRESS REDACTED |
| GALE SPENCE | EMAIL ADDRESS REDACTED |
| GEORGE MONAHAN | EMAIL ADDRESS REDACTED |
| GEORGE OWENS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| GLENWOOD STANCIL JR | EMAIL ADDRESS REDACTED |
| GREGORY RIZOS | EMAIL ADDRESS REDACTED |
| GUSTAVO FADHEL | EMAIL ADDRESS REDACTED |
| HARDEV RANDHAWA | EMAIL ADDRESS REDACTED |
| HEATH MARR | EMAIL ADDRESS REDACTED |
| HEATHER GOFF | EMAIL ADDRESS REDACTED |
| HEATHER WHITAKER | EMAIL ADDRESS REDACTED |
| HEROZ LLC | EMAIL ADDRESS REDACTED |
| HIROSHI TORIUMI | EMAIL ADDRESS REDACTED |
| HJALMAR DE BOER | EMAIL ADDRESS REDACTED |
| HOLLY SMITH | EMAIL ADDRESS REDACTED |
| HUGO ARGUETA | EMAIL ADDRESS REDACTED |
| IAN LINDSAY | EMAIL ADDRESS REDACTED |
| STARK, IDA | EMAIL ADDRESS REDACTED |
| IMTIAZ ISHAHAK | EMAIL ADDRESS REDACTED |
| INGRID LYNNEA BROCHARD | EMAIL ADDRESS REDACTED |
| IVAN SERGEYEV | EMAIL ADDRESS REDACTED |
| JACKLYNE MARTI | EMAIL ADDRESS REDACTED |
| JACOB WHITISH | EMAIL ADDRESS REDACTED |
| JAMES KING | EMAIL ADDRESS REDACTED |
| JAMES NEVIN | EMAIL ADDRESS REDACTED |
| JAMILA EBBA | EMAIL ADDRESS REDACTED |
| JANELL WISE | EMAIL ADDRESS REDACTED |
| JANET TAMAYO GOMEZ | EMAIL ADDRESS REDACTED |
| JASON DAUGHETY | EMAIL ADDRESS REDACTED |
| JASON FOSTER | EMAIL ADDRESS REDACTED |
| JAY ANDERSON | EMAIL ADDRESS REDACTED |
| JAY HENDERSON | EMAIL ADDRESS REDACTED |
| JEFFREY LYNN NARBURGH | EMAIL ADDRESS REDACTED |
| JEFFREY THOMAS | EMAIL ADDRESS REDACTED |
| JELANI CURRIE | EMAIL ADDRESS REDACTED |
| JENNA KLEINGARTNER | EMAIL ADDRESS REDACTED |
| JENNAI GULEZIAN | EMAIL ADDRESS REDACTED |
| JENNIFER HAYS | EMAIL ADDRESS REDACTED |
| JENNIFER OUYANG | EMAIL ADDRESS REDACTED |
| JEREMY ANDERSON | EMAIL ADDRESS REDACTED |
| JILLIAN MASTON | EMAIL ADDRESS REDACTED |
| JODIE HARLAN | EMAIL ADDRESS REDACTED |
| JOEL WEIDNER | EMAIL ADDRESS REDACTED |
| JOHN MANLEY | EMAIL ADDRESS REDACTED |
| JOHNATHAN RUNDLES | EMAIL ADDRESS REDACTED |
| JONATHAN DELINE | EMAIL ADDRESS REDACTED |
| JONATHAN SILVA | EMAIL ADDRESS REDACTED |
| JONATHAN WEDDLE | EMAIL ADDRESS REDACTED |
| JORDAN BISMUTH | EMAIL ADDRESS REDACTED |
| JORDAN FERRY | EMAIL ADDRESS REDACTED |
| JORDON THOMSEN | EMAIL ADDRESS REDACTED |
| JOSE COVARRUBIAS AMECA | EMAIL ADDRESS REDACTED |
| JOSE SANTIAGO III | EMAIL ADDRESS REDACTED |
| JOSEPH A ABYS | EMAIL ADDRESS REDACTED |
| JOSEPH HILL | EMAIL ADDRESS REDACTED |
| JUAN ANDRES GARCIA | EMAIL ADDRESS REDACTED |
| JUAN CARLOS GODINEZ | EMAIL ADDRESS REDACTED |
| JUDITH MURPHY | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JULIA SWEENEY | EMAIL ADDRESS REDACTED |
| JULIANA HART | EMAIL ADDRESS REDACTED |
| KARAH KASKA | EMAIL ADDRESS REDACTED |
| KAREN CENTENO | EMAIL ADDRESS REDACTED |
| KARL STINE | EMAIL ADDRESS REDACTED |
| KATHRYN NILES | EMAIL ADDRESS REDACTED |
| KATIE LACROIX | EMAIL ADDRESS REDACTED |
| KELLY BENDER | EMAIL ADDRESS REDACTED |
| KELSEY ANN BURKHARDT PARR | EMAIL ADDRESS REDACTED |
| KENDRID MAYS | EMAIL ADDRESS REDACTED |
| KEVIN TESTO | EMAIL ADDRESS REDACTED |
| KRISTA ROSS | EMAIL ADDRESS REDACTED |
| KRISTEN CUHRAN | EMAIL ADDRESS REDACTED |
| LACEY HUTCHISON | EMAIL ADDRESS REDACTED |
| LATOSHA HUTCHINSON | EMAIL ADDRESS REDACTED |
| LAURA EALY | EMAIL ADDRESS REDACTED |
| LAURA RODRIGUEZ | EMAIL ADDRESS REDACTED |
| LEI CONG | EMAIL ADDRESS REDACTED |
| LEIGH MIDDLEDITCH | EMAIL ADDRESS REDACTED |
| LEO MCFARLAND | EMAIL ADDRESS REDACTED |
| LESA GRILLO | EMAIL ADDRESS REDACTED |
| LINDA HAWARD | EMAIL ADDRESS REDACTED |
| LISA HLINKA | EMAIL ADDRESS REDACTED |
| LOGAN CHILDERS | EMAIL ADDRESS REDACTED |
| LOUIS SPAETH | EMAIL ADDRESS REDACTED |
| LUCAS SOUCY | EMAIL ADDRESS REDACTED |
| LUKAS SOLTYSIK | EMAIL ADDRESS REDACTED |
| MADELINE ROBISON | EMAIL ADDRESS REDACTED |
| MAHESH GONDI | EMAIL ADDRESS REDACTED |
| MALLORY SESSIONS | EMAIL ADDRESS REDACTED |
| MARCEL BOCK | EMAIL ADDRESS REDACTED |
| MARCOS KINZKOWSKI | EMAIL ADDRESS REDACTED |
| MARGARET MATTHEWS | EMAIL ADDRESS REDACTED |
| MARIA BROMLEY | EMAIL ADDRESS REDACTED |
| MARIA VERONICA SALADINO | EMAIL ADDRESS REDACTED |
| MARINA MEHRTENS | EMAIL ADDRESS REDACTED |
| MARISSA SHERMAN | EMAIL ADDRESS REDACTED |
| MARK BRAMLEY | EMAIL ADDRESS REDACTED |
| MARK FRITZ | EMAIL ADDRESS REDACTED |
| MARK NUSBAUM | EMAIL ADDRESS REDACTED |
| MARK SHIELD | EMAIL ADDRESS REDACTED |
| MARTHA BELL | EMAIL ADDRESS REDACTED |
| MARY ANN WALLACE | EMAIL ADDRESS REDACTED |
| MATTHEW WALTZ | EMAIL ADDRESS REDACTED |
| MAX DENG | EMAIL ADDRESS REDACTED |
| MAX DUFOUR | EMAIL ADDRESS REDACTED |
| MEGAN SCHNEIDER | EMAIL ADDRESS REDACTED |
| MEI ZHANG | EMAIL ADDRESS REDACTED |
| MARTINEZ, MELISSA | EMAIL ADDRESS REDACTED |
| MICHAEL CARDWELL | EMAIL ADDRESS REDACTED |
| MICHAEL KJOME | EMAIL ADDRESS REDACTED |
| MICHAEL MARTINI | EMAIL ADDRESS REDACTED |
| MICHAEL MAXWELL | EMAIL ADDRESS REDACTED |
| MICHAEL ODRISCOLL | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| MICHAEL PITTMAN | EMAIL ADDRESS REDACTED |
| MICHAEL SIMONI | EMAIL ADDRESS REDACTED |
| MICHELLE LAM | EMAIL ADDRESS REDACTED |
| MICHELLE RUBESCH | EMAIL ADDRESS REDACTED |
| MICHELLE SCHWARTZ | EMAIL ADDRESS REDACTED |
| MITCHELL SANABRIA | EMAIL ADDRESS REDACTED |
| MOHAMMED SAYEEDUR RAIS | EMAIL ADDRESS REDACTED |
| MONTY CORBET | EMAIL ADDRESS REDACTED |
| NAOKI SHIMODA | EMAIL ADDRESS REDACTED |
| NAOKO KIMURA | EMAIL ADDRESS REDACTED |
| NGOC PHUNG | EMAIL ADDRESS REDACTED |
| NICHOLAS SNABES | EMAIL ADDRESS REDACTED |
| NICOLE BLAY | EMAIL ADDRESS REDACTED |
| NIRANJAN REDDY | EMAIL ADDRESS REDACTED |
| NORAH SILVER | EMAIL ADDRESS REDACTED |
| NORM GILCHRIST | EMAIL ADDRESS REDACTED |
| NP HOLDINGS LLC | mspcuda@gmail.com |
| PATRICIA BROWN | EMAIL ADDRESS REDACTED |
| PAUL BELDEN | EMAIL ADDRESS REDACTED |
| PAUL MCCULLOUGH | EMAIL ADDRESS REDACTED |
| PAULINE PARIKH | EMAIL ADDRESS REDACTED |
| PETER AWAD | EMAIL ADDRESS REDACTED |
| PETER WHITTAKER | EMAIL ADDRESS REDACTED |
| PHILLIP GODOROV | EMAIL ADDRESS REDACTED |
| PHILLIP RODES JR | EMAIL ADDRESS REDACTED |
| PING CHIEN FENG | EMAIL ADDRESS REDACTED |
| PO-HAN CHEN | EMAIL ADDRESS REDACTED |
| POLICARPO SAGARAL | EMAIL ADDRESS REDACTED |
| PRASAD ALAPATI | EMAIL ADDRESS REDACTED |
| PRIYA GOPAL | EMAIL ADDRESS REDACTED |
| QUENTEN WYANT | EMAIL ADDRESS REDACTED |
| QUINN GAUMER | EMAIL ADDRESS REDACTED |
| RACHAEL SHIEBLER | EMAIL ADDRESS REDACTED |
| RACHEL ROSEN | EMAIL ADDRESS REDACTED |
| RAMAKRISHNA BHAVANTHULA | EMAIL ADDRESS REDACTED |
| RAYMOND ALLEN | EMAIL ADDRESS REDACTED |
| RAYMOND CLARK | EMAIL ADDRESS REDACTED |
| RAYMOND GALLARDO | EMAIL ADDRESS REDACTED |
| REBECCA WHITE | EMAIL ADDRESS REDACTED |
| REILLY NEWMAN | EMAIL ADDRESS REDACTED |
| RICHARD MCKENNA | EMAIL ADDRESS REDACTED |
| RISHABH SHAH | EMAIL ADDRESS REDACTED |
| ROBERT GARRIS | EMAIL ADDRESS REDACTED |
| ROBERT MITCHELL CHAPMAN | EMAIL ADDRESS REDACTED |
| ROBERT SOKOL | EMAIL ADDRESS REDACTED |
| ROBERT WALKER | EMAIL ADDRESS REDACTED |
| ROBERTO DEL TORO | EMAIL ADDRESS REDACTED |
| RODOLFO MORILLO | EMAIL ADDRESS REDACTED |
| RODRIGUE MPAGAZIHE | EMAIL ADDRESS REDACTED |
| RONALD HRAD | EMAIL ADDRESS REDACTED |
| ROSS HEINEMEYER | EMAIL ADDRESS REDACTED |
| ROY GLASS | EMAIL ADDRESS REDACTED |
| RUBEN ACOSTA | EMAIL ADDRESS REDACTED |
| RUSSELL GRAF | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| RYAN HOPPE | EMAIL ADDRESS REDACTED |
| RYAN LYK | EMAIL ADDRESS REDACTED |
| RYAN WELLER | EMAIL ADDRESS REDACTED |
| SAMANTHA HUGO | EMAIL ADDRESS REDACTED |
| SAMELIA YVONNE BROOKS | EMAIL ADDRESS REDACTED |
| SARA NEWTON-SMITH | EMAIL ADDRESS REDACTED |
| SARAH KUHNER | EMAIL ADDRESS REDACTED |
| SCOTT BARRY | EMAIL ADDRESS REDACTED |
| SEBASTIAN ANDERSON THOMAS | EMAIL ADDRESS REDACTED |
| SEBASTIAN POWESKA | EMAIL ADDRESS REDACTED |
| SEBASTIEN BROUSTRA | EMAIL ADDRESS REDACTED |
| SETH NOONE | EMAIL ADDRESS REDACTED |
| SETH SORENSEN | EMAIL ADDRESS REDACTED |
| SHANNON LOUGHEAD | EMAIL ADDRESS REDACTED |
| SHARON SHEMTOV | EMAIL ADDRESS REDACTED |
| SIMON CASTELLUCIO | EMAIL ADDRESS REDACTED |
| STACY HORTON | EMAIL ADDRESS REDACTED |
| STANISLAV RUDOI | EMAIL ADDRESS REDACTED |
| STEFANIE SCOWDEN | EMAIL ADDRESS REDACTED |
| STEPHANIE AEBI | EMAIL ADDRESS REDACTED |
| STEPHANIE DEJESUS | EMAIL ADDRESS REDACTED |
| STEPHANIE JEAN-PIERRE | EMAIL ADDRESS REDACTED |
| STEPHANIE LOVE | EMAIL ADDRESS REDACTED |
| STEPHEN FREDERICO | EMAIL ADDRESS REDACTED |
| STEPHEN MILLER | EMAIL ADDRESS REDACTED |
| STEPHEN SNYDER | EMAIL ADDRESS REDACTED |
| STEVEN BLOOMFIELD | EMAIL ADDRESS REDACTED |
| STEVEN RICHTER | EMAIL ADDRESS REDACTED |
| STUART THOMPSON | EMAIL ADDRESS REDACTED |
| SUMIT KUMAR | EMAIL ADDRESS REDACTED |
| SUZANNE LEE | EMAIL ADDRESS REDACTED |
| TAMMIE MITCHELL-STEPHENS | EMAIL ADDRESS REDACTED |
| TARA CORRIGAN | EMAIL ADDRESS REDACTED |
| TARANI ARUNACHALAM | EMAIL ADDRESS REDACTED |
| TASNEEM ABID DOSSAJI | EMAIL ADDRESS REDACTED |
| TERRI BOZARTH | EMAIL ADDRESS REDACTED |
| TERRY PARRILL | EMAIL ADDRESS REDACTED |
| THOMAS BRUSKE | EMAIL ADDRESS REDACTED |
| THOMAS QUICK | EMAIL ADDRESS REDACTED |
| THOMAS SWIERSKI | EMAIL ADDRESS REDACTED |
| TIAUNA M SAUNDERS | EMAIL ADDRESS REDACTED |
| TIM RHOENISCH | EMAIL ADDRESS REDACTED |
| TIMOTHY EYRING | EMAIL ADDRESS REDACTED |
| TIMOTHY PARK | EMAIL ADDRESS REDACTED |
| TIMUR DIKEC | EMAIL ADDRESS REDACTED |
| TOM KOEHLER | EMAIL ADDRESS REDACTED |
| TRAVIS SMITH | EMAIL ADDRESS REDACTED |
| VENKATA ALLADI | EMAIL ADDRESS REDACTED |
| VENKATA CHEKURI | EMAIL ADDRESS REDACTED |
| VIJAY DESIRAJU | EMAIL ADDRESS REDACTED |
| VIKRAM GOLLAKOTA | EMAIL ADDRESS REDACTED |
| VINAY SINGH | EMAIL ADDRESS REDACTED |
| VISHWESH SANKHOLKAR | EMAIL ADDRESS REDACTED |
| WILLA TELLEKSON-FLASH | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| WILLIAM BARBATO | EMAIL ADDRESS REDACTED |
| WILLIAM EDWARD WOMAC | EMAIL ADDRESS REDACTED |
| WILLIAM NIRO | EMAIL ADDRESS REDACTED |
| WILLIAM UNDERWOOD III | EMAIL ADDRESS REDACTED |
| WINNIFRED HEBERT | EMAIL ADDRESS REDACTED |
| WYLIE LUO | EMAIL ADDRESS REDACTED |
| XINTONG YUAN | EMAIL ADDRESS REDACTED |
| YU-TING CHIEN | EMAIL ADDRESS REDACTED |
| ZAREEFA FLENER | EMAIL ADDRESS REDACTED |
| ZELEEN ROBINSON | EMAIL ADDRESS REDACTED |
| ZHENNING ZHANG | EMAIL ADDRESS REDACTED |
| BRENT SMART | EMAIL ADDRESS REDACTED |
| DANIEL JOSEPH RADER | EMAIL ADDRESS REDACTED |
| DAVID TROYA | EMAIL ADDRESS REDACTED |
| JANAE HENDERSON | EMAIL ADDRESS REDACTED |
| JO-ANN CHELINI | EMAIL ADDRESS REDACTED |
| MUSTAFA GURLEROGLU | EMAIL ADDRESS REDACTED |
| DANIEL BAUR | EMAIL ADDRESS REDACTED |
| DONALD MUELLER | EMAIL ADDRESS REDACTED |
| GAUTAM BATRA | EMAIL ADDRESS REDACTED |
| JEFFREY CABRAL TEIXEIRA | EMAIL ADDRESS REDACTED |
| STEPHEN GREGORY BUDD | EMAIL ADDRESS REDACTED |
| ABEL SILVA | EMAIL ADDRESS REDACTED |
| STEPHEN J RANDAZZO | EMAIL ADDRESS REDACTED |
| ALEXANDER CASSELL | EMAIL ADDRESS REDACTED |
| STEVE COSBY | EMAIL ADDRESS REDACTED |
| ALLEN SCOTT HERRON | EMAIL ADDRESS REDACTED |
| STEVEN D JOEL | EMAIL ADDRESS REDACTED |
| STEVEN RUGG | EMAIL ADDRESS REDACTED |
| AMANDA KEHR | EMAIL ADDRESS REDACTED |
| STEVEN TOINTON | EMAIL ADDRESS REDACTED |
| AMANDA LAUGHLIN | EMAIL ADDRESS REDACTED |
| STIAN TRANMAEL | EMAIL ADDRESS REDACTED |
| AMANDA NGUYEN | EMAIL ADDRESS REDACTED |
| SUNKING MOSS | EMAIL ADDRESS REDACTED |
| AMBER YUKIKO SAKAI | EMAIL ADDRESS REDACTED |
| SURESH SHARMA | EMAIL ADDRESS REDACTED |
| AMIT PARIKH | EMAIL ADDRESS REDACTED |
| SUSAN J HYNSON | EMAIL ADDRESS REDACTED |
| AMY MINTER | EMAIL ADDRESS REDACTED |
| TAYLOR JACOB HAMON | EMAIL ADDRESS REDACTED |
| AMY SKONIECZNY | EMAIL ADDRESS REDACTED |
| TAYLOR PECK | EMAIL ADDRESS REDACTED |
| TENNILLE SCOTT | EMAIL ADDRESS REDACTED |
| ANDREA VIVIANO-ENYEDY | EMAIL ADDRESS REDACTED |
| TERRY ELWING | EMAIL ADDRESS REDACTED |
| ANDREW DAVID KLIMA | EMAIL ADDRESS REDACTED |
| THALLEN JANIECE BRASSEL | EMAIL ADDRESS REDACTED |
| ANDREW FABRY | EMAIL ADDRESS REDACTED |
| ANDREW KIM | EMAIL ADDRESS REDACTED |
| THE KAO WANG AND YENCHE TIOANDA | EMAIL ADDRESS REDACTED |
| ANDREW MUNOZ | EMAIL ADDRESS REDACTED |
| THE LACH FAMILY TRUST | EMAIL ADDRESS REDACTED |
| ANDREW RIDGE | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 231 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| THE THADDEUS B ZALESKI AND | EMAIL ADDRESS REDACTED |
| ANDREW SCHNEIDER | EMAIL ADDRESS REDACTED |
| THEODORE ORWIG | EMAIL ADDRESS REDACTED |
| ANDREW TODD FUNK | EMAIL ADDRESS REDACTED |
| THOMAS ROBERT GRABOWSKI REVOCABLE | EMAIL ADDRESS REDACTED |
| ANGELA KILLOREN | EMAIL ADDRESS REDACTED |
| THOMAS SYMINGTON | EMAIL ADDRESS REDACTED |
| ANGELLO MAGGIO | EMAIL ADDRESS REDACTED |
| THOMAS T EASTER | EMAIL ADDRESS REDACTED |
| THORSTEN PFEFFER | EMAIL ADDRESS REDACTED |
| ANITA L CHANTARASAKA | EMAIL ADDRESS REDACTED |
| TIDEN LEE | EMAIL ADDRESS REDACTED |
| ANJALI SIMH | EMAIL ADDRESS REDACTED |
| TIEUVAN PHAN | EMAIL ADDRESS REDACTED |
| ANNA ELIZABETH STRAHAN | EMAIL ADDRESS REDACTED |
| ANNE ROCKEY | EMAIL ADDRESS REDACTED |
| TIMOTHY J SHELTON | EMAIL ADDRESS REDACTED |
| ANNEMARIE DREISTADT | EMAIL ADDRESS REDACTED |
| TONY PHILIP | EMAIL ADDRESS REDACTED |
| ANTHONY BOLOGNESE | EMAIL ADDRESS REDACTED |
| TROY HARRIS | EMAIL ADDRESS REDACTED |
| ANTONIO CASELLAS-BOND | EMAIL ADDRESS REDACTED |
| ARMIN ALEXANDER SCHMIDT | EMAIL ADDRESS REDACTED |
| VANESSA C GRUBER | EMAIL ADDRESS REDACTED |
| AZUSA SHIMADA | EMAIL ADDRESS REDACTED |
| VANESSA HELENE KRYSTEK | EMAIL ADDRESS REDACTED |
| BARBARA J TENNISON | EMAIL ADDRESS REDACTED |
| VEERARAGHAVAN VENKATACHALAM | EMAIL ADDRESS REDACTED |
| BARBARA KLEIBER | EMAIL ADDRESS REDACTED |
| VENKATA DIDUGU | EMAIL ADDRESS REDACTED |
| BARRY MAYLOR | EMAIL ADDRESS REDACTED |
| VIET HAI HOANG | EMAIL ADDRESS REDACTED |
| BENJAMIN MARION KOONTZ | EMAIL ADDRESS REDACTED |
| VIKRAM DAYAL | EMAIL ADDRESS REDACTED |
| BRADLEY JAMES BONDY | EMAIL ADDRESS REDACTED |
| VINT BLACKBURN | EMAIL ADDRESS REDACTED |
| BRADLEY NELSON | EMAIL ADDRESS REDACTED |
| VISHESH SINGH | EMAIL ADDRESS REDACTED |
| BRADLEY RUSSELL COTHRAN | EMAIL ADDRESS REDACTED |
| VISHVESH VIJAY MULAY | EMAIL ADDRESS REDACTED |
| BRETT HYSON | EMAIL ADDRESS REDACTED |
| WALTER BROWNING | EMAIL ADDRESS REDACTED |
| BRIAN C TANGE | EMAIL ADDRESS REDACTED |
| WATARU TAMURA | EMAIL ADDRESS REDACTED |
| BRIAN KIRBY | EMAIL ADDRESS REDACTED |
| WENDY NIELSEN | EMAIL ADDRESS REDACTED |
| BRIAN WADSWORTH | EMAIL ADDRESS REDACTED |
| WESLEY CONNOR LINDENMUTH | EMAIL ADDRESS REDACTED |
| BRUCE WADSWORTH | EMAIL ADDRESS REDACTED |
| WHITE FIN MANAGEMENT LLC | pete.frank@whitefin.net |
| BUNKIE INC | EMAIL ADDRESS REDACTED |
| WHITNEY WALDEN | EMAIL ADDRESS REDACTED |
| WILLIAM BOYNES JR | EMAIL ADDRESS REDACTED |
| CARL RALPH JENSEN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| WILLIAM D WOODS | EMAIL ADDRESS REDACTED |
| CAROLE ANNE PETIET | EMAIL ADDRESS REDACTED |
| YESSENIA VIDA SALGADO | EMAIL ADDRESS REDACTED |
| CATHERINE F DUFF | EMAIL ADDRESS REDACTED |
| YU BING YI | EMAIL ADDRESS REDACTED |
| CATRESE HILL KILGORE | EMAIL ADDRESS REDACTED |
| ZACHARY ADAMS | EMAIL ADDRESS REDACTED |
| CELESTE ANNABELLE HOLLAND | EMAIL ADDRESS REDACTED |
| ZACHARY ZWEIG | EMAIL ADDRESS REDACTED |
| CHARLOTTE OUALLINE | EMAIL ADDRESS REDACTED |
| CHOI CHI LUNG | EMAIL ADDRESS REDACTED |
| CHRIS NOSSER | EMAIL ADDRESS REDACTED |
| CHRISTINE COOPER | EMAIL ADDRESS REDACTED |
| CHRISTINE ROTHE AULT | EMAIL ADDRESS REDACTED |
| CINDY NOSSER | EMAIL ADDRESS REDACTED |
| CLAUDIA COBB DAVIS | EMAIL ADDRESS REDACTED |
| CORBIN LYNN MILLER | EMAIL ADDRESS REDACTED |
| CRAIG MCLAUGHLIN | EMAIL ADDRESS REDACTED |
| CRAIG PALUMBO | EMAIL ADDRESS REDACTED |
| CRISSANDRA JONES FAISON | EMAIL ADDRESS REDACTED |
| DANA HIBBS | EMAIL ADDRESS REDACTED |
| DANIEL HAYES-PATTERSON | EMAIL ADDRESS REDACTED |
| DANIEL WAGNER | EMAIL ADDRESS REDACTED |
| DANNA USECHE | EMAIL ADDRESS REDACTED |
| DARRIE GARTH | EMAIL ADDRESS REDACTED |
| DAVE LEWIS | EMAIL ADDRESS REDACTED |
| DAVID LEE BOONE JR | EMAIL ADDRESS REDACTED |
| DAVID PAUL WAKFER | EMAIL ADDRESS REDACTED |
| DAVID PETERS | EMAIL ADDRESS REDACTED |
| DAYTON A LEWIS | EMAIL ADDRESS REDACTED |
| DEANNA AMONDSEN | EMAIL ADDRESS REDACTED |
| DENISE GABRIELE | EMAIL ADDRESS REDACTED |
| DENNIS JAMES FORWARD | EMAIL ADDRESS REDACTED |
| DENNIS L ECKARD | EMAIL ADDRESS REDACTED |
| DEREK FREEMAN | EMAIL ADDRESS REDACTED |
| DEREK NGUYEN | EMAIL ADDRESS REDACTED |
| DIANA SOUDER | EMAIL ADDRESS REDACTED |
| DIANE GIDDENS | EMAIL ADDRESS REDACTED |
| DIANE SCHOENSIEGEL WOLD | EMAIL ADDRESS REDACTED |
| DIANE SCHOENSIEGEL WOLD | EMAIL ADDRESS REDACTED |
| DILLI R SUBEDI | EMAIL ADDRESS REDACTED |
| DOMINICK SIGNORILE | EMAIL ADDRESS REDACTED |
| DOMINIQUE D XI | EMAIL ADDRESS REDACTED |
| DONALD BERNARD | EMAIL ADDRESS REDACTED |
| DONALD STEPHEN MATHERS | EMAIL ADDRESS REDACTED |
| DONGHOON YEUM | EMAIL ADDRESS REDACTED |
| DOROTHY HRBACEK | EMAIL ADDRESS REDACTED |
| DOUGLAS JESSUP | EMAIL ADDRESS REDACTED |
| DOUGLAS WILSON | EMAIL ADDRESS REDACTED |
| DROR MAIER | EMAIL ADDRESS REDACTED |
| DYLAN ROSS ALLEN | EMAIL ADDRESS REDACTED |
| ED WILLIAMSON | EMAIL ADDRESS REDACTED |
| EDGAR H LAWTON III | EMAIL ADDRESS REDACTED |
| EDWARD C MARQUIS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| EDWARD F SCHWAB | EMAIL ADDRESS REDACTED |
| EDWARD NOVAK | EMAIL ADDRESS REDACTED |
| ELAD DANIEL | EMAIL ADDRESS REDACTED |
| ELIZABETH VAN HOEK | EMAIL ADDRESS REDACTED |
| ELLEN M COON | EMAIL ADDRESS REDACTED |
| EMMA MARIE STIER | EMAIL ADDRESS REDACTED |
| ERIC BRUSTAD | EMAIL ADDRESS REDACTED |
| ERIC DAVID JOHNSON | EMAIL ADDRESS REDACTED |
| ERIC MCINTYRE | EMAIL ADDRESS REDACTED |
| ERIC SO | EMAIL ADDRESS REDACTED |
| ERIKA WIJAYA TAN | EMAIL ADDRESS REDACTED |
| ERIN ELIZABETH FINNEGAN | EMAIL ADDRESS REDACTED |
| ERNEST JOHN BARBILLION | EMAIL ADDRESS REDACTED |
| EUGENE CLEVELAND HOLLOWAY III | EMAIL ADDRESS REDACTED |
| EUGENE THEODORE QUAIL | EMAIL ADDRESS REDACTED |
| FADZAI NHAMBURO | EMAIL ADDRESS REDACTED |
| FRANCIS J LUCANO | EMAIL ADDRESS REDACTED |
| FRED POWER | EMAIL ADDRESS REDACTED |
| GABRIEL SANDOVAL | EMAIL ADDRESS REDACTED |
| GARRETT MULHOLLAND | EMAIL ADDRESS REDACTED |
| GARY COMITTO | EMAIL ADDRESS REDACTED |
| GARY J HAVRANEK | EMAIL ADDRESS REDACTED |
| GARY JOH | EMAIL ADDRESS REDACTED |
| GARY NEMCEK | EMAIL ADDRESS REDACTED |
| GARY SHOVER | EMAIL ADDRESS REDACTED |
| GEORGE CHESTER SARGEANT | EMAIL ADDRESS REDACTED |
| GERALD MCBURNEY | EMAIL ADDRESS REDACTED |
| GERARD DERICKS | EMAIL ADDRESS REDACTED |
| GLENN ARDEN SISK | EMAIL ADDRESS REDACTED |
| GRACE ALMEIDA | EMAIL ADDRESS REDACTED |
| GRACE LEE | EMAIL ADDRESS REDACTED |
| GREGORY J WILMOTH | EMAIL ADDRESS REDACTED |
| HANA A AVIV | EMAIL ADDRESS REDACTED |
| HEIKO BARAN | EMAIL ADDRESS REDACTED |
| HERMAN MANS FAMILY TRUST | EMAIL ADDRESS REDACTED |
| HEROLIND DEMA | EMAIL ADDRESS REDACTED |
| HOLLY FRIEDSON | EMAIL ADDRESS REDACTED |
| HORACIO CARRENO KARP | EMAIL ADDRESS REDACTED |
| HUGH P MCLAUGHLIN JR | EMAIL ADDRESS REDACTED |
| IRMA DIJAK | EMAIL ADDRESS REDACTED |
| JACK JENNINGS | EMAIL ADDRESS REDACTED |
| JAIMANIE PERSAD-MAHARAJ | EMAIL ADDRESS REDACTED |
| JAISHANKAR KASINATHAN | EMAIL ADDRESS REDACTED |
| JAMES C MCDONOUGH | EMAIL ADDRESS REDACTED |
| JAMES D PERKO | EMAIL ADDRESS REDACTED |
| JAMES FERGUSON TUSTIN | EMAIL ADDRESS REDACTED |
| JAMES SEVCIK | EMAIL ADDRESS REDACTED |
| JAMES WARREN MACK | EMAIL ADDRESS REDACTED |
| JAMIE KRAFT | EMAIL ADDRESS REDACTED |
| JASMINE LIN | EMAIL ADDRESS REDACTED |
| JASON BRADLEY SCHWERINER | EMAIL ADDRESS REDACTED |
| JASON PONDER | EMAIL ADDRESS REDACTED |
| JASON-DENNIS STEWART | EMAIL ADDRESS REDACTED |
| JEFFREY RODHOUSE | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JEFFREY S CHARLTON | EMAIL ADDRESS REDACTED |
| JEFFREY SMITH | EMAIL ADDRESS REDACTED |
| JEFFREY W CROOMS | EMAIL ADDRESS REDACTED |
| JENIFFER BLANCO SYLVESTER | EMAIL ADDRESS REDACTED |
| JENNIFER GILTNANE | EMAIL ADDRESS REDACTED |
| JENNIFER GOLDBERG | EMAIL ADDRESS REDACTED |
| JOANNE GUIDICE | EMAIL ADDRESS REDACTED |
| JOHN MICHAEL BEEZLEY | EMAIL ADDRESS REDACTED |
| JOHN URSICH | EMAIL ADDRESS REDACTED |
| JOHN W CARR | EMAIL ADDRESS REDACTED |
| JOHN W HARPER | EMAIL ADDRESS REDACTED |
| JON WILLIE | EMAIL ADDRESS REDACTED |
| JONATHAN KING | EMAIL ADDRESS REDACTED |
| JONATHAN WROBLE | EMAIL ADDRESS REDACTED |
| JOSEPH NORTON | EMAIL ADDRESS REDACTED |
| JOSEPH P FENNESSY | EMAIL ADDRESS REDACTED |
| JOSH DANIEL GEORGE SAUNDERS | EMAIL ADDRESS REDACTED |
| JOSHUA ALAN GENTRUP | EMAIL ADDRESS REDACTED |
| JOSIAH KENNETH SLIFER | EMAIL ADDRESS REDACTED |
| JULIA STONE | EMAIL ADDRESS REDACTED |
| JULIEN DAVID DESHLER | EMAIL ADDRESS REDACTED |
| JUSTIN TEH | EMAIL ADDRESS REDACTED |
| KALEB SHERVINGTON | EMAIL ADDRESS REDACTED |
| KATHLEEN M STEPHENS | EMAIL ADDRESS REDACTED |
| KATHY HARRISON ALLEN | EMAIL ADDRESS REDACTED |
| KATIE MURREY | EMAIL ADDRESS REDACTED |
| KENDRICK DAVID ANDERSON | EMAIL ADDRESS REDACTED |
| KENNETH EUGENE GOLISH | EMAIL ADDRESS REDACTED |
| KERRI A KLEIN | EMAIL ADDRESS REDACTED |
| KERRY JOSEPH SPIEGLER | EMAIL ADDRESS REDACTED |
| KEVIN D PARVIZ | EMAIL ADDRESS REDACTED |
| KEVIN DANIEL | EMAIL ADDRESS REDACTED |
| KEVIN DAVIS | EMAIL ADDRESS REDACTED |
| KEVIN J BEIRICH | EMAIL ADDRESS REDACTED |
| KEVIN KLEMBCZYK | EMAIL ADDRESS REDACTED |
| KEVIN P AUSTIN | EMAIL ADDRESS REDACTED |
| KLAUS D SCHMITT | EMAIL ADDRESS REDACTED |
| KYLE R BOWMER | EMAIL ADDRESS REDACTED |
| LARRY D HINES | EMAIL ADDRESS REDACTED |
| LAURA LERNER | EMAIL ADDRESS REDACTED |
| LAWRENCE AUBE | EMAIL ADDRESS REDACTED |
| LAWRENCE JOSEPH SCHIEFER | EMAIL ADDRESS REDACTED |
| LERONE LATOUCHE | EMAIL ADDRESS REDACTED |
| LESLIE JEANNE YOUNG | EMAIL ADDRESS REDACTED |
| LETICIA TREVINO CRUMP | EMAIL ADDRESS REDACTED |
| LEVI VERNER | EMAIL ADDRESS REDACTED |
| LIBERATO MARTUCCI DIAZ | EMAIL ADDRESS REDACTED |
| LILY LAWN-TSAO | EMAIL ADDRESS REDACTED |
| LINDA BURBAGE | EMAIL ADDRESS REDACTED |
| LINDA KAY FOUST | EMAIL ADDRESS REDACTED |
| LORALIE MCGUIRE BRENNEN | EMAIL ADDRESS REDACTED |
| LORENE MANN | EMAIL ADDRESS REDACTED |
| LUNA BECK | EMAIL ADDRESS REDACTED |
| MAHENDRA ROBERT BAPNA | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| MAHENDRA S VELCHURU | EMAIL ADDRESS REDACTED |
| MANISHA SANJAY SABNANI | EMAIL ADDRESS REDACTED |
| MARIA C TIGLAO | EMAIL ADDRESS REDACTED |
| MARIA DEL PILAR LONDONO | EMAIL ADDRESS REDACTED |
| MARIA MARINA AGUILAR-ARGUETA | EMAIL ADDRESS REDACTED |
| MARINA WARREN NASH | EMAIL ADDRESS REDACTED |
| MARK BARGER | EMAIL ADDRESS REDACTED |
| MARK DAVID TEMPLE | EMAIL ADDRESS REDACTED |
| MARK J MERRIMAN | EMAIL ADDRESS REDACTED |
| MARK MCGOEY | EMAIL ADDRESS REDACTED |
| MARK R WOOLFSON | EMAIL ADDRESS REDACTED |
| MARK TROPP | EMAIL ADDRESS REDACTED |
| MARK W AINSLEY | EMAIL ADDRESS REDACTED |
| MARY HARVEY DRISDELL | EMAIL ADDRESS REDACTED |
| MARY PEROSI | EMAIL ADDRESS REDACTED |
| MATTHEW GARRISON CAMPBELL | EMAIL ADDRESS REDACTED |
| MATTHEW MCGRATH | EMAIL ADDRESS REDACTED |
| MATTHEW THOMAS DONAGHUE | EMAIL ADDRESS REDACTED |
| MAX STRAUSS | EMAIL ADDRESS REDACTED |
| MENURA LABROOY | EMAIL ADDRESS REDACTED |
| MEREDITH VLAHAKIS | EMAIL ADDRESS REDACTED |
| MICHAEL K ROGERS | EMAIL ADDRESS REDACTED |
| MICHAEL L WENNING | EMAIL ADDRESS REDACTED |
| MICHAEL LAWRENCE GUTHRIE | EMAIL ADDRESS REDACTED |
| MICHAEL SEWELL | EMAIL ADDRESS REDACTED |
| MICHAEL W TIGHE | EMAIL ADDRESS REDACTED |
| MICHELLE LYNN BINGHAM | EMAIL ADDRESS REDACTED |
| MIGUEL CUEVAS | EMAIL ADDRESS REDACTED |
| MILAGROS PEREYRA-ROJAS | EMAIL ADDRESS REDACTED |
| MILIND GOKHALE | EMAIL ADDRESS REDACTED |
| MINDY JAY DRUE | EMAIL ADDRESS REDACTED |
| MITCHELL ISAAC | EMAIL ADDRESS REDACTED |
| MOSTAFA TEHRANI | EMAIL ADDRESS REDACTED |
| NATHAN MUBASHER | EMAIL ADDRESS REDACTED |
| NEIL BARNHILL | EMAIL ADDRESS REDACTED |
| NESHERA ANDERSON | EMAIL ADDRESS REDACTED |
| NICHOLAS NOVAK | EMAIL ADDRESS REDACTED |
| NICOLE L CLONTZ | EMAIL ADDRESS REDACTED |
| NIDHI RETIREMENT TRUST | EMAIL ADDRESS REDACTED |
| NIKOLA GAGIC | EMAIL ADDRESS REDACTED |
| NP HOLDINGS LLC | npholdings23@gmail.com |
| OLGA LOPUKHIN | EMAIL ADDRESS REDACTED |
| OTFRID LIEPACK | EMAIL ADDRESS REDACTED |
| PAVAN, PAOLA | EMAIL ADDRESS REDACTED |
| PATRICIA COOK | EMAIL ADDRESS REDACTED |
| PATRICK F WATHEN | EMAIL ADDRESS REDACTED |
| PATRICK JOSEPH MURPHY | EMAIL ADDRESS REDACTED |
| PATRICK KYLE BRENNAN | EMAIL ADDRESS REDACTED |
| PATRICK THOMAS SCHEIDLER MARTIN | EMAIL ADDRESS REDACTED |
| PAUL ANTHONY KOCHARHOOK | EMAIL ADDRESS REDACTED |
| PAUL CHAMBERS | EMAIL ADDRESS REDACTED |
| PAUL RICHARDS | EMAIL ADDRESS REDACTED |
| PAUL THOMAS KLINE | EMAIL ADDRESS REDACTED |
| PERRY MIKE CARANCI | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| PETER ERIC PEARSON | EMAIL ADDRESS REDACTED |
| PETER MATKIWSKY | EMAIL ADDRESS REDACTED |
| PETR ZAYTSEV | EMAIL ADDRESS REDACTED |
| PHANI VALIVETI | EMAIL ADDRESS REDACTED |
| PRADEEP GUPTA | EMAIL ADDRESS REDACTED |
| RAJAGURUSAMY BALASUBRAMANIAN | EMAIL ADDRESS REDACTED |
| RAMESH YENAMADDI LYNNE A LAPIDUS IRA | EMAIL ADDRESS REDACTED |
| RENEE VARDOUNIOTIS | EMAIL ADDRESS REDACTED |
| RICHARD B GELLER | EMAIL ADDRESS REDACTED |
| RICHARD CARUSO | EMAIL ADDRESS REDACTED |
| RICHARD KOLANOS | EMAIL ADDRESS REDACTED |
| RICKY CARL GERMAN | EMAIL ADDRESS REDACTED |
| RIZWAN HABIB | EMAIL ADDRESS REDACTED |
| ROAN A MONCRIEFFE | EMAIL ADDRESS REDACTED |
| ROBERT ALAN CLEWS | EMAIL ADDRESS REDACTED |
| ROBERT CHARLES SAMUELS | EMAIL ADDRESS REDACTED |
| ROBERT COREY ZIPPRO | EMAIL ADDRESS REDACTED |
| ROBERT DANIEL BIESER | EMAIL ADDRESS REDACTED |
| ROBERT HAYMAN | EMAIL ADDRESS REDACTED |
| ROBERT JAMES PLEISS JR | EMAIL ADDRESS REDACTED |
| ROBERT LLANES | EMAIL ADDRESS REDACTED |
| ROBERT MANNSCHRECK TRUST UNDER | EMAIL ADDRESS REDACTED |
| ROBERT MAREMA | EMAIL ADDRESS REDACTED |
| ROBERT MICHAEL KARLIN | EMAIL ADDRESS REDACTED |
| ROBERT PICKELL | EMAIL ADDRESS REDACTED |
| ROBERT RUMAIN | EMAIL ADDRESS REDACTED |
| ROBERTA ZALTA | EMAIL ADDRESS REDACTED |
| ROGER M MCLESKEY | EMAIL ADDRESS REDACTED |
| ROLANDO BAZAIL | EMAIL ADDRESS REDACTED |
| RONALD WILLIAMSON | EMAIL ADDRESS REDACTED |
| ROSALIA CHAN | EMAIL ADDRESS REDACTED |
| ROY HULL | EMAIL ADDRESS REDACTED |
| ROY PERRY GREENE | EMAIL ADDRESS REDACTED |
| RUSSELL K OKU | EMAIL ADDRESS REDACTED |
| RYAN MACGAVIN | EMAIL ADDRESS REDACTED |
| SALEM A GEORGE | EMAIL ADDRESS REDACTED |
| SANJIV KUMAR | EMAIL ADDRESS REDACTED |
| SARA G TORO | EMAIL ADDRESS REDACTED |
| SARAH ANTOLINI | EMAIL ADDRESS REDACTED |
| SCOTT E GUTHRIE | EMAIL ADDRESS REDACTED |
| SCOTT RANJIT MAHANTY | EMAIL ADDRESS REDACTED |
| SEAN BUCKLEY | EMAIL ADDRESS REDACTED |
| SERENE DEE STORSLETT | EMAIL ADDRESS REDACTED |
| SERGIO TRUJILLO | EMAIL ADDRESS REDACTED |
| SETH BEARD | EMAIL ADDRESS REDACTED |
| SHAINEEL SARUP | EMAIL ADDRESS REDACTED |
| SHAKERA ELRINGTON | EMAIL ADDRESS REDACTED |
| SHAMUS D HARMON | EMAIL ADDRESS REDACTED |
| SHEFALI SHAH | EMAIL ADDRESS REDACTED |
| SHERYL LYNN GREENE | EMAIL ADDRESS REDACTED |
| STEFANO MONGARDI | EMAIL ADDRESS REDACTED |
| STEPHANIE KUGA | EMAIL ADDRESS REDACTED |
| STEPHEN CLARKE | EMAIL ADDRESS REDACTED |
| STEPHEN JAY GERHART | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| AARON KRIVITZKY | EMAIL ADDRESS REDACTED |
| STEVEN G BECKER | EMAIL ADDRESS REDACTED |
| AARON MICHAEL REINBOLD | EMAIL ADDRESS REDACTED |
| STEVEN HOOK | EMAIL ADDRESS REDACTED |
| ABEL BECERRA | EMAIL ADDRESS REDACTED |
| STEVEN JOHN MARTIN | EMAIL ADDRESS REDACTED |
| ABHILASH CHUTEI | EMAIL ADDRESS REDACTED |
| TAMARA POLLEN | EMAIL ADDRESS REDACTED |
| ADAM DAVID BIER | EMAIL ADDRESS REDACTED |
| TELAIREUS HERRIN | EMAIL ADDRESS REDACTED |
| ADRIAN APREUSS | EMAIL ADDRESS REDACTED |
| TENCHO PARICHKOV | EMAIL ADDRESS REDACTED |
| ALI KHAN | EMAIL ADDRESS REDACTED |
| TERRY HARRIS | EMAIL ADDRESS REDACTED |
| CONSTRUCTION MANAGEMENT & | pboyer@rogers.com |
| TERRY LOU TURNER | EMAIL ADDRESS REDACTED |
| ANATOLI ALEXANDER NARESHNI | EMAIL ADDRESS REDACTED |
| THOMAS L KAY JR | EMAIL ADDRESS REDACTED |
| ANDREA LAUREN ISAACS | EMAIL ADDRESS REDACTED |
| THOMAS OTT | EMAIL ADDRESS REDACTED |
| TIMUR SHAKIROV | EMAIL ADDRESS REDACTED |
| ANNA MCNAB | EMAIL ADDRESS REDACTED |
| TODD FOLKMAN | EMAIL ADDRESS REDACTED |
| TODD S SMITH | EMAIL ADDRESS REDACTED |
| ANTHONY LACCONA | EMAIL ADDRESS REDACTED |
| VIKRAM SINGH | EMAIL ADDRESS REDACTED |
| ANTHONY MOFFETT | EMAIL ADDRESS REDACTED |
| VIRGINIA MAE HUNTER | EMAIL ADDRESS REDACTED |
| ARVID E DAHLSTROM | EMAIL ADDRESS REDACTED |
| WAYNE A SIMPSON | EMAIL ADDRESS REDACTED |
| ARVIND CHERUKU | EMAIL ADDRESS REDACTED |
| WILLIAM E MITCHELL | EMAIL ADDRESS REDACTED |
| AUDREY L KIDD | EMAIL ADDRESS REDACTED |
| WILLIAM EARL ROSEVEARE II | EMAIL ADDRESS REDACTED |
| AUSTIN HUGH ANDERSON | EMAIL ADDRESS REDACTED |
| WILLIAM LAROE | EMAIL ADDRESS REDACTED |
| BARRY E SAMPSON | EMAIL ADDRESS REDACTED |
| WILLIAM MITCHELL | EMAIL ADDRESS REDACTED |
| BENJAMIN ADAM DOWNS | EMAIL ADDRESS REDACTED |
| BRETT NOLAN | EMAIL ADDRESS REDACTED |
| ANDRES DANGOND | EMAIL ADDRESS REDACTED |
| BRIAN BOSTIC | EMAIL ADDRESS REDACTED |
| ANDREW VANDERSCHAAF | EMAIL ADDRESS REDACTED |
| ANTONIOS SKORDAS | EMAIL ADDRESS REDACTED |
| BRYAN LIBERATOR | EMAIL ADDRESS REDACTED |
| ANUJ OSWAL | EMAIL ADDRESS REDACTED |
| CAROL SUZANNE ISHAK | EMAIL ADDRESS REDACTED |
| ARIANA PAHLAVAN | EMAIL ADDRESS REDACTED |
| CHANDRAN BAKER | EMAIL ADDRESS REDACTED |
| ARUN KARUPPAIYA ADAIKALAM | EMAIL ADDRESS REDACTED |
| ASHWINIKUMAR JOSHI | EMAIL ADDRESS REDACTED |
| CHRISTOPHER DECKER | EMAIL ADDRESS REDACTED |
| BERNADETTE CHEN | EMAIL ADDRESS REDACTED |
| CHRISTOPHER DOUGHERTY | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| BERNARD PUDIMOTT | EMAIL ADDRESS REDACTED |
| CHUCK WYTIAZ | EMAIL ADDRESS REDACTED |
| BORIS BELOBRAD | EMAIL ADDRESS REDACTED |
| CLIFTON ANTHONY LEWIS | EMAIL ADDRESS REDACTED |
| BRAD BOWMAN | EMAIL ADDRESS REDACTED |
| COLLEEN ALICE DORR | EMAIL ADDRESS REDACTED |
| BRAD URBA | EMAIL ADDRESS REDACTED |
| CORY J ANDERSON | EMAIL ADDRESS REDACTED |
| BRENTON ESKA | EMAIL ADDRESS REDACTED |
| CRAIG EASTMAN JOHNSON | EMAIL ADDRESS REDACTED |
| BRIAN MUSIL | EMAIL ADDRESS REDACTED |
| CYNTHIA L DOXTATER | EMAIL ADDRESS REDACTED |
| BRUCE DAVIS | EMAIL ADDRESS REDACTED |
| DAMIAO A LOUCAO | EMAIL ADDRESS REDACTED |
| CHRISTOPHER HUGHES | EMAIL ADDRESS REDACTED |
| DANIEL A RODRIGUEZ | EMAIL ADDRESS REDACTED |
| DANIEL RADER | EMAIL ADDRESS REDACTED |
| DANIEL S SAUNDERS | EMAIL ADDRESS REDACTED |
| DARYL F MCCLENDON | EMAIL ADDRESS REDACTED |
| DAVID CHECEL | EMAIL ADDRESS REDACTED |
| DAVID ANDREW DAHL | EMAIL ADDRESS REDACTED |
| DAVID MILLER | EMAIL ADDRESS REDACTED |
| DAVID SIPPLE | EMAIL ADDRESS REDACTED |
| DHONDIBA KAVATEKAR | EMAIL ADDRESS REDACTED |
| DAVID LAYNE | EMAIL ADDRESS REDACTED |
| EDWARD GARDULA | EMAIL ADDRESS REDACTED |
| DAVID TROVATO | EMAIL ADDRESS REDACTED |
| EDWARD WHEELING SR | EMAIL ADDRESS REDACTED |
| DEBBY S BROWN | EMAIL ADDRESS REDACTED |
| EDWARD YEE | EMAIL ADDRESS REDACTED |
| DENNIS ALAN HARRIS | EMAIL ADDRESS REDACTED |
| FRANK LITTLE | EMAIL ADDRESS REDACTED |
| DENNIS N ORLOV | EMAIL ADDRESS REDACTED |
| GEORGIOS SIOUTIS | EMAIL ADDRESS REDACTED |
| DEREK A CYPHER | EMAIL ADDRESS REDACTED |
| GLEN KUOPUS | EMAIL ADDRESS REDACTED |
| DEREK DIAZ | EMAIL ADDRESS REDACTED |
| HANS PETER STADELMANN | EMAIL ADDRESS REDACTED |
| HARDIKPRASAD PATEL | EMAIL ADDRESS REDACTED |
| DEREK PALMER | EMAIL ADDRESS REDACTED |
| HARPREET TALWAR | EMAIL ADDRESS REDACTED |
| DHARMENDER MATHA | EMAIL ADDRESS REDACTED |
| HEATHER STONE | EMAIL ADDRESS REDACTED |
| DIEM THUC PHAM | EMAIL ADDRESS REDACTED |
| JASON MCDERMOTT | EMAIL ADDRESS REDACTED |
| DOMINICK DIBENEDETTO | EMAIL ADDRESS REDACTED |
| JENNIFER TOWNE | EMAIL ADDRESS REDACTED |
| DOROTHY ANN HANCOCK | EMAIL ADDRESS REDACTED |
| JESSE CRIDER | EMAIL ADDRESS REDACTED |
| DULANY FOSTER IV | EMAIL ADDRESS REDACTED |
| JOHN WELDON | EMAIL ADDRESS REDACTED |
| EDWARD MUWONGE | EMAIL ADDRESS REDACTED |
| JONATHAN GARCIA | EMAIL ADDRESS REDACTED |
| JOSEF GOTTWALD | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS    Doc 468    Filed 08/22/23    Page 239 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| ELIZABETH KILPATRICK | EMAIL ADDRESS REDACTED |
| KUNAL BAVISHI | EMAIL ADDRESS REDACTED |
| ELLEN YAN YAN CHEN YU | EMAIL ADDRESS REDACTED |
| KYLE BUNIGER | EMAIL ADDRESS REDACTED |
| EMILY GRIDER | EMAIL ADDRESS REDACTED |
| MARTIN SCAMINACI | EMAIL ADDRESS REDACTED |
| ERIC HAIGLER HELSABECK | EMAIL ADDRESS REDACTED |
| MATTHEW ZARNOCH | EMAIL ADDRESS REDACTED |
| MICHELLE GRANSKOG | EMAIL ADDRESS REDACTED |
| FABIO HIDEAKI MATSUMOTO | EMAIL ADDRESS REDACTED |
| NANCY SIMPSON | EMAIL ADDRESS REDACTED |
| NICHOLAS FERRIF | EMAIL ADDRESS REDACTED |
| FRANCISCUS REZA PAUL ADAM | EMAIL ADDRESS REDACTED |
| NICHOLAS PICCIOCCA | EMAIL ADDRESS REDACTED |
| GABRIEL AND MALINI CUNJE | EMAIL ADDRESS REDACTED |
| PARMVIR SINGH SIDHU | EMAIL ADDRESS REDACTED |
| GAIL MCDIFFETT DOYLE | EMAIL ADDRESS REDACTED |
| PATRICK HOOSIER | EMAIL ADDRESS REDACTED |
| GARY SMITH | EMAIL ADDRESS REDACTED |
| RAJEEV VERMA | EMAIL ADDRESS REDACTED |
| RATNASABAPATHY SIVASEKARAN | EMAIL ADDRESS REDACTED |
| GAYLON G SMITH | EMAIL ADDRESS REDACTED |
| RENEE KNIGHT | EMAIL ADDRESS REDACTED |
| GEORGE T ARAI | EMAIL ADDRESS REDACTED |
| RICARDO JOAO DE FIGUEIREDO ANTUNES | EMAIL ADDRESS REDACTED |
| GERALD BOMAN | EMAIL ADDRESS REDACTED |
| RITA PATTANAIK | EMAIL ADDRESS REDACTED |
| GINGER POLLACK | EMAIL ADDRESS REDACTED |
| ROGELIO VEGA | EMAIL ADDRESS REDACTED |
| GREGORY FERGUSON HONSINGER | EMAIL ADDRESS REDACTED |
| SACHIN NATARAJ | EMAIL ADDRESS REDACTED |
| GREGORY TAMARIN | EMAIL ADDRESS REDACTED |
| SANOJ DHAMINDRANATH | EMAIL ADDRESS REDACTED |
| GUSTAVO A LOPERA | EMAIL ADDRESS REDACTED |
| SARA KOVAC | EMAIL ADDRESS REDACTED |
| H AND M CAPITAL HOLDINGS LLC | hm.capitalholdings@gmail.com |
| SHELDON FINANCIAL LLC | EMAIL ADDRESS REDACTED |
| HAROLD MERTEN | EMAIL ADDRESS REDACTED |
| STEPHEN DALEAS | EMAIL ADDRESS REDACTED |
| HEMANT JAIN | EMAIL ADDRESS REDACTED |
| SUMUKH PAIANGLE | EMAIL ADDRESS REDACTED |
| HERSCH PATEL | EMAIL ADDRESS REDACTED |
| THE DERYA AND ZEHRA LIVING TRUST | EMAIL ADDRESS REDACTED |
| HOWARD EGLASH | EMAIL ADDRESS REDACTED |
| THOMAS MCGUFFIN | EMAIL ADDRESS REDACTED |
| IRENETT CALDERON | EMAIL ADDRESS REDACTED |
| WILMER TORO | EMAIL ADDRESS REDACTED |
| JERALD A LOOMIS | EMAIL ADDRESS REDACTED |
| JEROME GATES DATED 2/10/2006 | EMAIL ADDRESS REDACTED |
| JESUS RODRIGUEZ | EMAIL ADDRESS REDACTED |
| JIMMY A MCCLURE | EMAIL ADDRESS REDACTED |
| JOHN F MANIEC | EMAIL ADDRESS REDACTED |
| JOHN GREY JONES JR | EMAIL ADDRESS REDACTED |
| JOHN J MALONEY | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JOHN J NURKOWSKI | EMAIL ADDRESS REDACTED |
| JOHN MARK MICHAELS | EMAIL ADDRESS REDACTED |
| JOHN ROBERT AFINOWICZ | EMAIL ADDRESS REDACTED |
| JOSE NATALIO FAYAD | EMAIL ADDRESS REDACTED |
| JOSEPH M FRADE | EMAIL ADDRESS REDACTED |
| JOSHUA DAVID DEETER | EMAIL ADDRESS REDACTED |
| JOSHUA DIXON | EMAIL ADDRESS REDACTED |
| KARL MAZEIKA ENGLERT | EMAIL ADDRESS REDACTED |
| KATHY ANN THORNBURG | EMAIL ADDRESS REDACTED |
| KATHY JO COOKSON | EMAIL ADDRESS REDACTED |
| KENNETH JAMES STEEDEN | EMAIL ADDRESS REDACTED |
| KENNETH MEDLEY | EMAIL ADDRESS REDACTED |
| KERI LYNN SERRANO | EMAIL ADDRESS REDACTED |
| KEVIN MCMILLEN | EMAIL ADDRESS REDACTED |
| KIMBERLY ANN JOHNSON | EMAIL ADDRESS REDACTED |
| KING DRIVE CONCEPTS PTY LTD | EMAIL ADDRESS REDACTED |
| KRISTEN DAMORE | EMAIL ADDRESS REDACTED |
| KURT ROSKOPF | EMAIL ADDRESS REDACTED |
| LARRY JAMES EGGENBERGER | EMAIL ADDRESS REDACTED |
| LAURA ANN WOODRUFF | EMAIL ADDRESS REDACTED |
| LAUREL ANN HOPSICKER | EMAIL ADDRESS REDACTED |
| LAWRENCE PERL | EMAIL ADDRESS REDACTED |
| LEI CAMILLE MARTIN | EMAIL ADDRESS REDACTED |
| LEWIS LAMAR BARNEY | EMAIL ADDRESS REDACTED |
| LINDA SAMPSON | EMAIL ADDRESS REDACTED |
| LISA JANE MYERS | EMAIL ADDRESS REDACTED |
| LIZA GEONIE | EMAIL ADDRESS REDACTED |
| LOREN WOOD | EMAIL ADDRESS REDACTED |
| LOUIS H EWING | EMAIL ADDRESS REDACTED |
| LUZ V LOPEZ | EMAIL ADDRESS REDACTED |
| LYNETTE F BROWN | EMAIL ADDRESS REDACTED |
| MARCELO ALEJANDRO PEREZ | EMAIL ADDRESS REDACTED |
| MARK WAYNE RHODES | EMAIL ADDRESS REDACTED |
| MARLON R NEELY | EMAIL ADDRESS REDACTED |
| MATIAS WILLIAMS | EMAIL ADDRESS REDACTED |
| MELISSA HARLAN | EMAIL ADDRESS REDACTED |
| MICHAEL BASSFORD | EMAIL ADDRESS REDACTED |
| MICHAEL CZERWINSKI | EMAIL ADDRESS REDACTED |
| MICHAEL HAUGH | EMAIL ADDRESS REDACTED |
| MICHAEL HECHT | EMAIL ADDRESS REDACTED |
| MICHAEL MINGYI MA | EMAIL ADDRESS REDACTED |
| MICHAEL PRUENTE JR | EMAIL ADDRESS REDACTED |
| MICHAEL S HELEVA | EMAIL ADDRESS REDACTED |
| MILIVOJE BRKOVIC | EMAIL ADDRESS REDACTED |
| MO LI | EMAIL ADDRESS REDACTED |
| MOHSSEN KALAEE | EMAIL ADDRESS REDACTED |
| MOSES JAME | EMAIL ADDRESS REDACTED |
| NEIL REID | EMAIL ADDRESS REDACTED |
| NEIL WINGATE | EMAIL ADDRESS REDACTED |
| NICHOLAS WILLIAM MITCHELL | EMAIL ADDRESS REDACTED |
| NICOLE WILLIAMS | EMAIL ADDRESS REDACTED |
| NUN LIAN | EMAIL ADDRESS REDACTED |
| OSVALDO MARICHAL | EMAIL ADDRESS REDACTED |
| PATRICIA A LONG | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| PAUL BOUCHER | EMAIL ADDRESS REDACTED |
| PEDER CHRISTIAN PEDERSEN JR | EMAIL ADDRESS REDACTED |
| PHUONG LE PHAN | EMAIL ADDRESS REDACTED |
| PYANG VAN HMUNG | EMAIL ADDRESS REDACTED |
| QUAN QI | EMAIL ADDRESS REDACTED |
| RICARDO OLIVEIRA | EMAIL ADDRESS REDACTED |
| RICHARD MERRICK | EMAIL ADDRESS REDACTED |
| RICHARD PAUL STEVENS | EMAIL ADDRESS REDACTED |
| RKOCAKROTH2020 | robertkocak@hotmail.com |
| ROBERT CHENG | EMAIL ADDRESS REDACTED |
| ROBERT CLARENCE MOORE | EMAIL ADDRESS REDACTED |
| BRIGID OCONNOR | EMAIL ADDRESS REDACTED |
| ROBERT M APPLEGATE | EMAIL ADDRESS REDACTED |
| ROBERT SEELIG TRUST | EMAIL ADDRESS REDACTED |
| ROBERT THOMPSON | EMAIL ADDRESS REDACTED |
| ROBERTO JOSE COLON | EMAIL ADDRESS REDACTED |
| ROBIN BATTISTI | EMAIL ADDRESS REDACTED |
| ROBIN RAYMOND ROWLAND | EMAIL ADDRESS REDACTED |
| ROGER BURTON STORM | EMAIL ADDRESS REDACTED |
| RONALD J FREY | EMAIL ADDRESS REDACTED |
| ROXANA GARCIA | EMAIL ADDRESS REDACTED |
| RYAN SMITH | EMAIL ADDRESS REDACTED |
| SANDRA ELIZABETH HAUGEN | EMAIL ADDRESS REDACTED |
| SCOTT B DAY | EMAIL ADDRESS REDACTED |
| SCOTT TUCKER YATES | EMAIL ADDRESS REDACTED |
| STEPHEN E BAKER | EMAIL ADDRESS REDACTED |
| YOGESH MAURYA | EMAIL ADDRESS REDACTED |
| CHRISTOPHER JACKMAN | EMAIL ADDRESS REDACTED |
| DONALD BRIERLEY | EMAIL ADDRESS REDACTED |
| JULIET ORR | EMAIL ADDRESS REDACTED |
| ROBERT SCHECHTER | EMAIL ADDRESS REDACTED |
| VIOLETA SANDOVAL | EMAIL ADDRESS REDACTED |
| JODY DORAN | EMAIL ADDRESS REDACTED |
| NIGEL C DSOUZA | EMAIL ADDRESS REDACTED |
| VINOD MOHAN | EMAIL ADDRESS REDACTED |
| GREGORY PAUL FARAGHER | EMAIL ADDRESS REDACTED |
| VIOLETA MORAN | EMAIL ADDRESS REDACTED |
| JAMES EDWARD ALLEN | EMAIL ADDRESS REDACTED |
| JAMES MATTHEW O DONNELL | EMAIL ADDRESS REDACTED |
| KATIE STRICKER | EMAIL ADDRESS REDACTED |
| MALVEEKA SHARMA | EMAIL ADDRESS REDACTED |
| MICHAEL JOHN STRASSHEIM | EMAIL ADDRESS REDACTED |
| MICHAEL KESER | EMAIL ADDRESS REDACTED |
| SHERRIE LYNNE GOLDSTEIN | EMAIL ADDRESS REDACTED |
| TAMARA OLSON | EMAIL ADDRESS REDACTED |
| ROBERT DAUGHERTY | EMAIL ADDRESS REDACTED |
| WAI SHENG TAN | EMAIL ADDRESS REDACTED |
| JILL MARIE MILLER | EMAIL ADDRESS REDACTED |
| GREG DYBALA | EMAIL ADDRESS REDACTED |
| KAREN DJUANDA | EMAIL ADDRESS REDACTED |
| LISA KAREN DOYLE | EMAIL ADDRESS REDACTED |
| MICHAEL J WOLF | EMAIL ADDRESS REDACTED |
| PAUL BURFORD | EMAIL ADDRESS REDACTED |
| ERIC ZIEGLER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| MELANIE BALKE | EMAIL ADDRESS REDACTED |
| EVELYN VALME | EMAIL ADDRESS REDACTED |
| ANYA FEINBERG | EMAIL ADDRESS REDACTED |
| GUELORD MPAGAZIHE | EMAIL ADDRESS REDACTED |
| MICHAEL GUTTADARO | EMAIL ADDRESS REDACTED |
| JAMIE NEILL | EMAIL ADDRESS REDACTED |
| SARAH HEYBORNE | EMAIL ADDRESS REDACTED |
| MICHAEL GALLAGHER | EMAIL ADDRESS REDACTED |
| STEPHEN ELLIOTT | EMAIL ADDRESS REDACTED |
| ALEXANDER HOLMES | EMAIL ADDRESS REDACTED |
| SYCHIQUITA STOKES | EMAIL ADDRESS REDACTED |
| JOHN T MERRITT III | EMAIL ADDRESS REDACTED |
| TITUS RODRIGUEZ | EMAIL ADDRESS REDACTED |
| ADALYNN CELINE NESJAN | EMAIL ADDRESS REDACTED |
| TRACY LYNN HAMILTON | EMAIL ADDRESS REDACTED |
| ALEJANDRA MOSCOSO | EMAIL ADDRESS REDACTED |
| VISHAL WADHVANI | EMAIL ADDRESS REDACTED |
| ALEXANDER PAZ | EMAIL ADDRESS REDACTED |
| ZILLIONAIRE INVESTMENT CLUB LLC | zillionaireinvestment@gmail.com |
| APRIL LONGHITANO | EMAIL ADDRESS REDACTED |
| ALBERT VONURBAN | EMAIL ADDRESS REDACTED |
| ARTHUR L MARTIN | EMAIL ADDRESS REDACTED |
| BRYON WADE BROCKEL | EMAIL ADDRESS REDACTED |
| CARL CHIDESTER II | EMAIL ADDRESS REDACTED |
| CAROLINE FLASPOHLER | EMAIL ADDRESS REDACTED |
| DEAN HICKEY | EMAIL ADDRESS REDACTED |
| DEMIAN SCOTT VAUGHS | EMAIL ADDRESS REDACTED |
| DORIA THOMAS | EMAIL ADDRESS REDACTED |
| GEO LI | EMAIL ADDRESS REDACTED |
| HALL H WANG | EMAIL ADDRESS REDACTED |
| HERMAN THEODORUS | EMAIL ADDRESS REDACTED |
| JAQUELINE ANN LAMAJ | EMAIL ADDRESS REDACTED |
| JEFFREY BRAD ALLEN | EMAIL ADDRESS REDACTED |
| JEREMY PARK | EMAIL ADDRESS REDACTED |
| JOHN DAVID TARBOX | EMAIL ADDRESS REDACTED |
| JULIA DELGAUDIO | EMAIL ADDRESS REDACTED |
| KATHLINE H KIM | EMAIL ADDRESS REDACTED |
| KYLE GREGORY | EMAIL ADDRESS REDACTED |
| MARGARET MCCARTHY | EMAIL ADDRESS REDACTED |
| MICHELLE KYIN | EMAIL ADDRESS REDACTED |
| NANCY SANSONE | EMAIL ADDRESS REDACTED |
| NOLAN A WHITE | EMAIL ADDRESS REDACTED |
| RICARDO CONCEPCION MEJIAS | EMAIL ADDRESS REDACTED |
| RONALD N ARMSTRONG | EMAIL ADDRESS REDACTED |
| SANDRA SOPHIE GORDON SARA TRUONG TTEE | EMAIL ADDRESS REDACTED |
| SARAH ELIZABETH TINANA QAISER | EMAIL ADDRESS REDACTED |
| SERGIO ANTONIO FRANKLIN RAIMOND | EMAIL ADDRESS REDACTED |
| PAUL HOLLIER | EMAIL ADDRESS REDACTED |
| ARCHIT SAXENA | EMAIL ADDRESS REDACTED |
| CURTIS LANE CALLAWAY | EMAIL ADDRESS REDACTED |
| DARIN HOLT | EMAIL ADDRESS REDACTED |
| DAVID BELANGER | EMAIL ADDRESS REDACTED |
| GEORGE M KOTCH | EMAIL ADDRESS REDACTED |
| HAROLD BERT HEATH | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JAIMESON WENNERSTRUM | EMAIL ADDRESS REDACTED |
| JERRY A HOLLO | EMAIL ADDRESS REDACTED |
| JOHN CARRANO | EMAIL ADDRESS REDACTED |
| LAUREN MICHELSON | EMAIL ADDRESS REDACTED |
| MAEVE A MOLLOY | EMAIL ADDRESS REDACTED |
| PEREZOSO INVESTMENTS LLC | jsstarman@gmail.com |
| PETER D WRIGHT | EMAIL ADDRESS REDACTED |
| ROBERT PEEK | EMAIL ADDRESS REDACTED |
| TARAE MAYE | EMAIL ADDRESS REDACTED |
| ADOLF PENNO | EMAIL ADDRESS REDACTED |
| TASHA WILSON F/B/O SHARON G ENRIGHT IRA | EMAIL ADDRESS REDACTED |
| ANDREW REGALADO | EMAIL ADDRESS REDACTED |
| THOMAS FRANCO | EMAIL ADDRESS REDACTED |
| ANDREW VRIEZE | EMAIL ADDRESS REDACTED |
| COLE THORNTON | EMAIL ADDRESS REDACTED |
| DOUGLAS KUSHAN | EMAIL ADDRESS REDACTED |
| FRANK MICHAEL SPARACINO | EMAIL ADDRESS REDACTED |
| JEROME J GRIESMER | EMAIL ADDRESS REDACTED |
| J-MART INVESTMENTS LLC | jmanthony1033@gmail.com |
| JOHN GERBER | EMAIL ADDRESS REDACTED |
| JURGEN SCHWARZLER | EMAIL ADDRESS REDACTED |
| KARL KENT DITTMER JR | EMAIL ADDRESS REDACTED |
| KATHLEEN DISA | EMAIL ADDRESS REDACTED |
| LESLIE WILLIAMS | EMAIL ADDRESS REDACTED |
| MEHRAN MEHRESPAND | EMAIL ADDRESS REDACTED |
| VOON PANG GOH | EMAIL ADDRESS REDACTED |
| SOPHIE CHEN | EMAIL ADDRESS REDACTED |
| ALEX KAUFMAN | EMAIL ADDRESS REDACTED |
| ADAM HARRIS | EMAIL ADDRESS REDACTED |
| STEVEN B BRICKER | EMAIL ADDRESS REDACTED |
| ADAM MAIN | EMAIL ADDRESS REDACTED |
| STEVEN MICHAEL BAUM | EMAIL ADDRESS REDACTED |
| ADELE STEWART | EMAIL ADDRESS REDACTED |
| STEVEN PERZIA | EMAIL ADDRESS REDACTED |
| ALEXANDRIA ESTES | EMAIL ADDRESS REDACTED |
| STEVEN RABE | EMAIL ADDRESS REDACTED |
| ALLAN ROY RICHARDS JR | EMAIL ADDRESS REDACTED |
| SUCHAI GUMTRONTIP | EMAIL ADDRESS REDACTED |
| TAMMARA SOUZA HENDRICKS | EMAIL ADDRESS REDACTED |
| ALTON W POWELL III | EMAIL ADDRESS REDACTED |
| AMBER ROLLE | EMAIL ADDRESS REDACTED |
| THE FOWLER FAMILY TRUST | EMAIL ADDRESS REDACTED |
| ANDREW JAMES COUPE | EMAIL ADDRESS REDACTED |
| THOMAS FERRIGNO | EMAIL ADDRESS REDACTED |
| BENNETT B DARNELL | EMAIL ADDRESS REDACTED |
| THOMAS JOHN PASTORE | EMAIL ADDRESS REDACTED |
| BENNETT I MACHANIC | EMAIL ADDRESS REDACTED |
| TIMOTHY M PARIS | EMAIL ADDRESS REDACTED |
| BIENVENIDO CONCEPCION | EMAIL ADDRESS REDACTED |
| BRANDON PELZEL | EMAIL ADDRESS REDACTED |
| TREVOR FRITH | EMAIL ADDRESS REDACTED |
| BRENDAN ROONEY | EMAIL ADDRESS REDACTED |
| TRISTAN PETRIE | EMAIL ADDRESS REDACTED |
| WERTZ, BRUCE D | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| BRYAN FILL | EMAIL ADDRESS REDACTED |
| VIRTER M MARCELO | EMAIL ADDRESS REDACTED |
| CARISSA SPITZER | EMAIL ADDRESS REDACTED |
| VONG BOUSSA | EMAIL ADDRESS REDACTED |
| CARMON ENTERPRISES LLC | tomj62@yahoo.com |
| WALTER CHANDLER MARTIN JR | EMAIL ADDRESS REDACTED |
| CATHERINE DAVIS | EMAIL ADDRESS REDACTED |
| WALTER MOORA | EMAIL ADDRESS REDACTED |
| CHRISTOPHER E MAHONEY | EMAIL ADDRESS REDACTED |
| WILLIAM ARNOLD COMBS | EMAIL ADDRESS REDACTED |
| CIERRA LUCILLE JACKSON | EMAIL ADDRESS REDACTED |
| WILLIAM C ADES | EMAIL ADDRESS REDACTED |
| COREY SOLMAN | EMAIL ADDRESS REDACTED |
| ZACHARIA-ALI JAMAL TURMININI | EMAIL ADDRESS REDACTED |
| DALVA L MOELLENBERG | EMAIL ADDRESS REDACTED |
| CHRISTOPHER HADLAND | EMAIL ADDRESS REDACTED |
| DANIELLE W HAMBLETT | EMAIL ADDRESS REDACTED |
| GORDON LUK | EMAIL ADDRESS REDACTED |
| DARREN SMITH | EMAIL ADDRESS REDACTED |
| JOSEPH WRAY | EMAIL ADDRESS REDACTED |
| DAVID JOHN KRUEGER | EMAIL ADDRESS REDACTED |
| MALLIE EASTERLIN | EMAIL ADDRESS REDACTED |
| DAVID MYRES | EMAIL ADDRESS REDACTED |
| DELBERT L MYERS | EMAIL ADDRESS REDACTED |
| ELEANA JOHNSON | EMAIL ADDRESS REDACTED |
| ERIC R FORINGTON | EMAIL ADDRESS REDACTED |
| ERIKA BALDERAS PEREZ | EMAIL ADDRESS REDACTED |
| FRANK CHIAPPETTA III | EMAIL ADDRESS REDACTED |
| GLENN P MEADE | EMAIL ADDRESS REDACTED |
| ISABELLE BEEGLE-LEVIN | EMAIL ADDRESS REDACTED |
| JACOB H KANA JR | EMAIL ADDRESS REDACTED |
| JAKOB NOLAN POULIOS | EMAIL ADDRESS REDACTED |
| JAMES BARTON PHELPS II | EMAIL ADDRESS REDACTED |
| JAMES HASKINS | EMAIL ADDRESS REDACTED |
| JANET S FEATHERSTON | EMAIL ADDRESS REDACTED |
| JENNIFER VICINIE | EMAIL ADDRESS REDACTED |
| JEZZEL VIRAY | EMAIL ADDRESS REDACTED |
| JOAN N CHANDLER | EMAIL ADDRESS REDACTED |
| JOHN B RESPONDEK | EMAIL ADDRESS REDACTED |
| JOHN CHRISTOPHER HENDERSON | EMAIL ADDRESS REDACTED |
| JOYCE BLUE | EMAIL ADDRESS REDACTED |
| KILEY STEVEN GUSTAFSON | EMAIL ADDRESS REDACTED |
| LAURA L TIMMIS | EMAIL ADDRESS REDACTED |
| LAUREN TAYLOR JAMES | EMAIL ADDRESS REDACTED |
| LILY MCCULLOUGH | EMAIL ADDRESS REDACTED |
| LUCAS J BOLAR | EMAIL ADDRESS REDACTED |
| LUKE JONATHAN PURDY | EMAIL ADDRESS REDACTED |
| MALINDA HARRIS | EMAIL ADDRESS REDACTED |
| MARIE M TAN | EMAIL ADDRESS REDACTED |
| MARK W ROEN | EMAIL ADDRESS REDACTED |
| MELISSA BARRECA | EMAIL ADDRESS REDACTED |
| MICHAEL ALTMANN | EMAIL ADDRESS REDACTED |
| MICHAEL OCONNOR | EMAIL ADDRESS REDACTED |
| OMAR SILLAS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| OSCAR AGUILAR | EMAIL ADDRESS REDACTED |
| PAUL EDWARD LLOYD JR | EMAIL ADDRESS REDACTED |
| PAUL JOSEPH BERNS | EMAIL ADDRESS REDACTED |
| PHYLLIS BLANCHARD | EMAIL ADDRESS REDACTED |
| REBEKAH OCONNOR | EMAIL ADDRESS REDACTED |
| ROBERT JOHNSON PERRY | EMAIL ADDRESS REDACTED |
| SALIM JACKSON | EMAIL ADDRESS REDACTED |
| STEPHEN ANDREW CRUZ | EMAIL ADDRESS REDACTED |
| HAILEY WILLIAMS | EMAIL ADDRESS REDACTED |
| ETHAN JONES | EMAIL ADDRESS REDACTED |
| ALEKSANDER W KALYNOVYCH | EMAIL ADDRESS REDACTED |
| ALEXIS BAUGHEY | EMAIL ADDRESS REDACTED |
| ALEXA NICOLE RITACCO | EMAIL ADDRESS REDACTED |
| BRANDON COLE | EMAIL ADDRESS REDACTED |
| CHASELLE MIRANDA | EMAIL ADDRESS REDACTED |
| CARLOS JAVIER GONZALEZ | EMAIL ADDRESS REDACTED |
| DANIEL BOYER | EMAIL ADDRESS REDACTED |
| DIEM PHAM | EMAIL ADDRESS REDACTED |
| DANIEL HAMILTON | EMAIL ADDRESS REDACTED |
| GLENN PAJARITO | EMAIL ADDRESS REDACTED |
| GABRIEL ALFONSO CASTELLANOS VALDEZ | EMAIL ADDRESS REDACTED |
| JOANNA SMITH | EMAIL ADDRESS REDACTED |
| GENE GROSSMAN | EMAIL ADDRESS REDACTED |
| INGRID AYAYDIN | EMAIL ADDRESS REDACTED |
| JOHN J ANDERSON | EMAIL ADDRESS REDACTED |
| JOHN PAUL BRUNKARD | EMAIL ADDRESS REDACTED |
| ALFRED H PLUMMER III | EMAIL ADDRESS REDACTED |
| KAREN A KENZEL-COOPER | EMAIL ADDRESS REDACTED |
| RODNEY DOGGETT | EMAIL ADDRESS REDACTED |
| NEVILLE POTTER | EMAIL ADDRESS REDACTED |
| CHERILYN E DAVIDSONCIBELLI | EMAIL ADDRESS REDACTED |
| MARIA EILEEN DETROIJE-JOHNSON | EMAIL ADDRESS REDACTED |
| AILENETTE CRUZ | EMAIL ADDRESS REDACTED |
| MARK W SIMON | EMAIL ADDRESS REDACTED |
| SUNDEEP SHAH | EMAIL ADDRESS REDACTED |
| MARK WONG | EMAIL ADDRESS REDACTED |
| ANDREW LEE RUTHERFORD | EMAIL ADDRESS REDACTED |
| MATTHEW NORRIS | EMAIL ADDRESS REDACTED |
| THOMAS MARYNIK | EMAIL ADDRESS REDACTED |
| MELANIE ANNE PRIOR | EMAIL ADDRESS REDACTED |
| ANGELA JO SILVERMAN | EMAIL ADDRESS REDACTED |
| MICHAEL JAMES CONWAY | EMAIL ADDRESS REDACTED |
| TRAVIS ONOFRIO | EMAIL ADDRESS REDACTED |
| MICHAEL SCHILPEROORT | EMAIL ADDRESS REDACTED |
| ANNAMARIE HILL | EMAIL ADDRESS REDACTED |
| MICHAEL THOMAS WEST | EMAIL ADDRESS REDACTED |
| VOLKER LUTZ | EMAIL ADDRESS REDACTED |
| MICHELLE K THOMAS | EMAIL ADDRESS REDACTED |
| ANTHONY SILVA | EMAIL ADDRESS REDACTED |
| NATHAN GEHAN | EMAIL ADDRESS REDACTED |
| WENDY J STACE | EMAIL ADDRESS REDACTED |
| NICHOLAS CAPOFARI | EMAIL ADDRESS REDACTED |
| ANTONIO YACOVELLI | EMAIL ADDRESS REDACTED |
| NOELLE LOPOPOLO | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| PHILIP A MESSIER | EMAIL ADDRESS REDACTED |
| BA MINH HA | EMAIL ADDRESS REDACTED |
| PHILIP NORMAN MANLEY ANSTEY | EMAIL ADDRESS REDACTED |
| EDWARD HAYES | EMAIL ADDRESS REDACTED |
| RALPH GEORGE ASHCRAFT SR | EMAIL ADDRESS REDACTED |
| BRIAN GERSON | EMAIL ADDRESS REDACTED |
| RANDALL K WILLIAMS R SALLIS FAMILY | randywilliams1954@gmail.com |
| PETER JOHN CHRUSTOWSKI | EMAIL ADDRESS REDACTED |
| CHRISTOPHER J SPITALETTO | EMAIL ADDRESS REDACTED |
| ROBERT A SYLVESTER JR | EMAIL ADDRESS REDACTED |
| SANDEEP KUMAR KOLIBAILU BELLIAPPA | EMAIL ADDRESS REDACTED |
| ROBERT BLIM | EMAIL ADDRESS REDACTED |
| CONNOR ONEILL | EMAIL ADDRESS REDACTED |
| ROBERT LITKOWIAK | EMAIL ADDRESS REDACTED |
| SARABJEET SINGH | EMAIL ADDRESS REDACTED |
| ROBERT PICA | EMAIL ADDRESS REDACTED |
| CRAIG A GRONINGER | EMAIL ADDRESS REDACTED |
| SARAH TAVARES | EMAIL ADDRESS REDACTED |
| DARREN BRUNGARDT | EMAIL ADDRESS REDACTED |
| SCOT A BENDERSKY | EMAIL ADDRESS REDACTED |
| DARSHAK PATEL | EMAIL ADDRESS REDACTED |
| SCOTT TYLER WALLACE | EMAIL ADDRESS REDACTED |
| SEAN DOUGLAS STEPHENS | EMAIL ADDRESS REDACTED |
| DAVID HARRISON | EMAIL ADDRESS REDACTED |
| SHERIE FORD | EMAIL ADDRESS REDACTED |
| DAVID PAUL HOGUE | EMAIL ADDRESS REDACTED |
| SPENCER EVERETT LARAMIE JR | EMAIL ADDRESS REDACTED |
| DAVID R MOTES | EMAIL ADDRESS REDACTED |
| STACY HOENIGMANN | EMAIL ADDRESS REDACTED |
| STEPHANIE OGE | EMAIL ADDRESS REDACTED |
| DENNIS MAREK JR | EMAIL ADDRESS REDACTED |
| STEPHANIE YAUCH | EMAIL ADDRESS REDACTED |
| DON HUDZIETZ | EMAIL ADDRESS REDACTED |
| FRANK ISADORE MARCIANTE | EMAIL ADDRESS REDACTED |
| FRANK R COULTER | EMAIL ADDRESS REDACTED |
| FRED BUCHHOLZ | EMAIL ADDRESS REDACTED |
| GARY ORF | EMAIL ADDRESS REDACTED |
| GERALD JAMES KYLE | EMAIL ADDRESS REDACTED |
| GUY VANTRESCA | EMAIL ADDRESS REDACTED |
| HEATHER L MCKAY | EMAIL ADDRESS REDACTED |
| HOLLY ELIZABETH TYLER | EMAIL ADDRESS REDACTED |
| JACAN HENDRICKSON | EMAIL ADDRESS REDACTED |
| JACOB FOHN | EMAIL ADDRESS REDACTED |
| JAESU HAN | EMAIL ADDRESS REDACTED |
| JAMES C PERRY | EMAIL ADDRESS REDACTED |
| JAMES GLEN WELKER | EMAIL ADDRESS REDACTED |
| JAMES MICHAEL KOHAN | EMAIL ADDRESS REDACTED |
| JAMES PATRICK MCDONALD | EMAIL ADDRESS REDACTED |
| JAMES TINDALL ROBERTSON | EMAIL ADDRESS REDACTED |
| JAMES V CHELINI | EMAIL ADDRESS REDACTED |
| JAY STETZ | EMAIL ADDRESS REDACTED |
| JEFFREY C HALL | EMAIL ADDRESS REDACTED |
| JEFFREY DOUGLAS FARRINGTON | EMAIL ADDRESS REDACTED |
| JEFFREY L LEVERONE | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JOCELYN ROY | EMAIL ADDRESS REDACTED |
| JOHN EDWARD CHILD | EMAIL ADDRESS REDACTED |
| JOHN I MCKENNA | EMAIL ADDRESS REDACTED |
| JOHN M ALBERTS | EMAIL ADDRESS REDACTED |
| JOHN SPILLANE | EMAIL ADDRESS REDACTED |
| JOHNATHAN CAHILL | EMAIL ADDRESS REDACTED |
| JOSEPH MICHAEL WINESBURG | EMAIL ADDRESS REDACTED |
| JOSEPH ROBERTS SPARLING | EMAIL ADDRESS REDACTED |
| KATHLEEN MCQUAID HOLDRIDGE | EMAIL ADDRESS REDACTED |
| KDS SERVICES LLC | EMAIL ADDRESS REDACTED |
| KELLIE ANNE BARTHOLOMEW | EMAIL ADDRESS REDACTED |
| KENNETH J SHEEDY | EMAIL ADDRESS REDACTED |
| KENNETH W HAMMERMAN | EMAIL ADDRESS REDACTED |
| KRISTIN ANNIE HEITMEIER | EMAIL ADDRESS REDACTED |
| KRISTIN ELIZABETH TUTEN | EMAIL ADDRESS REDACTED |
| KRISTIN LEE GEISLER | EMAIL ADDRESS REDACTED |
| KRISTINA DOHERTY | EMAIL ADDRESS REDACTED |
| LEE FRAZEE | EMAIL ADDRESS REDACTED |
| ADRIANNE VERGA | EMAIL ADDRESS REDACTED |
| BRANDON WILLIAMS | EMAIL ADDRESS REDACTED |
| JAMES EARL WARREN | EMAIL ADDRESS REDACTED |
| MANJEET BRAR | EMAIL ADDRESS REDACTED |
| REY M PEREZ RIVERA | EMAIL ADDRESS REDACTED |
| VALERIE ANN RITACCO | EMAIL ADDRESS REDACTED |
| CATHY NEILL | EMAIL ADDRESS REDACTED |
| WILLIAM DONALD JEPSON III | EMAIL ADDRESS REDACTED |
| CHASE HAMILTON PARKER | EMAIL ADDRESS REDACTED |
| AARON CARSON | EMAIL ADDRESS REDACTED |
| DONALD RITTENHOUSE | EMAIL ADDRESS REDACTED |
| ALEXANDER HOPKINS | EMAIL ADDRESS REDACTED |
| ERIC JUSTIN SWARTZ | EMAIL ADDRESS REDACTED |
| MARK BREVNER | EMAIL ADDRESS REDACTED |
| FRANCINEGLIDE ADELEKE | EMAIL ADDRESS REDACTED |
| HAROLD HEARN | EMAIL ADDRESS REDACTED |
| HARRY BAUGHAN | EMAIL ADDRESS REDACTED |
| HENRY J GONZALEZ | EMAIL ADDRESS REDACTED |
| JOHN T DOWD | EMAIL ADDRESS REDACTED |
| JOSHUA AVRUM LICHTENFELD | EMAIL ADDRESS REDACTED |
| KARYNA AINSWORTH | EMAIL ADDRESS REDACTED |
| LORETTA FRIDLUND | EMAIL ADDRESS REDACTED |
| MAHESHWAR PANYALA | EMAIL ADDRESS REDACTED |
| MARIA BELEN TENORIO VIVANCO | EMAIL ADDRESS REDACTED |
| MONTE LUEHLFING | EMAIL ADDRESS REDACTED |
| PRITI B PATEL | EMAIL ADDRESS REDACTED |
| GARY MICCHELLI | EMAIL ADDRESS REDACTED |
| ANDRE HALE | EMAIL ADDRESS REDACTED |
| CARY WIENER | EMAIL ADDRESS REDACTED |
| PHONEXAY RAJAMOUNTRY | EMAIL ADDRESS REDACTED |
| MICHELLE KALNAS | EMAIL ADDRESS REDACTED |
| PAUL GERARD BULLECER | EMAIL ADDRESS REDACTED |
| RACHEL LEE | EMAIL ADDRESS REDACTED |
| ROGER JOHN RYAN | EMAIL ADDRESS REDACTED |
| SHANNON CUNNINGHAM | EMAIL ADDRESS REDACTED |
| STEPHEN KINGSTON | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| AARON V SMITH | EMAIL ADDRESS REDACTED |
| STEPHEN MATTHEW SCHARES | EMAIL ADDRESS REDACTED |
| AARON VON GEISERT | EMAIL ADDRESS REDACTED |
| STEVEN CHARLES SIKKEMA | EMAIL ADDRESS REDACTED |
| ABOSEDE OGEDEGBE | EMAIL ADDRESS REDACTED |
| STEVEN J BENTLER | EMAIL ADDRESS REDACTED |
| ABUNDANT ETHOS LLC | EMAIL ADDRESS REDACTED |
| STEVEN TODD BALLARD | EMAIL ADDRESS REDACTED |
| ADAM HOWARD | EMAIL ADDRESS REDACTED |
| STEVEN WARREN JOHNSON | EMAIL ADDRESS REDACTED |
| ADRIAN CHEUNG | EMAIL ADDRESS REDACTED |
| STEVEN WEBER | EMAIL ADDRESS REDACTED |
| AGNES FOK | EMAIL ADDRESS REDACTED |
| STRATA TRUST COMPANY CUSTODIAN | EMAIL ADDRESS REDACTED |
| AJTJ LLC | tjlieven@aol.com |
| SUSAN HYNES | EMAIL ADDRESS REDACTED |
| SUSAN L MEANS | EMAIL ADDRESS REDACTED |
| SWATHI KANUMURU | EMAIL ADDRESS REDACTED |
| ALANA MCKINNEY | EMAIL ADDRESS REDACTED |
| TAI LIP FATT | EMAIL ADDRESS REDACTED |
| ALBERT M HERSHBERGER | EMAIL ADDRESS REDACTED |
| TARA KEEGAN | EMAIL ADDRESS REDACTED |
| ALBERT S OTT | EMAIL ADDRESS REDACTED |
| TARA MCGUIRE | EMAIL ADDRESS REDACTED |
| ALEX BARONE | EMAIL ADDRESS REDACTED |
| TERRANCE EDWARD BROWN | EMAIL ADDRESS REDACTED |
| ALEXANDER BINIAZ-HARRIS | EMAIL ADDRESS REDACTED |
| TERRI FREEMAN-KLAJA | EMAIL ADDRESS REDACTED |
| ALEXANDRA JANSEN | EMAIL ADDRESS REDACTED |
| THE DORIS T WATT LIVING TRUST | EMAIL ADDRESS REDACTED |
| ALEXANDRE RICHARD | EMAIL ADDRESS REDACTED |
| THOMAS FISHER | EMAIL ADDRESS REDACTED |
| ALICE L HOOD | EMAIL ADDRESS REDACTED |
| THOMAS GREGORY COMPTON | EMAIL ADDRESS REDACTED |
| ALICIA YOPCHICK | EMAIL ADDRESS REDACTED |
| THOMAS JACOB | EMAIL ADDRESS REDACTED |
| ALTO IRA EMPIRE TRUST CUSTODIAN | winc@altoira.com |
| THOMAS R STAUTZ REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| THOMAS WILLIAM ANDREW REVOCABLE | EMAIL ADDRESS REDACTED |
| TIMOTHY JAMES MORGAN | EMAIL ADDRESS REDACTED |
| TIMOTHY MORSA | EMAIL ADDRESS REDACTED |
| TODD OMOHUNDRO | EMAIL ADDRESS REDACTED |
| TRACIE DEMAINE PARRY | EMAIL ADDRESS REDACTED |
| UWE PASCHKE | EMAIL ADDRESS REDACTED |
| AMAR J KUMAR | EMAIL ADDRESS REDACTED |
| VAMSI KRISHNA GADDIPATI | EMAIL ADDRESS REDACTED |
| ANA PAULA TENORIO VIVANCO | EMAIL ADDRESS REDACTED |
| VANDANA KULKARNI | EMAIL ADDRESS REDACTED |
| ANAMARIA RIVERA | EMAIL ADDRESS REDACTED |
| VERSAN BORA HAMAMCIOGLU | EMAIL ADDRESS REDACTED |
| ANDRES FELIPE SALAZAR | EMAIL ADDRESS REDACTED |
| VICTOR FAM KUO | EMAIL ADDRESS REDACTED |
| ANDREW DUPONT | EMAIL ADDRESS REDACTED |
| VICTOR W MCLAUGHLIN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ANDREW LEE | EMAIL ADDRESS REDACTED |
| VIJAY BASIREDDY | EMAIL ADDRESS REDACTED |
| ANGELA TRIPLETT PIERCE | EMAIL ADDRESS REDACTED |
| VITTORIO TEDESCO ZAMMARANO | EMAIL ADDRESS REDACTED |
| ANISH JACOB | EMAIL ADDRESS REDACTED |
| WAFIQ MUSALLAM | EMAIL ADDRESS REDACTED |
| ANN L JOHNSON | EMAIL ADDRESS REDACTED |
| WALKER PARKS SAVIDGE | EMAIL ADDRESS REDACTED |
| ANNA HINCK | EMAIL ADDRESS REDACTED |
| WALTER KIERNAN | EMAIL ADDRESS REDACTED |
| WARREN LOUI | EMAIL ADDRESS REDACTED |
| ANTON UNIIAT | EMAIL ADDRESS REDACTED |
| WHITE BUFFALO LLC | bobaloo@acsol.net |
| WILLIAM ALEXANDER LUNN | EMAIL ADDRESS REDACTED |
| ARLENE STWEART | EMAIL ADDRESS REDACTED |
| WILLIAM GUSTIN JR | EMAIL ADDRESS REDACTED |
| WILLIAM HERTZ | EMAIL ADDRESS REDACTED |
| ARVELLA BATTICK | EMAIL ADDRESS REDACTED |
| WILLIAM NICKISON | EMAIL ADDRESS REDACTED |
| ASHLEY NICOLE LOMELIN | EMAIL ADDRESS REDACTED |
| WILLIAM S FINK | EMAIL ADDRESS REDACTED |
| WILLIAM SCOTT IRWIN | EMAIL ADDRESS REDACTED |
| BARBARA ANN LEONARD | EMAIL ADDRESS REDACTED |
| WILLIAM T WINTER | EMAIL ADDRESS REDACTED |
| BARTON KAYSER | EMAIL ADDRESS REDACTED |
| XUYING ZHAO | EMAIL ADDRESS REDACTED |
| BENJAMIN A SMITH | EMAIL ADDRESS REDACTED |
| YOKO GIBO | EMAIL ADDRESS REDACTED |
| BETH A TRACY | EMAIL ADDRESS REDACTED |
| ZACHARY BARKER | EMAIL ADDRESS REDACTED |
| BETTY HILL | EMAIL ADDRESS REDACTED |
| ZHEN YANG | EMAIL ADDRESS REDACTED |
| BILLY BRUCE ARRINGTON | EMAIL ADDRESS REDACTED |
| 2526199 ONTARIO INC | akn@rogers.com |
| AARON DRABKIN | EMAIL ADDRESS REDACTED |
| BLESSING STRATEGIES LLC | EMAIL ADDRESS REDACTED |
| AARON KAHN | EMAIL ADDRESS REDACTED |
| BLOSSOM TOUSSAINT | EMAIL ADDRESS REDACTED |
| AARON KLEIN | EMAIL ADDRESS REDACTED |
| BLUE MORPHO PSP | EMAIL ADDRESS REDACTED |
| AARON MADISON DUFFY | EMAIL ADDRESS REDACTED |
| ABBEY EHMAN | EMAIL ADDRESS REDACTED |
| BRENDA DAVIS | EMAIL ADDRESS REDACTED |
| ABEL ELLINGSON | EMAIL ADDRESS REDACTED |
| BRENDA TUCK | EMAIL ADDRESS REDACTED |
| ABHISEK RATH | EMAIL ADDRESS REDACTED |
| BRENDAN MULHERN | EMAIL ADDRESS REDACTED |
| ABINWI NCHISE | EMAIL ADDRESS REDACTED |
| BRETT MCKNIGHT RUSSELL | EMAIL ADDRESS REDACTED |
| ADAM ALFANO | EMAIL ADDRESS REDACTED |
| BRETT TEETER | EMAIL ADDRESS REDACTED |
| ADAM DAVIS | EMAIL ADDRESS REDACTED |
| BRIAN D FELIX | EMAIL ADDRESS REDACTED |
| ADAM HOWELL | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| BRIAN MIKITA | EMAIL ADDRESS REDACTED |
| BRIAN PAUL SEAGO | EMAIL ADDRESS REDACTED |
| ADAM ROUMM | EMAIL ADDRESS REDACTED |
| BRIAN SCOTT | EMAIL ADDRESS REDACTED |
| ADCHARAPORN POONSAP | EMAIL ADDRESS REDACTED |
| BRIAN THOMAS SCOTT | EMAIL ADDRESS REDACTED |
| ADELINE FERRO LIVING TRUST | EMAIL ADDRESS REDACTED |
| BRIANE LOWERR | EMAIL ADDRESS REDACTED |
| ADRIAN HILL | EMAIL ADDRESS REDACTED |
| BRITTANY LEE | EMAIL ADDRESS REDACTED |
| ADRIANA HOLSBERG | EMAIL ADDRESS REDACTED |
| BRITTANY R HARLAN | EMAIL ADDRESS REDACTED |
| ADVANCED CAPITAL GROUP LLC | ricky_m@yahoo.com |
| BRUCE A RAMSEY | EMAIL ADDRESS REDACTED |
| AFIA KONTOH | EMAIL ADDRESS REDACTED |
| BRUCE G SHOPE | EMAIL ADDRESS REDACTED |
| AGUSTIN MARTINEZ OSSO | EMAIL ADDRESS REDACTED |
| CALLAN EDQUIST | EMAIL ADDRESS REDACTED |
| AIGERIM KIKIMOVA | EMAIL ADDRESS REDACTED |
| CAMERON MACBAIN | EMAIL ADDRESS REDACTED |
| AKASH BAID | EMAIL ADDRESS REDACTED |
| CARISSA LONGSON | EMAIL ADDRESS REDACTED |
| ALANN BHONY | EMAIL ADDRESS REDACTED |
| CARL BROOKS | EMAIL ADDRESS REDACTED |
| ALBERT DIXON | EMAIL ADDRESS REDACTED |
| CARLOS ARISTOTELES SALAS-PORRAS | EMAIL ADDRESS REDACTED |
| ALBERT INGRAM | EMAIL ADDRESS REDACTED |
| CARLOS NORBERTO LOPEZ | EMAIL ADDRESS REDACTED |
| ALBERTO LIM | EMAIL ADDRESS REDACTED |
| CARLOS SIQUEIRA | EMAIL ADDRESS REDACTED |
| ALECIA BEAVON | EMAIL ADDRESS REDACTED |
| CARLOS TORRES | EMAIL ADDRESS REDACTED |
| ALESHIA JOHNY | EMAIL ADDRESS REDACTED |
| CARMELLA Z FOSTER | EMAIL ADDRESS REDACTED |
| ALEX TURNBOW | EMAIL ADDRESS REDACTED |
| CARMEN L JOHNSON | EMAIL ADDRESS REDACTED |
| ALEXA BERGER | EMAIL ADDRESS REDACTED |
| CAROLINE ROBERTSON | EMAIL ADDRESS REDACTED |
| ALEXANDER JOA | EMAIL ADDRESS REDACTED |
| CAROLYN I KERR | EMAIL ADDRESS REDACTED |
| ALEXANDER MOLINA | EMAIL ADDRESS REDACTED |
| CAROLYN S COTTEN | EMAIL ADDRESS REDACTED |
| ALEXANDER ROTKER | EMAIL ADDRESS REDACTED |
| CARY LIU | EMAIL ADDRESS REDACTED |
| ALEXANDER TORRES | EMAIL ADDRESS REDACTED |
| CASSIE CAROLAN | EMAIL ADDRESS REDACTED |
| ALEXANDRA HSIE | EMAIL ADDRESS REDACTED |
| CATHARINA J BROADFOOT | EMAIL ADDRESS REDACTED |
| ALEXANDRA MEJIA | EMAIL ADDRESS REDACTED |
| ALEXANDRA PEREZ GONZALEZ | EMAIL ADDRESS REDACTED |
| CATHERINE TRAN FELLOWS | EMAIL ADDRESS REDACTED |
| ALEXANDRA POPE | EMAIL ADDRESS REDACTED |
| CHAD ANDREW EBERLY | EMAIL ADDRESS REDACTED |
| ALEXIS BARNES | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| CHANDLER BURTON | EMAIL ADDRESS REDACTED |
| ALIYA ALI | EMAIL ADDRESS REDACTED |
| CHARLES ANTHONY LELM | EMAIL ADDRESS REDACTED |
| ALLEN CALDWELL | EMAIL ADDRESS REDACTED |
| CHARLES DAUGHERTY | EMAIL ADDRESS REDACTED |
| ALYSSA VERTUCA | EMAIL ADDRESS REDACTED |
| CHARLES L WALDING | EMAIL ADDRESS REDACTED |
| ALYSSA WEINSTEIN-SEARS | EMAIL ADDRESS REDACTED |
| CHARLES LUCQUES | EMAIL ADDRESS REDACTED |
| AMA BANAHENE | EMAIL ADDRESS REDACTED |
| CHARLES S RAPER | EMAIL ADDRESS REDACTED |
| AMANDA DOMALECZNY | EMAIL ADDRESS REDACTED |
| CHARLES SHERRIT | EMAIL ADDRESS REDACTED |
| AMANDA FLETCHER | EMAIL ADDRESS REDACTED |
| CHELSEA ALICIA BARRON | EMAIL ADDRESS REDACTED |
| AMANDA KLINGER | EMAIL ADDRESS REDACTED |
| CHERYL MILLER | EMAIL ADDRESS REDACTED |
| AMANDA PERSAUD | EMAIL ADDRESS REDACTED |
| CHETARRA JENKINS | EMAIL ADDRESS REDACTED |
| AMANDA ZABLOCKY | EMAIL ADDRESS REDACTED |
| CHRISTIAN JAMES HIESTAND | EMAIL ADDRESS REDACTED |
| AMAR BHAKTA | EMAIL ADDRESS REDACTED |
| CHRISTOPHER ALEXANDER NEIKIRK | EMAIL ADDRESS REDACTED |
| AMBER ABRAMS | EMAIL ADDRESS REDACTED |
| CHRISTOPHER JAMES DOWSETT | EMAIL ADDRESS REDACTED |
| AMIT LIFT | EMAIL ADDRESS REDACTED |
| CHRISTOPHER LEE | EMAIL ADDRESS REDACTED |
| AMY KOZLOWSKI | EMAIL ADDRESS REDACTED |
| CHRISTOPHER LORENZO BRYANT | EMAIL ADDRESS REDACTED |
| ANA FERRARA | EMAIL ADDRESS REDACTED |
| CHRISTOPHER MICHAEL GRIFFIN | EMAIL ADDRESS REDACTED |
| ANASTASIA BUBENSHCHIKOVA | EMAIL ADDRESS REDACTED |
| CHRISTOPHER MOYER | EMAIL ADDRESS REDACTED |
| ANDRAE BANKS | EMAIL ADDRESS REDACTED |
| PALMISANO, AMBER | EMAIL ADDRESS REDACTED |
| CHRYSTAL ANDERSON | EMAIL ADDRESS REDACTED |
| ANDREA BRUCKER | EMAIL ADDRESS REDACTED |
| CLASSIC INVESTMENT TRUST | EMAIL ADDRESS REDACTED |
| ANDREA DIVINA DELA ROSA | EMAIL ADDRESS REDACTED |
| ANDREA KORENEK | EMAIL ADDRESS REDACTED |
| CLYDE E ANDREW | EMAIL ADDRESS REDACTED |
| ANDREA MATTIS | EMAIL ADDRESS REDACTED |
| CONNOR AKIRA FALLE | EMAIL ADDRESS REDACTED |
| ANDREA ROMEO | EMAIL ADDRESS REDACTED |
| CORRIN ONGSTAD | EMAIL ADDRESS REDACTED |
| ANDREA SABRINA HALL | EMAIL ADDRESS REDACTED |
| CORY ALAN WALKER | EMAIL ADDRESS REDACTED |
| ANDREA STIPE | EMAIL ADDRESS REDACTED |
| CRAIG A MASON | EMAIL ADDRESS REDACTED |
| CRAIG BROADHEAD | EMAIL ADDRESS REDACTED |
| ANDRES ORNELAS | EMAIL ADDRESS REDACTED |
| CRAIG HYLAND | EMAIL ADDRESS REDACTED |
| ANDREW ARIZMENDI II | EMAIL ADDRESS REDACTED |
| CURTIS CLARENCE FUSSY | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ANDREW GIACOMAZZA | EMAIL ADDRESS REDACTED |
| DALE E FALK | EMAIL ADDRESS REDACTED |
| ANDREW JENKINS | EMAIL ADDRESS REDACTED |
| DAN EUGENE ROSELAND | EMAIL ADDRESS REDACTED |
| ANDREW NEWCOMBE | EMAIL ADDRESS REDACTED |
| DAN H CONSTABLE | EMAIL ADDRESS REDACTED |
| ANGELA CONCEPCION | EMAIL ADDRESS REDACTED |
| DANIAL BARRY ASHBAUGH | EMAIL ADDRESS REDACTED |
| ANGELA HOWARD | EMAIL ADDRESS REDACTED |
| DANIEL L DECARVALHO JR | EMAIL ADDRESS REDACTED |
| ANGELO RELLA | EMAIL ADDRESS REDACTED |
| DANIEL PATRICK MCLEMORE | EMAIL ADDRESS REDACTED |
| ANJALI IYER | EMAIL ADDRESS REDACTED |
| DANNY MATHEW | EMAIL ADDRESS REDACTED |
| ANJORIE JHAVERI | EMAIL ADDRESS REDACTED |
| DAVID A ROSENBAUM | EMAIL ADDRESS REDACTED |
| ANKIT SRIVASTAVA | EMAIL ADDRESS REDACTED |
| DAVID ALAN WAGNER | EMAIL ADDRESS REDACTED |
| ANKUR GARG | EMAIL ADDRESS REDACTED |
| DAVID ANTHONY KUTCH | EMAIL ADDRESS REDACTED |
| ANKUR SAHNI | EMAIL ADDRESS REDACTED |
| DAVID DILLON | EMAIL ADDRESS REDACTED |
| ANNE CRAMER | EMAIL ADDRESS REDACTED |
| DAVID GOODMAN | EMAIL ADDRESS REDACTED |
| ANNE HEIKE | EMAIL ADDRESS REDACTED |
| DAVID H ELLIS | EMAIL ADDRESS REDACTED |
| ANNIKA MISCHE | EMAIL ADDRESS REDACTED |
| JOHN R DAMICO | EMAIL ADDRESS REDACTED |
| ANTHONY JETER | EMAIL ADDRESS REDACTED |
| DAVID OTERO | EMAIL ADDRESS REDACTED |
| ANTOINE GEORGES | EMAIL ADDRESS REDACTED |
| DAVID ROBERT LUDWIG | EMAIL ADDRESS REDACTED |
| ANTOINETTE MAYS | EMAIL ADDRESS REDACTED |
| DAVID ROSS HANSEN | EMAIL ADDRESS REDACTED |
| ANTONETTE BOYNES | EMAIL ADDRESS REDACTED |
| DAVID STACK | EMAIL ADDRESS REDACTED |
| ANTONIO GRAY | EMAIL ADDRESS REDACTED |
| DAVID SUBICH | EMAIL ADDRESS REDACTED |
| ANURAG JAIN | EMAIL ADDRESS REDACTED |
| APW FINANCIAL LLC | EMAIL ADDRESS REDACTED |
| DAVID WALLIS | EMAIL ADDRESS REDACTED |
| ARCHIE LIBORO | EMAIL ADDRESS REDACTED |
| DCG WORLDWIDE ENTERPRISES LLC | chuck.griffith@dcgww.io |
| ARELY CURE | EMAIL ADDRESS REDACTED |
| DEBRA KATCHEN | EMAIL ADDRESS REDACTED |
| ARIEL WEBB | EMAIL ADDRESS REDACTED |
| DENNIS BAUM | EMAIL ADDRESS REDACTED |
| ARTHUR SHEN | EMAIL ADDRESS REDACTED |
| DENNIS KAUFFMAN | EMAIL ADDRESS REDACTED |
| ARTIS COLLIER | EMAIL ADDRESS REDACTED |
| DEREK MICHAEL LASHURE | EMAIL ADDRESS REDACTED |
| ASHISH ANAND | EMAIL ADDRESS REDACTED |
| ASHLEY HILTON | EMAIL ADDRESS REDACTED |
| DIANE R GAYTON | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ASHLEY KLINE | EMAIL ADDRESS REDACTED |
| DONALD BIRCH | EMAIL ADDRESS REDACTED |
| ASHLEY REESE | EMAIL ADDRESS REDACTED |
| DONALD E DRAKE JR | EMAIL ADDRESS REDACTED |
| ASHOK SANGHAVI | EMAIL ADDRESS REDACTED |
| DONALD N KNUDSEN | EMAIL ADDRESS REDACTED |
| ASHUWR PERSON | EMAIL ADDRESS REDACTED |
| DONNA JEAN DIXON | EMAIL ADDRESS REDACTED |
| ATIKA MUHAMMAD | EMAIL ADDRESS REDACTED |
| DONOVAN HAYES | EMAIL ADDRESS REDACTED |
| BARRETT JAMES | EMAIL ADDRESS REDACTED |
| DOROTHY K WILLIAMS | EMAIL ADDRESS REDACTED |
| BEATRIZ GODOY | EMAIL ADDRESS REDACTED |
| DOUGLAS CATTIE | EMAIL ADDRESS REDACTED |
| BELINDA ELKAIM | EMAIL ADDRESS REDACTED |
| DOUGLAS MOYER | EMAIL ADDRESS REDACTED |
| BENJAMIN BRYANT | EMAIL ADDRESS REDACTED |
| DWITE SHEHAN | EMAIL ADDRESS REDACTED |
| BENJAMIN DE LEON | EMAIL ADDRESS REDACTED |
| DYLLAN BROWN-BRAMBLE | EMAIL ADDRESS REDACTED |
| BENJAMIN HOOPER | EMAIL ADDRESS REDACTED |
| EDWARD GIRON | EMAIL ADDRESS REDACTED |
| BENJAMIN ILER | EMAIL ADDRESS REDACTED |
| EDWARD TERRELL | EMAIL ADDRESS REDACTED |
| BENJAMIN MUDRY | EMAIL ADDRESS REDACTED |
| EEVA MARJUKKA MIINALA CURL | EMAIL ADDRESS REDACTED |
| BENJAMIN POTTS | EMAIL ADDRESS REDACTED |
| ELEN ZEPEDA | EMAIL ADDRESS REDACTED |
| BENJAMIN PROZINSKI | EMAIL ADDRESS REDACTED |
| ELENA NIKOLAYEVNA MEADOWCROFT | EMAIL ADDRESS REDACTED |
| ELISHA RAEKER-JORDAN | EMAIL ADDRESS REDACTED |
| BHOLA BHATTARAI | EMAIL ADDRESS REDACTED |
| ELIZABETH LUCHETTI | EMAIL ADDRESS REDACTED |
| BILLY CHRZAN | EMAIL ADDRESS REDACTED |
| ELIZABETH MCDEVITT | EMAIL ADDRESS REDACTED |
| BOBBY KUDLEK | EMAIL ADDRESS REDACTED |
| BOBBY THOMAS | EMAIL ADDRESS REDACTED |
| BOYD BRADLEY | EMAIL ADDRESS REDACTED |
| EMILY ANN ORGANOWSKI | EMAIL ADDRESS REDACTED |
| BRADLEY BALBER | EMAIL ADDRESS REDACTED |
| EMMA FALSEY | EMAIL ADDRESS REDACTED |
| BRADLEY LHUILLIER | EMAIL ADDRESS REDACTED |
| EMMA OWENS | EMAIL ADDRESS REDACTED |
| BRANDON GERHARDT | EMAIL ADDRESS REDACTED |
| EMMANUEL U MBOHO | EMAIL ADDRESS REDACTED |
| BRANDON HEXSEL | EMAIL ADDRESS REDACTED |
| ENTERPRISE 1942 LLC | EMAIL ADDRESS REDACTED |
| BRANDON MONTANA | EMAIL ADDRESS REDACTED |
| BRANDON ROSE | EMAIL ADDRESS REDACTED |
| ERIC JEFFREY AGAR | EMAIL ADDRESS REDACTED |
| BRANDY COOPER | EMAIL ADDRESS REDACTED |
| ERIC NEIL CYPERT | EMAIL ADDRESS REDACTED |
| BREAYANA SUMLIN | EMAIL ADDRESS REDACTED |
| ERIC WILLIAM TRYGSTAD | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| BRENT GOODE | EMAIL ADDRESS REDACTED |
| ERIK REY GONZALEZ | EMAIL ADDRESS REDACTED |
| BRENT PALMAN | EMAIL ADDRESS REDACTED |
| BRENT VANTIL | EMAIL ADDRESS REDACTED |
| ERLINDA ORTIVEZ | EMAIL ADDRESS REDACTED |
| BRET PRASCAK | EMAIL ADDRESS REDACTED |
| ERROL HALL | EMAIL ADDRESS REDACTED |
| BRETT CASBEER | EMAIL ADDRESS REDACTED |
| EUGENE PERTICONE | EMAIL ADDRESS REDACTED |
| BRETT RADOCAJ | EMAIL ADDRESS REDACTED |
| EUGENE SUEI | EMAIL ADDRESS REDACTED |
| BRETT RICKERT | EMAIL ADDRESS REDACTED |
| BRIAN CAROL | EMAIL ADDRESS REDACTED |
| BRIAN DE SANTIAGO | EMAIL ADDRESS REDACTED |
| FRANCESCA GRAZIER | EMAIL ADDRESS REDACTED |
| BRIAN HILLS | EMAIL ADDRESS REDACTED |
| BRIAN NORTH | EMAIL ADDRESS REDACTED |
| FUMI SUEYOSHI | EMAIL ADDRESS REDACTED |
| BRIANNA MANZELLI | EMAIL ADDRESS REDACTED |
| GEORGE KONTORINIS | EMAIL ADDRESS REDACTED |
| GERALD MOREL | EMAIL ADDRESS REDACTED |
| BRITTANY PRIDE | EMAIL ADDRESS REDACTED |
| GERALD STCHYRBA | EMAIL ADDRESS REDACTED |
| BRITTNEY COLEMAN | EMAIL ADDRESS REDACTED |
| GERALDINE IWANCIW | EMAIL ADDRESS REDACTED |
| BRITTNEY JONES | EMAIL ADDRESS REDACTED |
| GERARDO GARAY | EMAIL ADDRESS REDACTED |
| WERTZ, BRUCE | EMAIL ADDRESS REDACTED |
| GERMAINE ANNETTE HOSTON | EMAIL ADDRESS REDACTED |
| BRUNO STRAPKO | EMAIL ADDRESS REDACTED |
| GINGER KAY ENGLAND | EMAIL ADDRESS REDACTED |
| BRYANT WILLIAMS | EMAIL ADDRESS REDACTED |
| GRANT ANTHONY BROKER | EMAIL ADDRESS REDACTED |
| BURWELL BELL | EMAIL ADDRESS REDACTED |
| GREGORY PARKER | EMAIL ADDRESS REDACTED |
| C&H EQUITY MANAGEMENT LLC | ronchandler1@prodigy.net |
| GREGORY RADKE | EMAIL ADDRESS REDACTED |
| CAESAR MARMOLEJO | EMAIL ADDRESS REDACTED |
| CAMAPLAN SDIRA OF THOMAS J COGHLAN | EMAIL ADDRESS REDACTED |
| CAMDEN DEVERICKS | EMAIL ADDRESS REDACTED |
| GUY GREEN | EMAIL ADDRESS REDACTED |
| CAMEUS GUILLAUME | EMAIL ADDRESS REDACTED |
| HANNAH E HUNTER | EMAIL ADDRESS REDACTED |
| CANDACE WIDDOES | EMAIL ADDRESS REDACTED |
| HANNAH KOPPEL WILLIAMS | EMAIL ADDRESS REDACTED |
| CANDICE LAPIN | EMAIL ADDRESS REDACTED |
| HARESH PATEL | EMAIL ADDRESS REDACTED |
| CAPITAL INVESTMENTS & TECHNOLOGY | cuevasricky1@gmail.com |
| HARI NAGA GARAPATI | EMAIL ADDRESS REDACTED |
| CARLOS ESTRADA | EMAIL ADDRESS REDACTED |
| HAROLD L BISHOP | EMAIL ADDRESS REDACTED |
| CARLOS SALVADOR | EMAIL ADDRESS REDACTED |
| HARRISON HUNTER | EMAIL ADDRESS REDACTED |
| CAROL MUNGAS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| HAYLEY KATHERINE BLACKSTOCK | EMAIL ADDRESS REDACTED |
| CAROLINE KEELEY | EMAIL ADDRESS REDACTED |
| CAROLINE MAHER | EMAIL ADDRESS REDACTED |
| HIROTAKA SUGIOKA | EMAIL ADDRESS REDACTED |
| CARRI DANSBY | EMAIL ADDRESS REDACTED |
| HOSSAIN EHSAN | EMAIL ADDRESS REDACTED |
| CATLYNN CABRAL | EMAIL ADDRESS REDACTED |
| HOWARD NEAL FUTERMAN | EMAIL ADDRESS REDACTED |
| CELIA QUILLIAN | EMAIL ADDRESS REDACTED |
| IRVINE ZYSENSKY | EMAIL ADDRESS REDACTED |
| CHANDANDEEP SODHI | EMAIL ADDRESS REDACTED |
| ISAAC HEMSANI | EMAIL ADDRESS REDACTED |
| CHANDRA SEKHARA RAJAGIRI | EMAIL ADDRESS REDACTED |
| JACK LANDIS DARNELL | EMAIL ADDRESS REDACTED |
| CHANDRASHEKAR PATHAPATI | EMAIL ADDRESS REDACTED |
| CHANIN COLES | EMAIL ADDRESS REDACTED |
| JACOB EGLE | EMAIL ADDRESS REDACTED |
| CHANTAL JACOB | EMAIL ADDRESS REDACTED |
| JACQUELINE CAPRARA | EMAIL ADDRESS REDACTED |
| CHARISSA LAWRENCE | EMAIL ADDRESS REDACTED |
| JALIN DIXON | EMAIL ADDRESS REDACTED |
| CHARLES A WILSON | EMAIL ADDRESS REDACTED |
| JAMES ALAN COCHRAN | EMAIL ADDRESS REDACTED |
| CHARLES FREEMAN | EMAIL ADDRESS REDACTED |
| JAMES AUSTIN | EMAIL ADDRESS REDACTED |
| CHARLES HOLLSTEIN | EMAIL ADDRESS REDACTED |
| JAMES BERNARD RANDOLPH | EMAIL ADDRESS REDACTED |
| CHARLES MOUNT | EMAIL ADDRESS REDACTED |
| JAMES EDWARD KESSI | EMAIL ADDRESS REDACTED |
| CHARLES REED | EMAIL ADDRESS REDACTED |
| JAMES GREGORY GASCOIGNE BATES | EMAIL ADDRESS REDACTED |
| CHARLES SHIBER | EMAIL ADDRESS REDACTED |
| CHELSEA WEATHERBY | EMAIL ADDRESS REDACTED |
| JAMES MORRIS NEWLUN | EMAIL ADDRESS REDACTED |
| CHETAN PATEL | EMAIL ADDRESS REDACTED |
| JAMES NORMAN PRESTON | EMAIL ADDRESS REDACTED |
| CHIRAG DHAR | EMAIL ADDRESS REDACTED |
| JAMES R GOOHS | EMAIL ADDRESS REDACTED |
| CHRIS HUXLEY | EMAIL ADDRESS REDACTED |
| JAMES S BAKER | EMAIL ADDRESS REDACTED |
| THOMPSON, CHRIS | EMAIL ADDRESS REDACTED |
| JAMES STIRN | EMAIL ADDRESS REDACTED |
| CHRISTIAN MALDONADO | EMAIL ADDRESS REDACTED |
| JAMES TANLEY | EMAIL ADDRESS REDACTED |
| CHRISTIAN MILES | EMAIL ADDRESS REDACTED |
| JAMES THOMAS GRAY JR | EMAIL ADDRESS REDACTED |
| CHRISTIAN ROUSE | EMAIL ADDRESS REDACTED |
| JANICE KEIKO RINGLER | EMAIL ADDRESS REDACTED |
| CHRISTIAN WICK | EMAIL ADDRESS REDACTED |
| JANICE PIZZONIA | EMAIL ADDRESS REDACTED |
| CHRISTIANA WALL | EMAIL ADDRESS REDACTED |
| JARED WARD | EMAIL ADDRESS REDACTED |
| CHRISTINE ECKHEART | EMAIL ADDRESS REDACTED |
| JASMINE GRIFFITH | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| CHRISTINE YEAGER | EMAIL ADDRESS REDACTED |
| JASON BIWER | EMAIL ADDRESS REDACTED |
| CHRISTOPHER ALLEN | EMAIL ADDRESS REDACTED |
| JASON MICHAEL BONKE | EMAIL ADDRESS REDACTED |
| CHRISTOPHER BARNETT | EMAIL ADDRESS REDACTED |
| JASON NORKEVICUS | EMAIL ADDRESS REDACTED |
| CHRISTOPHER CASAZZA | EMAIL ADDRESS REDACTED |
| JEAN-MAX JEAN-PIERRE | EMAIL ADDRESS REDACTED |
| CHRISTOPHER DOVER | EMAIL ADDRESS REDACTED |
| JEANICA LYKA RIEF | EMAIL ADDRESS REDACTED |
| CHRISTOPHER DOWSETT | EMAIL ADDRESS REDACTED |
| JEFF JAYNES | EMAIL ADDRESS REDACTED |
| CHRISTOPHER HARCOURT | EMAIL ADDRESS REDACTED |
| JEFF PATE | EMAIL ADDRESS REDACTED |
| CHRISTOPHER HEY | EMAIL ADDRESS REDACTED |
| JEFFREY E HAVELL | EMAIL ADDRESS REDACTED |
| CHRISTOPHER MARABOLI | EMAIL ADDRESS REDACTED |
| JEFFREY GAUGER | EMAIL ADDRESS REDACTED |
| CHRISTOPHER ROBERT JAMES MOINET | EMAIL ADDRESS REDACTED |
| JEFFREY LINN BOOKHOUT | EMAIL ADDRESS REDACTED |
| CLARICE PEI HSIA HONG | EMAIL ADDRESS REDACTED |
| JEFFREY MICHAEL SOBODASH | EMAIL ADDRESS REDACTED |
| CLARISSA PATTERSON | EMAIL ADDRESS REDACTED |
| JEFFREY T LEDERER | EMAIL ADDRESS REDACTED |
| CLAYTON NORRIS | EMAIL ADDRESS REDACTED |
| JENALEE ERICKSON | EMAIL ADDRESS REDACTED |
| COBY AKEO | EMAIL ADDRESS REDACTED |
| JENNIFER P FORD | EMAIL ADDRESS REDACTED |
| CONNIE CHEN | EMAIL ADDRESS REDACTED |
| JERI ANN BROWN | EMAIL ADDRESS REDACTED |
| CONRAD FLOWERS | EMAIL ADDRESS REDACTED |
| JERRY PAUL WEATHERS | EMAIL ADDRESS REDACTED |
| COREY NOELLE MOIST | EMAIL ADDRESS REDACTED |
| JESSICA LEE GARCIA | EMAIL ADDRESS REDACTED |
| CORY HUGHES | EMAIL ADDRESS REDACTED |
| JESSICA PINKHAM | EMAIL ADDRESS REDACTED |
| CORY LIEBMANN | EMAIL ADDRESS REDACTED |
| JESSICA ROOT | EMAIL ADDRESS REDACTED |
| CRAIG KINSEY | EMAIL ADDRESS REDACTED |
| JILL ELLEN R CHRISTOPHER | EMAIL ADDRESS REDACTED |
| CRAIG MCBRIDE | EMAIL ADDRESS REDACTED |
| JIMMIE TOMLIN | EMAIL ADDRESS REDACTED |
| CRISTINA JIMENEZ | EMAIL ADDRESS REDACTED |
| JOAH SUNGKOO CHUN | EMAIL ADDRESS REDACTED |
| CURTY BENJAMIN | EMAIL ADDRESS REDACTED |
| JOANNE S PAULL | EMAIL ADDRESS REDACTED |
| CYNTHIA MAIGNAN | EMAIL ADDRESS REDACTED |
| JOE DURAN | EMAIL ADDRESS REDACTED |
| JOE E BRISTOL | EMAIL ADDRESS REDACTED |
| DALLAS TUNG | EMAIL ADDRESS REDACTED |
| JOHN A SOLINI | EMAIL ADDRESS REDACTED |
| DAMON STEPHENS | EMAIL ADDRESS REDACTED |
| JOHN C COX | EMAIL ADDRESS REDACTED |
| DAN LEAGUE | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| JOHN CHRISTOPHER TOMPKINS | EMAIL ADDRESS REDACTED |
| DANA ROME | EMAIL ADDRESS REDACTED |
| JOHN FRANKLIN HATCHETTJR | EMAIL ADDRESS REDACTED |
| DANETTE VECCHIO | EMAIL ADDRESS REDACTED |
| JOHN FUSSELMAN | EMAIL ADDRESS REDACTED |
| DANIEL BROADWATER | EMAIL ADDRESS REDACTED |
| JOHN MENZA DUDLEY III | EMAIL ADDRESS REDACTED |
| DANIEL CALLOWAY | EMAIL ADDRESS REDACTED |
| ALEXANDER RAMLALL | EMAIL ADDRESS REDACTED |
| DANIEL DORAN | EMAIL ADDRESS REDACTED |
| JOHN SHARPE | EMAIL ADDRESS REDACTED |
| DANIEL ESPIN | EMAIL ADDRESS REDACTED |
| JOHN T HELLEM | EMAIL ADDRESS REDACTED |
| DANIEL JORDAN | EMAIL ADDRESS REDACTED |
| JOHNNY MILAM JR | EMAIL ADDRESS REDACTED |
| DANIEL MU | EMAIL ADDRESS REDACTED |
| JOSE A ESPEJO TRUST | EMAIL ADDRESS REDACTED |
| DANIEL RODRIGUEZ GARCIA | EMAIL ADDRESS REDACTED |
| JOSEPH A SERWA | EMAIL ADDRESS REDACTED |
| DANIEL WIGGINS | EMAIL ADDRESS REDACTED |
| JOSEPH B WOOLFSON | EMAIL ADDRESS REDACTED |
| DANIELLE HOHOS | EMAIL ADDRESS REDACTED |
| DANIELLE WILLIAMS-RIVERA | EMAIL ADDRESS REDACTED |
| JOSEPH GIGLIA | EMAIL ADDRESS REDACTED |
| DANNA NGO | EMAIL ADDRESS REDACTED |
| JOSEPH H CRISLER | EMAIL ADDRESS REDACTED |
| DARITH NGOY | EMAIL ADDRESS REDACTED |
| JOSEPH WAGGONER | EMAIL ADDRESS REDACTED |
| DAVID BAKER | EMAIL ADDRESS REDACTED |
| JOSEY AARON | EMAIL ADDRESS REDACTED |
| DAVID BENHAMOU | EMAIL ADDRESS REDACTED |
| JOSHUA PAUL VICKERSON | EMAIL ADDRESS REDACTED |
| DAVID BERANEK | EMAIL ADDRESS REDACTED |
| JOSHUA R SHEARER | EMAIL ADDRESS REDACTED |
| DAVID CHARLES SAURUSAITIS | EMAIL ADDRESS REDACTED |
| JOSHUA RAMIREZ | EMAIL ADDRESS REDACTED |
| DAVID COX | EMAIL ADDRESS REDACTED |
| JOY LYDIARD | EMAIL ADDRESS REDACTED |
| DAVID DE WISPELAERE | EMAIL ADDRESS REDACTED |
| JOYCE A GAY | EMAIL ADDRESS REDACTED |
| DAVID DIANGELO | EMAIL ADDRESS REDACTED |
| JOYCE JOANNE SCHOLEN | EMAIL ADDRESS REDACTED |
| DAVID MARTINELLI | EMAIL ADDRESS REDACTED |
| JOYCE M HARTY | EMAIL ADDRESS REDACTED |
| DAVID SMITH | EMAIL ADDRESS REDACTED |
| DAVID THORPE | EMAIL ADDRESS REDACTED |
| JUAVANDA S LEWIS | EMAIL ADDRESS REDACTED |
| DAWID WIACEK | EMAIL ADDRESS REDACTED |
| JUDITH O CONNOR | EMAIL ADDRESS REDACTED |
| DAWN LANDRY | EMAIL ADDRESS REDACTED |
| JULIE COCHRANE | EMAIL ADDRESS REDACTED |
| DEBBIE BEERS | EMAIL ADDRESS REDACTED |
| KAMAL KABETO | EMAIL ADDRESS REDACTED |
| DEBORAH HICKS | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 258 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| KATHERINE AMATO | EMAIL ADDRESS REDACTED |
| DENISE DAY | EMAIL ADDRESS REDACTED |
| KATHERYN SHERWOOD | EMAIL ADDRESS REDACTED |
| DENNIS FRAZIER | EMAIL ADDRESS REDACTED |
| KATHRYN LESLEY HANARA | EMAIL ADDRESS REDACTED |
| DENNIS KAUFFMAN | EMAIL ADDRESS REDACTED |
| KAY B NORMAN | EMAIL ADDRESS REDACTED |
| DENNIS RICHARDS | EMAIL ADDRESS REDACTED |
| KELLY B BAKER | EMAIL ADDRESS REDACTED |
| DENVER PAUL | EMAIL ADDRESS REDACTED |
| KELSEY ANNE SILVA | EMAIL ADDRESS REDACTED |
| DEREK ANDREW RUSSO | EMAIL ADDRESS REDACTED |
| KENNETH A LAUBER | EMAIL ADDRESS REDACTED |
| DEREK TEUNISSEN | EMAIL ADDRESS REDACTED |
| KENNETH SHOCKLEY | EMAIL ADDRESS REDACTED |
| DESMOND HENRY | EMAIL ADDRESS REDACTED |
| KEVIN HEWITT | EMAIL ADDRESS REDACTED |
| DEVONTE OLIVER | EMAIL ADDRESS REDACTED |
| KEVIN MANLEY | EMAIL ADDRESS REDACTED |
| DIANA LATONA | EMAIL ADDRESS REDACTED |
| KEVIN MICHAEL YUSKO | EMAIL ADDRESS REDACTED |
| DIANA MENDOZA | EMAIL ADDRESS REDACTED |
| KEVIN NUEST | EMAIL ADDRESS REDACTED |
| KEVIN SHANE MCLAUGHLIN | EMAIL ADDRESS REDACTED |
| DIANE DANIELS | EMAIL ADDRESS REDACTED |
| KEVIN SORBANELLI | EMAIL ADDRESS REDACTED |
| DIANE GRUENWALD | EMAIL ADDRESS REDACTED |
| KIM LOUISE MORRISON | EMAIL ADDRESS REDACTED |
| DIARRA WATERS | EMAIL ADDRESS REDACTED |
| KIMBERLY ANNE JOYCE | EMAIL ADDRESS REDACTED |
| DIMITRIUS KING | EMAIL ADDRESS REDACTED |
| KIMBERLY GALLAGHER | EMAIL ADDRESS REDACTED |
| DIONNE LEWIS | EMAIL ADDRESS REDACTED |
| KIRAN SHAH | EMAIL ADDRESS REDACTED |
| DOMINIQUE EHRL | EMAIL ADDRESS REDACTED |
| KLAUS BERND STEINKLAUBER | EMAIL ADDRESS REDACTED |
| DONALD OLSON | EMAIL ADDRESS REDACTED |
| KONRAD STAPLER | EMAIL ADDRESS REDACTED |
| DONALD VINCENT STITZ | EMAIL ADDRESS REDACTED |
| KRISANNE CLIFFORD | EMAIL ADDRESS REDACTED |
| DONEL DSOUZA | EMAIL ADDRESS REDACTED |
| KRISTEN NICOLE BLODGETT | EMAIL ADDRESS REDACTED |
| KRISTINA FERRAN | EMAIL ADDRESS REDACTED |
| DOUGLAS CUTLER | EMAIL ADDRESS REDACTED |
| KRISTINA LYNN WRIGHT | EMAIL ADDRESS REDACTED |
| DOUGLAS MOECKEL | EMAIL ADDRESS REDACTED |
| DREW MARSH | EMAIL ADDRESS REDACTED |
| KYLE CRIER | EMAIL ADDRESS REDACTED |
| EDWARD KUHRT JR | EMAIL ADDRESS REDACTED |
| KYLE GILLS | EMAIL ADDRESS REDACTED |
| EFROSINI KATEHIS | EMAIL ADDRESS REDACTED |
| KYLE WOODS URRUTIA | EMAIL ADDRESS REDACTED |
| ELIAS SALVADOR JIMENEZ | EMAIL ADDRESS REDACTED |
| LARISA BROWN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ELIE AHOVI | EMAIL ADDRESS REDACTED |
| LARRY ELLINGSON | EMAIL ADDRESS REDACTED |
| ELIZABETH FARDOUN | EMAIL ADDRESS REDACTED |
| LARRY SELLECK | EMAIL ADDRESS REDACTED |
| ELIZABETH FLOOD | EMAIL ADDRESS REDACTED |
| LAURA QUENZER | EMAIL ADDRESS REDACTED |
| LAUREN MILLER | EMAIL ADDRESS REDACTED |
| LAURENCE J SPRAGUE | EMAIL ADDRESS REDACTED |
| ELTON TANG | EMAIL ADDRESS REDACTED |
| LAWRENCE MARTINI | EMAIL ADDRESS REDACTED |
| EMILY BREUNIG | EMAIL ADDRESS REDACTED |
| LAWRENCE W JENNEMAN JR | EMAIL ADDRESS REDACTED |
| EMILY GARBER | EMAIL ADDRESS REDACTED |
| LEAH SEITZ | EMAIL ADDRESS REDACTED |
| EMILY MCCORMICK | EMAIL ADDRESS REDACTED |
| LELAND Y L CHING | EMAIL ADDRESS REDACTED |
| LEONARD M LONG | EMAIL ADDRESS REDACTED |
| ENA JONES | EMAIL ADDRESS REDACTED |
| LESTER H BEACHY | EMAIL ADDRESS REDACTED |
| ENRICO YABUT | EMAIL ADDRESS REDACTED |
| LESTER R MELNICK | EMAIL ADDRESS REDACTED |
| ERIC ANDERSON | EMAIL ADDRESS REDACTED |
| LINDA G WILEY | EMAIL ADDRESS REDACTED |
| ERIC CHOE | EMAIL ADDRESS REDACTED |
| LINDA WU | EMAIL ADDRESS REDACTED |
| ERIC DOTY | EMAIL ADDRESS REDACTED |
| LISMAR GODOY | EMAIL ADDRESS REDACTED |
| ERIC JANUAR | EMAIL ADDRESS REDACTED |
| LUIS IZQUIERDO | EMAIL ADDRESS REDACTED |
| ERIC MAIER | EMAIL ADDRESS REDACTED |
| LUZDIVINA VINE | EMAIL ADDRESS REDACTED |
| ERIC TURNER | EMAIL ADDRESS REDACTED |
| LYMAN E KING III | EMAIL ADDRESS REDACTED |
| ERIK DUNLAP | EMAIL ADDRESS REDACTED |
| MADALENA DEWITT | EMAIL ADDRESS REDACTED |
| ERIK GONZALEZ | EMAIL ADDRESS REDACTED |
| MADELEINE KUBLI | EMAIL ADDRESS REDACTED |
| ERIK REHDER | EMAIL ADDRESS REDACTED |
| MALCOLM FIFER | EMAIL ADDRESS REDACTED |
| ERIKA DICKERSON | EMAIL ADDRESS REDACTED |
| MALGORZATA POLEWCZYNSKA | EMAIL ADDRESS REDACTED |
| ERIN FUKUSHIMA | EMAIL ADDRESS REDACTED |
| MALLIKA SIMONE | EMAIL ADDRESS REDACTED |
| ERIN GRIFFIN | EMAIL ADDRESS REDACTED |
| MANOJKUMAR S PATEL | EMAIL ADDRESS REDACTED |
| ERIN KENNEDY | EMAIL ADDRESS REDACTED |
| MANPREET SIDHU | EMAIL ADDRESS REDACTED |
| ESTHER LEE | EMAIL ADDRESS REDACTED |
| MANUEL MAI | EMAIL ADDRESS REDACTED |
| ETHAN WHEELER | EMAIL ADDRESS REDACTED |
| EVAN LITTMAN | EMAIL ADDRESS REDACTED |
| MARCUS ANTHONY CHAIREZ | EMAIL ADDRESS REDACTED |
| EZEKIEL SUMNER SANSING | EMAIL ADDRESS REDACTED |
| MARGIE ANN RICKS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| EZRA ERNEST | EMAIL ADDRESS REDACTED |
| MARIA YESENIA RIVERA | EMAIL ADDRESS REDACTED |
| FATIAH TOURAY | EMAIL ADDRESS REDACTED |
| MARIANA C SOUSA | EMAIL ADDRESS REDACTED |
| FERNANDO FERNANDEZ CABA | EMAIL ADDRESS REDACTED |
| MARK A WESTERFIELD | EMAIL ADDRESS REDACTED |
| FRANCES JEAN SOLES | EMAIL ADDRESS REDACTED |
| MARK BORDCOSH | EMAIL ADDRESS REDACTED |
| FRANCHON MCINTYRE | EMAIL ADDRESS REDACTED |
| MARK JOHN MUDIE | EMAIL ADDRESS REDACTED |
| FRANCIS LIU | EMAIL ADDRESS REDACTED |
| MARK LOUGH | EMAIL ADDRESS REDACTED |
| FRANCISCO AGREST | EMAIL ADDRESS REDACTED |
| MARK TAYLOR BARNEY | EMAIL ADDRESS REDACTED |
| FRANCOIS JEAN BLANC | EMAIL ADDRESS REDACTED |
| MARTINA BERNICE HILL | EMAIL ADDRESS REDACTED |
| FRANK DAJKA | EMAIL ADDRESS REDACTED |
| MARY CATHERINE DEMBLEWSKI | EMAIL ADDRESS REDACTED |
| FRANK PRIEFLER | EMAIL ADDRESS REDACTED |
| MARY CHERYL HORWATH | EMAIL ADDRESS REDACTED |
| MATTHEW AARON RIVERA | EMAIL ADDRESS REDACTED |
| FRITZ DUGGAN | EMAIL ADDRESS REDACTED |
| MATTHEW JONES | EMAIL ADDRESS REDACTED |
| GABRIEL LEBLANC | EMAIL ADDRESS REDACTED |
| MATTHEW ROUNTREE | EMAIL ADDRESS REDACTED |
| GABRIELLE LYNCH | EMAIL ADDRESS REDACTED |
| MAURICE DEMETRIUS ROPER | EMAIL ADDRESS REDACTED |
| GAJENDRA SHUKLA | EMAIL ADDRESS REDACTED |
| MEAGAN DIANE MOBLEY | EMAIL ADDRESS REDACTED |
| GAMACHCHI PATHIRANA | EMAIL ADDRESS REDACTED |
| MEGAN N HOGGE | EMAIL ADDRESS REDACTED |
| GANGADHARA INAGANTI | EMAIL ADDRESS REDACTED |
| GARRETT LYSFORD | EMAIL ADDRESS REDACTED |
| MELICAP INVESTMENTS LLC | EMAIL ADDRESS REDACTED |
| GARRY DUROSIER | EMAIL ADDRESS REDACTED |
| MELISSA ANNE STRONG | EMAIL ADDRESS REDACTED |
| GARY DUNHAM | EMAIL ADDRESS REDACTED |
| MELISSA HOSONO | EMAIL ADDRESS REDACTED |
| GARY FLOYD | EMAIL ADDRESS REDACTED |
| MELODY BROWN | EMAIL ADDRESS REDACTED |
| MERLIN E MAPES | EMAIL ADDRESS REDACTED |
| GAURAV GUPTA | EMAIL ADDRESS REDACTED |
| MICHAEL A CARROLL | EMAIL ADDRESS REDACTED |
| GENE ANDRADE SIMEON | EMAIL ADDRESS REDACTED |
| MICHAEL BRUNMEIER | EMAIL ADDRESS REDACTED |
| GENETTA SUTTLES | EMAIL ADDRESS REDACTED |
| MICHAEL CARDENAS | EMAIL ADDRESS REDACTED |
| GENIA LYSAK | EMAIL ADDRESS REDACTED |
| MICHAEL DIAZ | EMAIL ADDRESS REDACTED |
| GENSHENG TAN | EMAIL ADDRESS REDACTED |
| MICHAEL ECK | EMAIL ADDRESS REDACTED |
| GEORGE RICHARDSON JR | EMAIL ADDRESS REDACTED |
| MICHAEL HEINEY | EMAIL ADDRESS REDACTED |
| GERALD LACUARTA | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS    Doc 468    Filed 08/22/23    Page 261 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| MICHAEL HENRY DIEM | EMAIL ADDRESS REDACTED |
| GERALD ROBISON | EMAIL ADDRESS REDACTED |
| MICHAEL J BROUDY | EMAIL ADDRESS REDACTED |
| GERARD CANTALUPO | EMAIL ADDRESS REDACTED |
| MICHAEL JOHN HAND | EMAIL ADDRESS REDACTED |
| GERARDO VAQUEIRO | EMAIL ADDRESS REDACTED |
| MICHAEL MARTIN TAYLOR | EMAIL ADDRESS REDACTED |
| GERT VAN DER WESTHUIZEN | EMAIL ADDRESS REDACTED |
| MICHAEL PULASKI | EMAIL ADDRESS REDACTED |
| GIACOMO TORSIELLO | EMAIL ADDRESS REDACTED |
| MICHAEL RACKE | EMAIL ADDRESS REDACTED |
| GILBOY IO LLC | EMAIL ADDRESS REDACTED |
| MICHAEL RAY DAVIS | EMAIL ADDRESS REDACTED |
| GLASSON VENTURES LLC | hello@glassonventures.com |
| MICHELLE F LABORDE | EMAIL ADDRESS REDACTED |
| GLENN VARGAS | EMAIL ADDRESS REDACTED |
| MIKE E ROUSSEL | EMAIL ADDRESS REDACTED |
| MILAGROS CAMACHO | EMAIL ADDRESS REDACTED |
| GLYNNESSIA SMITH | EMAIL ADDRESS REDACTED |
| MIRANDA SOFER | EMAIL ADDRESS REDACTED |
| GORDON MACMILLAN | EMAIL ADDRESS REDACTED |
| MITCH PHILLIPS | EMAIL ADDRESS REDACTED |
| GOURMET ADVENTURES INC | adam@adamsplanet.com |
| MUKESH NAYI | EMAIL ADDRESS REDACTED |
| GRACE AGUIRRE | EMAIL ADDRESS REDACTED |
| GRANT RICK | EMAIL ADDRESS REDACTED |
| NATURAL WELLNESS LLC | spock@confidesk.com |
| GREGORY COLLYMORE | EMAIL ADDRESS REDACTED |
| GREGORY HANNEY | EMAIL ADDRESS REDACTED |
| NEVENA ROUSSEVA | EMAIL ADDRESS REDACTED |
| GUY STEWARD | EMAIL ADDRESS REDACTED |
| NEVILLE JOHN MITCHELL | EMAIL ADDRESS REDACTED |
| HABEEB ASIRU-BALOGUN | EMAIL ADDRESS REDACTED |
| NEW PINNACLE CORPORATION | newpinnacle@comcast.net |
| NICHOLAS PIZZO | EMAIL ADDRESS REDACTED |
| HAN NGUYEN | EMAIL ADDRESS REDACTED |
| NICHOLAS WILLIAMS | EMAIL ADDRESS REDACTED |
| HANI GOBRAN | EMAIL ADDRESS REDACTED |
| NICK SETH-SMITH | EMAIL ADDRESS REDACTED |
| HAPDAY GROUP LLC | EMAIL ADDRESS REDACTED |
| NINA ZUBKOVA | EMAIL ADDRESS REDACTED |
| HARIT PATEL | EMAIL ADDRESS REDACTED |
| NISHAT JABIN | EMAIL ADDRESS REDACTED |
| NITIN KULKARNI | EMAIL ADDRESS REDACTED |
| HAROLD RICHARDS | EMAIL ADDRESS REDACTED |
| NOAH MICHAEL SPATARO | EMAIL ADDRESS REDACTED |
| HARSHA KATAKAMSETHY | EMAIL ADDRESS REDACTED |
| O B SKIPWORTH | EMAIL ADDRESS REDACTED |
| HASHIM BHAROOCHA | EMAIL ADDRESS REDACTED |
| OLIVER CARBONELL | EMAIL ADDRESS REDACTED |
| HEATHER CRUMMER | EMAIL ADDRESS REDACTED |
| OMAR MARTINEZ GARCIA | EMAIL ADDRESS REDACTED |
| HENRY SUOMINEN | EMAIL ADDRESS REDACTED |
| OWEN LUCAS ADOLPHSEN | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| HOLLY ALLEY | EMAIL ADDRESS REDACTED |
| OZLEM ELGUN TILLMAN | EMAIL ADDRESS REDACTED |
| HONG SWAIN | EMAIL ADDRESS REDACTED |
| PAIGE KEVYN ANDERSON & | EMAIL ADDRESS REDACTED |
| HOWARD FUTERMAN | EMAIL ADDRESS REDACTED |
| PASALA RAVICHANDRAN | EMAIL ADDRESS REDACTED |
| HUNTER MORRIS | EMAIL ADDRESS REDACTED |
| PATRICIA A LA MARR | EMAIL ADDRESS REDACTED |
| IBRAHIM ERHAN BILICI | EMAIL ADDRESS REDACTED |
| PATRICIA R COLEMAN | EMAIL ADDRESS REDACTED |
| IGNACIO SPALTRO | EMAIL ADDRESS REDACTED |
| PATRICK DJUANDA | EMAIL ADDRESS REDACTED |
| INDRANIL SENGUPTA | EMAIL ADDRESS REDACTED |
| PATRICK FREDERIC | EMAIL ADDRESS REDACTED |
| ISHTPREET SINGH | EMAIL ADDRESS REDACTED |
| PATRICK G MALONEY | EMAIL ADDRESS REDACTED |
| PAUL J HENRY | EMAIL ADDRESS REDACTED |
| JACOB MOORE | EMAIL ADDRESS REDACTED |
| PAUL M LOMONACO | EMAIL ADDRESS REDACTED |
| JACOB SHAPIRO | EMAIL ADDRESS REDACTED |
| PAUL MOORE | EMAIL ADDRESS REDACTED |
| JACOB SUGGS | EMAIL ADDRESS REDACTED |
| JACQUALYN JACKSON | EMAIL ADDRESS REDACTED |
| JACQUELINE DUPERLY | EMAIL ADDRESS REDACTED |
| PAUL ZEMLIN | EMAIL ADDRESS REDACTED |
| JACQUELINE HALL | EMAIL ADDRESS REDACTED |
| PAULINE JOSEPHINE BLASETTI | EMAIL ADDRESS REDACTED |
| JACQUELYN KAY | EMAIL ADDRESS REDACTED |
| PETER BRUCE BLEICHER | EMAIL ADDRESS REDACTED |
| PETER G WALBRIDGE | EMAIL ADDRESS REDACTED |
| JAIME PETSEL | EMAIL ADDRESS REDACTED |
| PHIL COGAN | EMAIL ADDRESS REDACTED |
| JAKOB HAMMOND | EMAIL ADDRESS REDACTED |
| PHILIP DENNIS CLARKE | EMAIL ADDRESS REDACTED |
| JAMELA JONES | EMAIL ADDRESS REDACTED |
| PHILIP KILOLO | EMAIL ADDRESS REDACTED |
| JAMES BLACK | EMAIL ADDRESS REDACTED |
| PLATINUM SOLUTIONS LLC | psolutionsfl@gmail.com |
| JAMES DINN | EMAIL ADDRESS REDACTED |
| QUEST TRUST COMPANY | privateentities@questtrust.com |
| JAMES EICHER | EMAIL ADDRESS REDACTED |
| RACHEL ABENA AMOAKO | EMAIL ADDRESS REDACTED |
| JAMES FOULKS | EMAIL ADDRESS REDACTED |
| RACHEL MALCHAM | EMAIL ADDRESS REDACTED |
| JAMES FRASER | EMAIL ADDRESS REDACTED |
| RALPH THOMAS CANNIZZARO | EMAIL ADDRESS REDACTED |
| JAMES MOLLER | EMAIL ADDRESS REDACTED |
| RALPH TORRES | EMAIL ADDRESS REDACTED |
| JAMES PATRICK KAHLER | EMAIL ADDRESS REDACTED |
| RAMAKRISHNA GOWDA | EMAIL ADDRESS REDACTED |
| JAMES SMITHERS | EMAIL ADDRESS REDACTED |
| RANDY CORAN | EMAIL ADDRESS REDACTED |
| JAMES THESING | EMAIL ADDRESS REDACTED |
| RAYMON DENNIS CASPER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JAMIE DE TRINIDAD | EMAIL ADDRESS REDACTED |
| RAYMOND LEWIS WORRELL III | EMAIL ADDRESS REDACTED |
| JAMIE LITTON | EMAIL ADDRESS REDACTED |
| RCLAMB 2017401K ROLLOVER LLC | rlamb1334@cox.net |
| JAMIE TUEL | EMAIL ADDRESS REDACTED |
| REED WINNER | EMAIL ADDRESS REDACTED |
| JAN HARPER | EMAIL ADDRESS REDACTED |
| REYNANTE JOHNSON | EMAIL ADDRESS REDACTED |
| JANELLE NICOLE MEDDERS | EMAIL ADDRESS REDACTED |
| JANUARY LAVOY | EMAIL ADDRESS REDACTED |
| RICHARD A PARADIS | EMAIL ADDRESS REDACTED |
| JARAE NICHOLS | EMAIL ADDRESS REDACTED |
| RICHARD CABALLERO | EMAIL ADDRESS REDACTED |
| JASMINE SANDERS | EMAIL ADDRESS REDACTED |
| RICHARD CHUNG | EMAIL ADDRESS REDACTED |
| JASON COONS | EMAIL ADDRESS REDACTED |
| RICHARD LEIX | EMAIL ADDRESS REDACTED |
| JASON LUEDERS | EMAIL ADDRESS REDACTED |
| RICKY LIPSEY | EMAIL ADDRESS REDACTED |
| JASON TOGIAS | EMAIL ADDRESS REDACTED |
| ROBERT A SANDORE JR | EMAIL ADDRESS REDACTED |
| JAVIER WAASE | EMAIL ADDRESS REDACTED |
| ROBERT BECK | EMAIL ADDRESS REDACTED |
| JAVON CAVER | EMAIL ADDRESS REDACTED |
| ROBERT D HARVEY | EMAIL ADDRESS REDACTED |
| JAYESH SHUKLA | EMAIL ADDRESS REDACTED |
| ROBERT DUNCAN WALLACE | EMAIL ADDRESS REDACTED |
| JAYRAJ PATEL | EMAIL ADDRESS REDACTED |
| ROBERT F BYRNES & JEANNINE P | EMAIL ADDRESS REDACTED |
| JEAN HANEY | EMAIL ADDRESS REDACTED |
| JEFF PERA | EMAIL ADDRESS REDACTED |
| ROBERT GEORGE RESNICK | EMAIL ADDRESS REDACTED |
| JEFFORY MILLER | EMAIL ADDRESS REDACTED |
| ROBERT HESS | EMAIL ADDRESS REDACTED |
| JEFFREY CASAMENTO | EMAIL ADDRESS REDACTED |
| ROBERT J MILLER JR | EMAIL ADDRESS REDACTED |
| JEFFREY RICHARD | EMAIL ADDRESS REDACTED |
| ROBERT LEE BEARD III | EMAIL ADDRESS REDACTED |
| JEFFREY ZILAHY | EMAIL ADDRESS REDACTED |
| ROBERT MOLLO | EMAIL ADDRESS REDACTED |
| JENNIFER AUGUSTINE | EMAIL ADDRESS REDACTED |
| ROBERT PAGE | EMAIL ADDRESS REDACTED |
| JENNIFER ELIAS | EMAIL ADDRESS REDACTED |
| ROBERT WILLIAM DOERNER | EMAIL ADDRESS REDACTED |
| JENNIFER GUNDERSON | EMAIL ADDRESS REDACTED |
| ROBIN MARIE SCHOONOVER | EMAIL ADDRESS REDACTED |
| JENNIFER HAYNES | EMAIL ADDRESS REDACTED |
| RODNEY UDELL | EMAIL ADDRESS REDACTED |
| JENNIFER JEFFREY | EMAIL ADDRESS REDACTED |
| ROGER BRUNO BUCK | EMAIL ADDRESS REDACTED |
| JEOFFREY TOMAS | EMAIL ADDRESS REDACTED |
| ROGER N TRUBEY | EMAIL ADDRESS REDACTED |
| JEREMY KELLER | EMAIL ADDRESS REDACTED |
| ROLAND P MICU | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JEREMY PLEYDELL-BOUVERIE | EMAIL ADDRESS REDACTED |
| RONALD EVANS BORCHARDT | EMAIL ADDRESS REDACTED |
| JERMAINE HAZEL | EMAIL ADDRESS REDACTED |
| JEROME SCHMIDT | EMAIL ADDRESS REDACTED |
| ROSE MANABAT | EMAIL ADDRESS REDACTED |
| JERRY CULLITON | EMAIL ADDRESS REDACTED |
| ROTH IRA FBO ERIK M CREAGH | EMAIL ADDRESS REDACTED |
| JERRY YVENS VALCOURT | EMAIL ADDRESS REDACTED |
| AMTT INVESTMENTS PTY LTD ATF | EMAIL ADDRESS REDACTED |
| JESSE KNEPPER | EMAIL ADDRESS REDACTED |
| RUDOLPH TOMONORI VALENTA | EMAIL ADDRESS REDACTED |
| JESSICA KLODNICKI | EMAIL ADDRESS REDACTED |
| RYAN BROWN | EMAIL ADDRESS REDACTED |
| JESSICA ROBINSON | EMAIL ADDRESS REDACTED |
| RYAN CASAO | EMAIL ADDRESS REDACTED |
| JEWEL BARLOW | EMAIL ADDRESS REDACTED |
| RYAN MURRAY MCIVOR | EMAIL ADDRESS REDACTED |
| JEZIEL NOVA GUTIERREZ | EMAIL ADDRESS REDACTED |
| RYAN RIKIO UYEHARA | EMAIL ADDRESS REDACTED |
| JING WEN | EMAIL ADDRESS REDACTED |
| SAMUEL EASTWOOD | EMAIL ADDRESS REDACTED |
| JODI CURTIS | EMAIL ADDRESS REDACTED |
| SARAH AIELLO | EMAIL ADDRESS REDACTED |
| JOHANNES ESCUDERO | EMAIL ADDRESS REDACTED |
| SASHA R GOODMAN | EMAIL ADDRESS REDACTED |
| JOHN DIRICO | EMAIL ADDRESS REDACTED |
| SATINDER KAUR AJRAWAT | EMAIL ADDRESS REDACTED |
| JOHN GARDNER | EMAIL ADDRESS REDACTED |
| JOHN GOSTEL | EMAIL ADDRESS REDACTED |
| SCOTT EBERT HARRISON | EMAIL ADDRESS REDACTED |
| JOHN MANIS | EMAIL ADDRESS REDACTED |
| SCOTT HOWARD SHEARER | EMAIL ADDRESS REDACTED |
| JOHN MCMAHON | EMAIL ADDRESS REDACTED |
| SCOTT PRENTICE | EMAIL ADDRESS REDACTED |
| JOHN ROBOSSON | EMAIL ADDRESS REDACTED |
| SCOTT RAYMOND KRAUSE | EMAIL ADDRESS REDACTED |
| JOHN SORI | EMAIL ADDRESS REDACTED |
| SCOTT W BLAKE | EMAIL ADDRESS REDACTED |
| JOHN SPEAKS | EMAIL ADDRESS REDACTED |
| SCOTTY JOHNSON | EMAIL ADDRESS REDACTED |
| JOHN VIDRIH | EMAIL ADDRESS REDACTED |
| SHAILI SHAH | EMAIL ADDRESS REDACTED |
| JON DEOLIVEIRA | EMAIL ADDRESS REDACTED |
| SHAWNA FAE GRAVES | EMAIL ADDRESS REDACTED |
| JON DESHA | EMAIL ADDRESS REDACTED |
| SHELDON COHN | EMAIL ADDRESS REDACTED |
| JON MOSES | EMAIL ADDRESS REDACTED |
| SHERYL LYNN WILKINS | EMAIL ADDRESS REDACTED |
| JONATHAN MAHON | EMAIL ADDRESS REDACTED |
| SHIRLEY ANN HAYDE | EMAIL ADDRESS REDACTED |
| JONATHAN ZURMUHLEN | EMAIL ADDRESS REDACTED |
| STANDLEY MURRAH | EMAIL ADDRESS REDACTED |
| JOSE AMIGON | EMAIL ADDRESS REDACTED |
| STANLEY G RABALAIS JR | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| JOSE GABRIEL VALDEZ | EMAIL ADDRESS REDACTED |
| STEPHEN BRUCE TEW | EMAIL ADDRESS REDACTED |
| JOSE GOMEZ | EMAIL ADDRESS REDACTED |
| STEPHEN FUGES | EMAIL ADDRESS REDACTED |
| JOSEPH C FRANCISCO | EMAIL ADDRESS REDACTED |
| JOSEPH KELLER | EMAIL ADDRESS REDACTED |
| JOSEPH MANNO | EMAIL ADDRESS REDACTED |
| JOSEPH MAURO | EMAIL ADDRESS REDACTED |
| JOSEPH PROCTOR | EMAIL ADDRESS REDACTED |
| JOSEPH SMITH | EMAIL ADDRESS REDACTED |
| JOSEPH STOTTLER | EMAIL ADDRESS REDACTED |
| JOSHUA BURCHAM | EMAIL ADDRESS REDACTED |
| JOSHUA CRANE | EMAIL ADDRESS REDACTED |
| JOSHUA DAVID MONTANA | EMAIL ADDRESS REDACTED |
| JOSHUA HONG | EMAIL ADDRESS REDACTED |
| JOSHUA HOVDEN | EMAIL ADDRESS REDACTED |
| JOY JOHNSTON | EMAIL ADDRESS REDACTED |
| JOYCE ATTAWAY | EMAIL ADDRESS REDACTED |
| JUDITH WILCOX | EMAIL ADDRESS REDACTED |
| JUDSON KUEHLING | EMAIL ADDRESS REDACTED |
| JULIA CRAWFORD | EMAIL ADDRESS REDACTED |
| PURINTON, JULIA | EMAIL ADDRESS REDACTED |
| JULIANA OBRIEN | EMAIL ADDRESS REDACTED |
| JULIO GONZALEZ | EMAIL ADDRESS REDACTED |
| JULIUS AKONDENG | EMAIL ADDRESS REDACTED |
| JUNIOR GREY | EMAIL ADDRESS REDACTED |
| JUSTIN BARNES | EMAIL ADDRESS REDACTED |
| JUSTIN SHIPPERT | EMAIL ADDRESS REDACTED |
| JUSTYNA SOKOL | EMAIL ADDRESS REDACTED |
| KAREN BAIL | EMAIL ADDRESS REDACTED |
| KAREN RANGER | EMAIL ADDRESS REDACTED |
| KARL FULTON | EMAIL ADDRESS REDACTED |
| KARLA KUJAT | EMAIL ADDRESS REDACTED |
| KATE BERRY | EMAIL ADDRESS REDACTED |
| KATHERINE ANDREWS | EMAIL ADDRESS REDACTED |
| KATHERINE CONRAD | EMAIL ADDRESS REDACTED |
| KATHLEEN KARPUS | EMAIL ADDRESS REDACTED |
| KATHRYN FOGARTY | EMAIL ADDRESS REDACTED |
| KAYLA MAE BERNARDINO | EMAIL ADDRESS REDACTED |
| KAYLIE JOHNSON | EMAIL ADDRESS REDACTED |
| KEISUKE NATSUME | EMAIL ADDRESS REDACTED |
| KEITH BINAM | EMAIL ADDRESS REDACTED |
| KEITH NATION | EMAIL ADDRESS REDACTED |
| KENNETH LENZ | EMAIL ADDRESS REDACTED |
| KENNETH LOHWASSER | EMAIL ADDRESS REDACTED |
| KENT KOFOED | EMAIL ADDRESS REDACTED |
| KERI THORPE | EMAIL ADDRESS REDACTED |
| KEVIN BENSON | EMAIL ADDRESS REDACTED |
| KEVIN EICHHORST | EMAIL ADDRESS REDACTED |
| KEVIN GREEN | EMAIL ADDRESS REDACTED |
| KEVIN RICHARD VENDOLA | EMAIL ADDRESS REDACTED |
| KEVIN VARGAS | EMAIL ADDRESS REDACTED |
| KEVIN WALTERS | EMAIL ADDRESS REDACTED |
| KHALEED JUMA | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| KIMBERLY DUROSKO | EMAIL ADDRESS REDACTED |
| KISHORE KUMAR MUKKA | EMAIL ADDRESS REDACTED |
| KIYOFUMI TOKUNAGA | EMAIL ADDRESS REDACTED |
| KONSTANTINOS SPALIARAS | EMAIL ADDRESS REDACTED |
| KORK BUN CHEA | EMAIL ADDRESS REDACTED |
| KRISTEN MARTIN | EMAIL ADDRESS REDACTED |
| KRISTEN MUKAI | EMAIL ADDRESS REDACTED |
| KRISTI VILAY | EMAIL ADDRESS REDACTED |
| KROY BIERMANN | EMAIL ADDRESS REDACTED |
| KWOK HO CHAN | EMAIL ADDRESS REDACTED |
| KYSHA HARRIELL | EMAIL ADDRESS REDACTED |
| L JONES | EMAIL ADDRESS REDACTED |
| LAKIA MINGO | EMAIL ADDRESS REDACTED |
| LAMONT BEEBE | EMAIL ADDRESS REDACTED |
| LANDON THOLEN | EMAIL ADDRESS REDACTED |
| LATOYA DUPREE | EMAIL ADDRESS REDACTED |
| LAURA OLSON | EMAIL ADDRESS REDACTED |
| LAWRENCE LANKFORD | EMAIL ADDRESS REDACTED |
| LAWRENCE YOUNG | EMAIL ADDRESS REDACTED |
| LEANN ROBINSON | EMAIL ADDRESS REDACTED |
| LEEANN MONTEVERDE | EMAIL ADDRESS REDACTED |
| LEIA SHANKS | EMAIL ADDRESS REDACTED |
| LELA ALTMAN | EMAIL ADDRESS REDACTED |
| LEONARDO PILLE | EMAIL ADDRESS REDACTED |
| LESLEY COMBS | EMAIL ADDRESS REDACTED |
| LEVI KENNETH-ALEXANDER STEWART | EMAIL ADDRESS REDACTED |
| LINDSAY CRESPY | EMAIL ADDRESS REDACTED |
| LINDSEY EMERSON | EMAIL ADDRESS REDACTED |
| LISA BREDESEN | EMAIL ADDRESS REDACTED |
| LISA DOYLE | EMAIL ADDRESS REDACTED |
| LISA HOLMES | EMAIL ADDRESS REDACTED |
| LISA PETERSON | EMAIL ADDRESS REDACTED |
| LISA WU | EMAIL ADDRESS REDACTED |
| LOIS KOSCO | EMAIL ADDRESS REDACTED |
| LOK TING CHEUNG | EMAIL ADDRESS REDACTED |
| LORCAN CONOR MAGUIRE | EMAIL ADDRESS REDACTED |
| LUKASZ SOKOL | EMAIL ADDRESS REDACTED |
| MACK DILLER | EMAIL ADDRESS REDACTED |
| MADELEINE WANT | EMAIL ADDRESS REDACTED |
| MADHURI CHANDRA | EMAIL ADDRESS REDACTED |
| MADISON MARCUS | EMAIL ADDRESS REDACTED |
| MAHESWARA SURAPUNENI | EMAIL ADDRESS REDACTED |
| MAKINI DAVIS | EMAIL ADDRESS REDACTED |
| MANLEY JULES | EMAIL ADDRESS REDACTED |
| MARC BRODEUR | EMAIL ADDRESS REDACTED |
| MARC MCDONALD | EMAIL ADDRESS REDACTED |
| MARGARET DONOGHUE | EMAIL ADDRESS REDACTED |
| MARIA ASCENCIO | EMAIL ADDRESS REDACTED |
| MARIELLE GALLAJONES | EMAIL ADDRESS REDACTED |
| MARIKA ROQUE | EMAIL ADDRESS REDACTED |
| MARILYN WRIGHT | EMAIL ADDRESS REDACTED |
| MARIO AMARO | EMAIL ADDRESS REDACTED |
| MARISA MARTINEZ | EMAIL ADDRESS REDACTED |
| MARK BATHRICK | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| MARK BRASE | EMAIL ADDRESS REDACTED |
| MARK CALOCA | EMAIL ADDRESS REDACTED |
| MARK KOBAL | EMAIL ADDRESS REDACTED |
| MARK MARGULIS | EMAIL ADDRESS REDACTED |
| MARK RAY | EMAIL ADDRESS REDACTED |
| MARK SCIALDONE | EMAIL ADDRESS REDACTED |
| MARK STEIDLER | EMAIL ADDRESS REDACTED |
| MARK TIERNEY | EMAIL ADDRESS REDACTED |
| MARKY CHARPENTIER | EMAIL ADDRESS REDACTED |
| MARSHALL KEYS | EMAIL ADDRESS REDACTED |
| MARY DANKOSKY | EMAIL ADDRESS REDACTED |
| MARY DREILING | EMAIL ADDRESS REDACTED |
| MARY LYNN EICHERT | EMAIL ADDRESS REDACTED |
| MARY TSATURIAN | EMAIL ADDRESS REDACTED |
| MASON MOTES | EMAIL ADDRESS REDACTED |
| MATILDA LANE | EMAIL ADDRESS REDACTED |
| MATTHEW CHASIN | EMAIL ADDRESS REDACTED |
| MATTHEW DEMASI | EMAIL ADDRESS REDACTED |
| MATTHEW EDWARDS | EMAIL ADDRESS REDACTED |
| MATTHEW FREITAG | EMAIL ADDRESS REDACTED |
| MATTHEW PITLICK | EMAIL ADDRESS REDACTED |
| MATTHEW POTTER | EMAIL ADDRESS REDACTED |
| MATTHEW RICKS-WILSON | EMAIL ADDRESS REDACTED |
| MATTHEW SCHROEDER | EMAIL ADDRESS REDACTED |
| MATTHEW THORNTON | EMAIL ADDRESS REDACTED |
| MATTHEW VOGELE | EMAIL ADDRESS REDACTED |
| MATTHEW VOLDENG | EMAIL ADDRESS REDACTED |
| MAUD EMILLE SIMEON | EMAIL ADDRESS REDACTED |
| MAULIN PATEL | EMAIL ADDRESS REDACTED |
| MAUREEN CARLOMAGNO | EMAIL ADDRESS REDACTED |
| MAUREEN HARMON | EMAIL ADDRESS REDACTED |
| MAURICIO DAVID COEN MORAGA | EMAIL ADDRESS REDACTED |
| MAVERICK ARCENA | EMAIL ADDRESS REDACTED |
| MAXIME DAVID ERIC DUBREUCQ | EMAIL ADDRESS REDACTED |
| MEGAN WELKER | EMAIL ADDRESS REDACTED |
| MEIBO GUO | EMAIL ADDRESS REDACTED |
| MELANIE PREINER | EMAIL ADDRESS REDACTED |
| MELISSA LYNN DEAN | EMAIL ADDRESS REDACTED |
| MELISSA MATTHEWS | EMAIL ADDRESS REDACTED |
| MELISSA PINKNEY | EMAIL ADDRESS REDACTED |
| MELISSA WILLIAMS | EMAIL ADDRESS REDACTED |
| MICAH SKEENS | EMAIL ADDRESS REDACTED |
| MICHAEL CHMURA | EMAIL ADDRESS REDACTED |
| MICHAEL DAY | EMAIL ADDRESS REDACTED |
| MICHAEL DELAMATER | EMAIL ADDRESS REDACTED |
| MICHAEL DEMAREE | EMAIL ADDRESS REDACTED |
| MICHAEL ERCOLE | EMAIL ADDRESS REDACTED |
| MICHAEL FLANAGAN JR | EMAIL ADDRESS REDACTED |
| MICHAEL HACHE | EMAIL ADDRESS REDACTED |
| MICHAEL LAGARDE | EMAIL ADDRESS REDACTED |
| MICHAEL LAWRIE | EMAIL ADDRESS REDACTED |
| MICHAEL MAJEED | EMAIL ADDRESS REDACTED |
| MICHAEL MATTISON | EMAIL ADDRESS REDACTED |
| MICHAEL MAY | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| MICHAEL PARENT | EMAIL ADDRESS REDACTED |
| MICHAEL PAYNE | EMAIL ADDRESS REDACTED |
| MICHAEL PETERMAN | EMAIL ADDRESS REDACTED |
| MICHAEL PUSTELNIAK | EMAIL ADDRESS REDACTED |
| MICHAEL RICHARD TOPE | EMAIL ADDRESS REDACTED |
| MICHAEL ROSENBLUM | EMAIL ADDRESS REDACTED |
| MICHAEL SCHAAR | EMAIL ADDRESS REDACTED |
| MICHAEL WALTERS | EMAIL ADDRESS REDACTED |
| MICHAEL ZUNIGA | EMAIL ADDRESS REDACTED |
| MICHELE A BARARD | EMAIL ADDRESS REDACTED |
| MICHELLE LUEDTKE | EMAIL ADDRESS REDACTED |
| MICHELLE MADISON | EMAIL ADDRESS REDACTED |
| MICHELLE SOLTIS | EMAIL ADDRESS REDACTED |
| MIDHAT QIDWAI | EMAIL ADDRESS REDACTED |
| MIGUEL ALEXANDER RIVERA | EMAIL ADDRESS REDACTED |
| MIHIRI RAJAPAKSA | EMAIL ADDRESS REDACTED |
| MIKE JULIAN | EMAIL ADDRESS REDACTED |
| MILDRED WILLIAMS | EMAIL ADDRESS REDACTED |
| MIRANDA FORD | EMAIL ADDRESS REDACTED |
| MIREYA BANUELOS | EMAIL ADDRESS REDACTED |
| MOISES MASCORRO | EMAIL ADDRESS REDACTED |
| MONICA ALEXANDER | EMAIL ADDRESS REDACTED |
| MORRIS GELMAN | EMAIL ADDRESS REDACTED |
| MURUGAN RAMANATHAN | EMAIL ADDRESS REDACTED |
| MYCHAL THOMAS | EMAIL ADDRESS REDACTED |
| NAKUL RAJ BANSAL | EMAIL ADDRESS REDACTED |
| NANKRISHNA PERSAUD | EMAIL ADDRESS REDACTED |
| NATALIE RAMIREZ | EMAIL ADDRESS REDACTED |
| NATHAN JEDLICKA | EMAIL ADDRESS REDACTED |
| NATHANIEL JOSEPH | EMAIL ADDRESS REDACTED |
| NAVEEN KUMAR | EMAIL ADDRESS REDACTED |
| NAVEEN NALLA | EMAIL ADDRESS REDACTED |
| NEREIDA SOTELO | EMAIL ADDRESS REDACTED |
| NERMIN NUREDIN | EMAIL ADDRESS REDACTED |
| NICHOLAS BUBIK | EMAIL ADDRESS REDACTED |
| NICHOLAS MEJIAS | EMAIL ADDRESS REDACTED |
| NICHOLAS PRYTHERCH | EMAIL ADDRESS REDACTED |
| NICHOLAS ROGOSIN | EMAIL ADDRESS REDACTED |
| NICKOLAS PRITZAKIS | EMAIL ADDRESS REDACTED |
| NICOLE DIAMANT | EMAIL ADDRESS REDACTED |
| NICOLE GREENLEE | EMAIL ADDRESS REDACTED |
| NICOLE KIERNAN | EMAIL ADDRESS REDACTED |
| NICOLE LAWTONE-BOWLES | EMAIL ADDRESS REDACTED |
| NICOLE LIAW | EMAIL ADDRESS REDACTED |
| NILE HARRIS | EMAIL ADDRESS REDACTED |
| NILESH SAVALIA | EMAIL ADDRESS REDACTED |
| NINA WONG-HAMAMOTO | EMAIL ADDRESS REDACTED |
| NNEKA SEDERSTROM | EMAIL ADDRESS REDACTED |
| NOEL FUNDAN | EMAIL ADDRESS REDACTED |
| NOLAN GRACE | EMAIL ADDRESS REDACTED |
| OBED JEAN | EMAIL ADDRESS REDACTED |
| OBOSEIYE OKOEGUALE | EMAIL ADDRESS REDACTED |
| OLIVER CASTLEMAN | EMAIL ADDRESS REDACTED |
| OMAR REAL | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| OMAR WILSON | EMAIL ADDRESS REDACTED |
| ONG YEN SIONG BENEDICT | EMAIL ADDRESS REDACTED |
| OPEN SKY INVESTMENTS LLC | EMAIL ADDRESS REDACTED |
| PACIFIQUE NSENGIYUMVA | EMAIL ADDRESS REDACTED |
| PAICOM PARTNERS LLC | EMAIL ADDRESS REDACTED |
| PANKAJ GUPTA | EMAIL ADDRESS REDACTED |
| PARESH VALLABH | EMAIL ADDRESS REDACTED |
| PATRICIA CORNETTE | EMAIL ADDRESS REDACTED |
| PATRICK CLASEN | EMAIL ADDRESS REDACTED |
| HURLEY, PATRICK | EMAIL ADDRESS REDACTED |
| PATRICK MCKEOUGH | EMAIL ADDRESS REDACTED |
| PATRICK RUSSELL | EMAIL ADDRESS REDACTED |
| PATRICK SHARP | EMAIL ADDRESS REDACTED |
| PATRICK WILSON | EMAIL ADDRESS REDACTED |
| PAUL JONES | EMAIL ADDRESS REDACTED |
| PAUL MARTIN | EMAIL ADDRESS REDACTED |
| PAUL MIHICH | EMAIL ADDRESS REDACTED |
| PAUL SCHOUTEN | EMAIL ADDRESS REDACTED |
| PAULA LAVERTY | EMAIL ADDRESS REDACTED |
| PEDRO HENRIQUE DIAS | EMAIL ADDRESS REDACTED |
| PERRY WHITE | EMAIL ADDRESS REDACTED |
| PETER ANTONY | EMAIL ADDRESS REDACTED |
| PETER CASA | EMAIL ADDRESS REDACTED |
| PETER CHIOU | EMAIL ADDRESS REDACTED |
| PETER CHOI | EMAIL ADDRESS REDACTED |
| PETER GEFFRARD | EMAIL ADDRESS REDACTED |
| PETER LIBERATI | EMAIL ADDRESS REDACTED |
| PHANIRAJ NAGARAJ | EMAIL ADDRESS REDACTED |
| PHILIP JACK | EMAIL ADDRESS REDACTED |
| PHILIP WYMAN | EMAIL ADDRESS REDACTED |
| PHILLIP MOSCA | EMAIL ADDRESS REDACTED |
| PRADEEP SRIPATHI | EMAIL ADDRESS REDACTED |
| PUNAM PATEL | EMAIL ADDRESS REDACTED |
| P2 PRODUCTIONS LLC | p2rashid@gmail.com |
| QUINTEN HARNESS | EMAIL ADDRESS REDACTED |
| QUINTON HALE | EMAIL ADDRESS REDACTED |
| RACHEL WILLIAMS | EMAIL ADDRESS REDACTED |
| RADHIKA RAVINDRAN | EMAIL ADDRESS REDACTED |
| RAE WILLIAMS | EMAIL ADDRESS REDACTED |
| RAECHEL ANTRIM | EMAIL ADDRESS REDACTED |
| RAHEEM ABDUL-AZEEM | EMAIL ADDRESS REDACTED |
| RAJESHNANI DASARI | EMAIL ADDRESS REDACTED |
| RAJINDER KHUNKHUN | EMAIL ADDRESS REDACTED |
| RAMAKRISHNA VEGIRAJU | EMAIL ADDRESS REDACTED |
| RAMESH CHANDRA YARLAGADDA | EMAIL ADDRESS REDACTED |
| RAOUL RASHMI SHAH | EMAIL ADDRESS REDACTED |
| RAVI DANDAMUDI | EMAIL ADDRESS REDACTED |
| RAYMOND LASPEE | EMAIL ADDRESS REDACTED |
| RAYMOND TREMBLAY | EMAIL ADDRESS REDACTED |
| REBECCA CLAGGETT | EMAIL ADDRESS REDACTED |
| REBECCA LAMICH | EMAIL ADDRESS REDACTED |
| RENA RODRIGUEZ | EMAIL ADDRESS REDACTED |
| RETIREMENT ACCOUNT LLC | jbauer1010@gmail.com |
| RICHARD BERGER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| RICHARD FUNK | EMAIL ADDRESS REDACTED |
| RICHARD HAGELBERG | EMAIL ADDRESS REDACTED |
| RICHARD OBRIEN | EMAIL ADDRESS REDACTED |
| RICHARD ROMAN | EMAIL ADDRESS REDACTED |
| RICHARD WHIT4E | EMAIL ADDRESS REDACTED |
| RIGAUD SAINT FLEUR | EMAIL ADDRESS REDACTED |
| ROBERT BITTON | EMAIL ADDRESS REDACTED |
| ROBERT FORBES | EMAIL ADDRESS REDACTED |
| ROBERT GONSALVES | EMAIL ADDRESS REDACTED |
| ROBERT GREIS | EMAIL ADDRESS REDACTED |
| ROBERT HAGEDORN | EMAIL ADDRESS REDACTED |
| ROBERT ODONNELL | EMAIL ADDRESS REDACTED |
| ROBERT RAMIREZ | EMAIL ADDRESS REDACTED |
| ROBERT REGAN | EMAIL ADDRESS REDACTED |
| ROBERT SCHREURS | EMAIL ADDRESS REDACTED |
| ROBERT SETTLES | EMAIL ADDRESS REDACTED |
| ROBERT TURNER | EMAIL ADDRESS REDACTED |
| ROBERT V H WEINBERG | EMAIL ADDRESS REDACTED |
| ROBERT WILSON | EMAIL ADDRESS REDACTED |
| RODALENE FAVIS | EMAIL ADDRESS REDACTED |
| RODNEY MARQUEZ | EMAIL ADDRESS REDACTED |
| ROGER MARK CHAN | EMAIL ADDRESS REDACTED |
| RONALD QUINTON | EMAIL ADDRESS REDACTED |
| RONEL DELVA | EMAIL ADDRESS REDACTED |
| RONG LIN | EMAIL ADDRESS REDACTED |
| RONNY BROWN | EMAIL ADDRESS REDACTED |
| ROSALIND STEARNS | EMAIL ADDRESS REDACTED |
| ROZENA ABDIN | EMAIL ADDRESS REDACTED |
| RUTH LARGAESPADA | EMAIL ADDRESS REDACTED |
| RUTH MCGUIRE | EMAIL ADDRESS REDACTED |
| RUZANNA AVAKYAN | EMAIL ADDRESS REDACTED |
| RYAN HENRY | EMAIL ADDRESS REDACTED |
| RYAN LAPERLE | EMAIL ADDRESS REDACTED |
| RYAN VANCE BRINKERHOFF | EMAIL ADDRESS REDACTED |
| SAMANTHA HARGROVE | EMAIL ADDRESS REDACTED |
| SAMIRAN SIGDEL | EMAIL ADDRESS REDACTED |
| SAMUEL BOYCE | EMAIL ADDRESS REDACTED |
| SAMUEL CASTRO | EMAIL ADDRESS REDACTED |
| SAMUEL THIEME | EMAIL ADDRESS REDACTED |
| SAMUEL WHEELWRIGHT PERKINS | EMAIL ADDRESS REDACTED |
| SANDIP SEN | EMAIL ADDRESS REDACTED |
| SANDRA HUTCHINSON | EMAIL ADDRESS REDACTED |
| SANGHYUK LEE | EMAIL ADDRESS REDACTED |
| SANJA MYLONAS | EMAIL ADDRESS REDACTED |
| SANKARA NAVEEN PORUMAMILLA | EMAIL ADDRESS REDACTED |
| SARA ABEBE | EMAIL ADDRESS REDACTED |
| SARAH KAYFUS | EMAIL ADDRESS REDACTED |
| SARKIS GRIGORYAN | EMAIL ADDRESS REDACTED |
| SCOTT ALEXANDER SMITH | EMAIL ADDRESS REDACTED |
| SCOTT DAVIS | EMAIL ADDRESS REDACTED |
| SCOTT KAPLAN | EMAIL ADDRESS REDACTED |
| SCOTT STEINBERG | EMAIL ADDRESS REDACTED |
| SEAN MERRIWEATHER | EMAIL ADDRESS REDACTED |
| SEAN MULVENA | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| SEAN ROGERS | EMAIL ADDRESS REDACTED |
| EQUITY TRUST COMPANY CUSTODIAN SDIRA | help@trustetc.com |
| SHANICKA SCARBROUGH | EMAIL ADDRESS REDACTED |
| SHANNON LEBLANC | EMAIL ADDRESS REDACTED |
| SHANNON ROBERTS | EMAIL ADDRESS REDACTED |
| SHANNON SINGLETON | EMAIL ADDRESS REDACTED |
| SHARON WALLACE | EMAIL ADDRESS REDACTED |
| SHASHI LAD | EMAIL ADDRESS REDACTED |
| SHAVANDRA RICHARDS | EMAIL ADDRESS REDACTED |
| ADKINS, SHAVONNE | EMAIL ADDRESS REDACTED |
| SHAWN PETERS | EMAIL ADDRESS REDACTED |
| SHAWN THOMAS BURROWS | EMAIL ADDRESS REDACTED |
| SHERI KEMPF | EMAIL ADDRESS REDACTED |
| SHERIDAN JOHNSON | EMAIL ADDRESS REDACTED |
| SHERNALEE STEPHENSON | EMAIL ADDRESS REDACTED |
| SHERWOOD KLEIN JR | EMAIL ADDRESS REDACTED |
| SHISHIR KANE | EMAIL ADDRESS REDACTED |
| SHIVAKUMAR VANAM | EMAIL ADDRESS REDACTED |
| SHREYAS AHIR | EMAIL ADDRESS REDACTED |
| SIERRA CONYERS | EMAIL ADDRESS REDACTED |
| SIMUN PAULI HANSEN | EMAIL ADDRESS REDACTED |
| SJW INNOVATIVE SOLUTIONS LLC | sjwalther@hotmail.com |
| SKY HIGGINS | EMAIL ADDRESS REDACTED |
| SOMIL BHARGAVA | EMAIL ADDRESS REDACTED |
| SONIA BOSS | EMAIL ADDRESS REDACTED |
| SONY THOMAS | EMAIL ADDRESS REDACTED |
| SOPHIE DE LAMER | EMAIL ADDRESS REDACTED |
| SREENIVASREDDY MUDUGANTI | EMAIL ADDRESS REDACTED |
| STACEY BOGART | EMAIL ADDRESS REDACTED |
| STACEY CRUMRINE | EMAIL ADDRESS REDACTED |
| STACY WELLE | EMAIL ADDRESS REDACTED |
| STANLEY DAVID | EMAIL ADDRESS REDACTED |
| STEFAN RUSSELL | EMAIL ADDRESS REDACTED |
| STEFANIE CULLEN | EMAIL ADDRESS REDACTED |
| STEPHANIE WRIGHT | EMAIL ADDRESS REDACTED |
| STEPHEN DAWS | EMAIL ADDRESS REDACTED |
| STEPHEN GIBBS | EMAIL ADDRESS REDACTED |
| STEPHEN YOSKOWITZ | EMAIL ADDRESS REDACTED |
| STEVE LOURENCO | EMAIL ADDRESS REDACTED |
| STEVE SHEPHEARD | EMAIL ADDRESS REDACTED |
| STEVEN BERRY | EMAIL ADDRESS REDACTED |
| STEVEN BRYAN | EMAIL ADDRESS REDACTED |
| STEVEN SEIFRIED | EMAIL ADDRESS REDACTED |
| SUBRAHMANYA SAI KIRAN KANTE | EMAIL ADDRESS REDACTED |
| SUHITA GOSWAMI | EMAIL ADDRESS REDACTED |
| SUJAL SHAH | EMAIL ADDRESS REDACTED |
| OBER, SULIE | EMAIL ADDRESS REDACTED |
| SUMMER BENFORD | EMAIL ADDRESS REDACTED |
| SUNDARESAN SUBRAMANIAM | EMAIL ADDRESS REDACTED |
| SUSAN DAWN MERREN | EMAIL ADDRESS REDACTED |
| SWARA MEHTA | EMAIL ADDRESS REDACTED |
| TALIA ALEXANDER | EMAIL ADDRESS REDACTED |
| TAMARA C SCOTT | EMAIL ADDRESS REDACTED |
| TAMI REARWIN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| TARUN ELDHO ALIAS | EMAIL ADDRESS REDACTED |
| TATSIANA NIARONAVA | EMAIL ADDRESS REDACTED |
| TAYLOR GILL | EMAIL ADDRESS REDACTED |
| TAYLOR ORCI | EMAIL ADDRESS REDACTED |
| TERESA G RIUS | EMAIL ADDRESS REDACTED |
| TERRYL BRONSON | EMAIL ADDRESS REDACTED |
| THADDIUS WATSON | EMAIL ADDRESS REDACTED |
| THE BATTLE FAMILY TRUST | EMAIL ADDRESS REDACTED |
| THERESA ADAIR | EMAIL ADDRESS REDACTED |
| THOMAS BURNS | EMAIL ADDRESS REDACTED |
| THOMAS ELLIOTT | EMAIL ADDRESS REDACTED |
| THOMAS MARIOT | EMAIL ADDRESS REDACTED |
| THOMAS WOLFE | EMAIL ADDRESS REDACTED |
| TIARA AUSTIN | EMAIL ADDRESS REDACTED |
| TIMOTHY ABBOTT | EMAIL ADDRESS REDACTED |
| TIMOTHY HALLIGAN | EMAIL ADDRESS REDACTED |
| TIMOTHY KUO | EMAIL ADDRESS REDACTED |
| TIMOTHY LO | EMAIL ADDRESS REDACTED |
| TIMOTHY REITERMAN | EMAIL ADDRESS REDACTED |
| TIMOTHY THOMSON-HOHL | EMAIL ADDRESS REDACTED |
| TINA HAUCK | EMAIL ADDRESS REDACTED |
| TINA ROWELL | EMAIL ADDRESS REDACTED |
| TINA VERDUN-ANTHONY | EMAIL ADDRESS REDACTED |
| TODD KENT AINSWORTH | EMAIL ADDRESS REDACTED |
| TODD SKETCHLEY | EMAIL ADDRESS REDACTED |
| TONG LI | EMAIL ADDRESS REDACTED |
| TONY DEBLAUWE | EMAIL ADDRESS REDACTED |
| TRACEY MCCREATH | EMAIL ADDRESS REDACTED |
| TRACEY PORTER | EMAIL ADDRESS REDACTED |
| TRACIE PAIGE | EMAIL ADDRESS REDACTED |
| TRACY LARIVEE | EMAIL ADDRESS REDACTED |
| TREVOR WAYNE GHYLIN | EMAIL ADDRESS REDACTED |
| TRIET NGUYEN | EMAIL ADDRESS REDACTED |
| TRISTAN ALLEYNE | EMAIL ADDRESS REDACTED |
| TROY RIEMER | EMAIL ADDRESS REDACTED |
| TUCKER WITTE | EMAIL ADDRESS REDACTED |
| TYESSEN SMITH | EMAIL ADDRESS REDACTED |
| TYLER COX | EMAIL ADDRESS REDACTED |
| TYLER MAYO | EMAIL ADDRESS REDACTED |
| UTC VENTURE GROUP LLC | EMAIL ADDRESS REDACTED |
| VAIBHAV JAIN | EMAIL ADDRESS REDACTED |
| VALERIE QUERNS | EMAIL ADDRESS REDACTED |
| VALERIO SPINACI | EMAIL ADDRESS REDACTED |
| VASANTH NALAM | EMAIL ADDRESS REDACTED |
| VERONIKA JONES | EMAIL ADDRESS REDACTED |
| VICTOR BARRERA | EMAIL ADDRESS REDACTED |
| VICTOR MANDARICH | EMAIL ADDRESS REDACTED |
| VICTOR NGUYEN | EMAIL ADDRESS REDACTED |
| VICTORIA BUI | EMAIL ADDRESS REDACTED |
| VICTORIA YEAGER | EMAIL ADDRESS REDACTED |
| VIJAYA KUPPA | EMAIL ADDRESS REDACTED |
| VIKRAM MUTHYALA | EMAIL ADDRESS REDACTED |
| VINCENT LEE LUCERO-BENDAWALD | EMAIL ADDRESS REDACTED |
| VINCENT LI | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| VINCENT MACH | EMAIL ADDRESS REDACTED |
| VIVEK DIXIT | EMAIL ADDRESS REDACTED |
| WADE M BOSWELL LLC | wadeboswell55@gmail.com |
| WALTER MOORE | EMAIL ADDRESS REDACTED |
| WALTER PISARY | EMAIL ADDRESS REDACTED |
| WALTER ROLLO SMITH | EMAIL ADDRESS REDACTED |
| WAYNE WALKER | EMAIL ADDRESS REDACTED |
| WEIRAN DENG | EMAIL ADDRESS REDACTED |
| WHITMAN LAM | EMAIL ADDRESS REDACTED |
| WILLIAM J BARNES III | EMAIL ADDRESS REDACTED |
| WILLIAM KNOX | EMAIL ADDRESS REDACTED |
| WILLIAM LUSE | EMAIL ADDRESS REDACTED |
| WILLIAM MAHER | EMAIL ADDRESS REDACTED |
| WILLIAM MUNRO | EMAIL ADDRESS REDACTED |
| WILLIAM RANKIN | EMAIL ADDRESS REDACTED |
| WILLIAM ROBERT HUGHES | EMAIL ADDRESS REDACTED |
| WILLIAM SAUNDERS | EMAIL ADDRESS REDACTED |
| WILLIAM SHERWOOD | EMAIL ADDRESS REDACTED |
| XAVIER MORSE | EMAIL ADDRESS REDACTED |
| Y KIM | EMAIL ADDRESS REDACTED |
| YANN ZELLER | EMAIL ADDRESS REDACTED |
| YANNICK FORBES | EMAIL ADDRESS REDACTED |
| YATINKUMAR SHIYANI | EMAIL ADDRESS REDACTED |
| YI WEI DARREN QUEK | EMAIL ADDRESS REDACTED |
| YODELFRI RUIZ | EMAIL ADDRESS REDACTED |
| YOLANDA BASS | EMAIL ADDRESS REDACTED |
| YOON KWAK | EMAIL ADDRESS REDACTED |
| YURIY MATVIYENKA | EMAIL ADDRESS REDACTED |
| ZAC MUNCY | EMAIL ADDRESS REDACTED |
| ZAKIYA DIXON | EMAIL ADDRESS REDACTED |
| ZENOBIA WALJI | EMAIL ADDRESS REDACTED |
| ZURIEL TEQUIANES ARMIJO | EMAIL ADDRESS REDACTED |
| 95TH RIFLES CAPITAL LLC | dms110363@gmail.com |
| AARON WESSLEY SHONK | EMAIL ADDRESS REDACTED |
| VICTORIA A HORAN | EMAIL ADDRESS REDACTED |
| ALEJANDRO LACY | EMAIL ADDRESS REDACTED |
| VIDALINA PUBILL | EMAIL ADDRESS REDACTED |
| ALEJANDRO SORIANO | EMAIL ADDRESS REDACTED |
| WILLIAM ZEMBRICKI | EMAIL ADDRESS REDACTED |
| ANDREA SHIELDS | EMAIL ADDRESS REDACTED |
| YASMINE ABDALLAH | EMAIL ADDRESS REDACTED |
| ANJANA RAMES | EMAIL ADDRESS REDACTED |
| ASHLEY NEGLIA | EMAIL ADDRESS REDACTED |
| ASHLEY RENEE SOUTH | EMAIL ADDRESS REDACTED |
| BARIONEL BARON GUITEAU | EMAIL ADDRESS REDACTED |
| BETTY CELSKI | EMAIL ADDRESS REDACTED |
| BRADLEY MATTHEWS | EMAIL ADDRESS REDACTED |
| BRIAN MICHAEL CLARK | EMAIL ADDRESS REDACTED |
| BRUCE REINHART | EMAIL ADDRESS REDACTED |
| BRYAN COX | EMAIL ADDRESS REDACTED |
| CHARLOTTE ELOISE STANCIOFF | EMAIL ADDRESS REDACTED |
| CHASE CHARLES HAY | EMAIL ADDRESS REDACTED |
| CONNIE L REED | EMAIL ADDRESS REDACTED |
| CYNTHIA SIMMONS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| DANIEL HOWARD DINGLE | EMAIL ADDRESS REDACTED |
| DAVID DOUGLASS HEARNE | EMAIL ADDRESS REDACTED |
| DAVID KULAKOFSKY | EMAIL ADDRESS REDACTED |
| DAVID R DEVEREAUX | EMAIL ADDRESS REDACTED |
| DENNIS E REINKING | EMAIL ADDRESS REDACTED |
| DIANE RICE | EMAIL ADDRESS REDACTED |
| ERIC MAZZIE | EMAIL ADDRESS REDACTED |
| ERIN PAGE JOHANNES | EMAIL ADDRESS REDACTED |
| GERARD IMHOFF | EMAIL ADDRESS REDACTED |
| GILBERT JIMENEZ VALVERDE | EMAIL ADDRESS REDACTED |
| GREGORY J THROPP | EMAIL ADDRESS REDACTED |
| HECTOR CUEVAS RODRIGUEZ | EMAIL ADDRESS REDACTED |
| HEIDAR ZOHREHEI | EMAIL ADDRESS REDACTED |
| HUGO ERNESTO MEJIA YANES | EMAIL ADDRESS REDACTED |
| JENNIFER FOSTER | EMAIL ADDRESS REDACTED |
| JOHN CHUMNEY | EMAIL ADDRESS REDACTED |
| JOHN NOFFSINGER | EMAIL ADDRESS REDACTED |
| JORDAN FRIEDMAN | EMAIL ADDRESS REDACTED |
| JORDAN MICHAEL GREENBERG | EMAIL ADDRESS REDACTED |
| JULIE HART | EMAIL ADDRESS REDACTED |
| JULIO ECHEVERRIA | EMAIL ADDRESS REDACTED |
| KARL GOSSETT | EMAIL ADDRESS REDACTED |
| KATHRYN FUJIKAWA-DAVIS | EMAIL ADDRESS REDACTED |
| KEVIN TODD FULLER | EMAIL ADDRESS REDACTED |
| KIRTI TEWARI | EMAIL ADDRESS REDACTED |
| LAUNCE M TURNER | EMAIL ADDRESS REDACTED |
| LAWRENCE H POMEROY | EMAIL ADDRESS REDACTED |
| LEHMAN HEAVILAND | EMAIL ADDRESS REDACTED |
| LI LI | EMAIL ADDRESS REDACTED |
| YOUNG, LYDIA | EMAIL ADDRESS REDACTED |
| MARGARET ANN EVANS FALLIS | EMAIL ADDRESS REDACTED |
| MARK WILLIAM BEATTY | EMAIL ADDRESS REDACTED |
| MELANIE ODETTE SANTOS | EMAIL ADDRESS REDACTED |
| MICHAEL JON GRAY | EMAIL ADDRESS REDACTED |
| MICHELLE LAMARCA | EMAIL ADDRESS REDACTED |
| MICHELLE TRUDEAU HARRISON | EMAIL ADDRESS REDACTED |
| MR KERRY RAYNARD MADDEN | EMAIL ADDRESS REDACTED |
| PAMELA CARRILLO | EMAIL ADDRESS REDACTED |
| PAUL ERIC DODSON | EMAIL ADDRESS REDACTED |
| RICHARD LEONARD CAMPBELL | EMAIL ADDRESS REDACTED |
| RONALD M PAWLAK | EMAIL ADDRESS REDACTED |
| SAMANTHA KUHN | EMAIL ADDRESS REDACTED |
| SARA GRIMSHAW | EMAIL ADDRESS REDACTED |
| SCOT HAGENBURGER | EMAIL ADDRESS REDACTED |
| SHERRIE DEANS | EMAIL ADDRESS REDACTED |
| NICHOLAS POLITIS | EMAIL ADDRESS REDACTED |
| TRINITATIS INVESTMENTS LLC | trinitatisinvestments@gmail.com |
| FUENTES, ARTURO | EMAIL ADDRESS REDACTED |
| ERIC MELANCON | EMAIL ADDRESS REDACTED |
| EVAN FEATHERSTONE | EMAIL ADDRESS REDACTED |
| HASSAN SHARIFF | EMAIL ADDRESS REDACTED |
| HEIDI STANYA | EMAIL ADDRESS REDACTED |
| PRECIOUS BRYAN | EMAIL ADDRESS REDACTED |
| KENT ANDREW GRIMSRUD | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| DANIEL GRINEVICH | EMAIL ADDRESS REDACTED |
| STEVEN GILBERT | EMAIL ADDRESS REDACTED |
| ALICE VIRGINIA KOEHLER | EMAIL ADDRESS REDACTED |
| SUSAN TROTTER | EMAIL ADDRESS REDACTED |
| ANDREW L MARKS | EMAIL ADDRESS REDACTED |
| THEOPHILUS R NIX JR | EMAIL ADDRESS REDACTED |
| ANGEL SINGH | EMAIL ADDRESS REDACTED |
| WILLIAM H MACINNIS | EMAIL ADDRESS REDACTED |
| CARLOS XAVIER VILLARREAL | EMAIL ADDRESS REDACTED |
| WILLIAM TYLER | EMAIL ADDRESS REDACTED |
| CHESTER K LAPP | EMAIL ADDRESS REDACTED |
| COLAN MCGEEHAN | EMAIL ADDRESS REDACTED |
| DANIEL ROBERT SNYDER | EMAIL ADDRESS REDACTED |
| DEMETRIUS DOZIER | EMAIL ADDRESS REDACTED |
| ERICA WILSON | EMAIL ADDRESS REDACTED |
| FLAVIO PINHEIRO | EMAIL ADDRESS REDACTED |
| HEIDI MEYER CURRY BROOKS | EMAIL ADDRESS REDACTED |
| JANELLE LUNETTE COOPER | EMAIL ADDRESS REDACTED |
| JENNIFER WARE | EMAIL ADDRESS REDACTED |
| JOAQUIN FIOL | EMAIL ADDRESS REDACTED |
| JOCELYN LAM | EMAIL ADDRESS REDACTED |
| LISA HEMKER | EMAIL ADDRESS REDACTED |
| LUIS ROGELIO SOLTERO CASELLAS | EMAIL ADDRESS REDACTED |
| LUKE ANDREW SURAK | EMAIL ADDRESS REDACTED |
| MARIA PATRICIA MESA | EMAIL ADDRESS REDACTED |
| MARIA PATRICIA MESA JARAMILLO | EMAIL ADDRESS REDACTED |
| PAMELA TIERNEY COMPANY LLC | tierneyfamily@verizon.net |
| PAUL R W FLORENCE | EMAIL ADDRESS REDACTED |
| ROSELINE ITEME | EMAIL ADDRESS REDACTED |
| JOHN BERNARD KIRKPATRICK | EMAIL ADDRESS REDACTED |
| ROTSUKON GULIN | EMAIL ADDRESS REDACTED |
| JENNIFER ARDEL THOMPSON | EMAIL ADDRESS REDACTED |
| JULIA JEANETTE NAES | EMAIL ADDRESS REDACTED |
| KIMBERLY B BARNES | EMAIL ADDRESS REDACTED |
| STEVE KILLAM | EMAIL ADDRESS REDACTED |
| ANDREA PERRIGO-LANGEN | EMAIL ADDRESS REDACTED |
| THOMAS ALLYN GANDEE | EMAIL ADDRESS REDACTED |
| AURORE SIANO LORMEUS | EMAIL ADDRESS REDACTED |
| TYREE PETTY-WILLIAMS | EMAIL ADDRESS REDACTED |
| DANIEL RICHARD KING | EMAIL ADDRESS REDACTED |
| DEBORAH STANLEY | EMAIL ADDRESS REDACTED |
| EDGAR ALLEN PITTS | EMAIL ADDRESS REDACTED |
| JEFFREY ALAN BURGESS | EMAIL ADDRESS REDACTED |
| JONATHON BECKINGER | EMAIL ADDRESS REDACTED |
| SAMEER VARUN K KOTAGIRI | EMAIL ADDRESS REDACTED |
| ANDREW SETSER | EMAIL ADDRESS REDACTED |
| PHILEMON RAY STRAHM | EMAIL ADDRESS REDACTED |
| SONIA RUTH AVIV | EMAIL ADDRESS REDACTED |
| KATHRYN FOGARTY | EMAIL ADDRESS REDACTED |
| STEPHEN HERBERT | EMAIL ADDRESS REDACTED |
| AARRON LIGHT | EMAIL ADDRESS REDACTED |
| STEPHEN LEMBO | EMAIL ADDRESS REDACTED |
| ABBIE SMITH | EMAIL ADDRESS REDACTED |
| STEVEN BURNS | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| STEVEN D KRETSCHMAR | EMAIL ADDRESS REDACTED |
| ADAM ALABRASH | EMAIL ADDRESS REDACTED |
| STEVEN KNUDSEN | EMAIL ADDRESS REDACTED |
| ADAM JOSEPH THOMAS | EMAIL ADDRESS REDACTED |
| STUART EDGERLY | EMAIL ADDRESS REDACTED |
| ADRIA GRAY | EMAIL ADDRESS REDACTED |
| SUSAN LEE EBNOTHER DICKINSON | EMAIL ADDRESS REDACTED |
| SWAPNA GHANTA | EMAIL ADDRESS REDACTED |
| ALAINA MILLER | EMAIL ADDRESS REDACTED |
| TAMMY MIHALCHIK | EMAIL ADDRESS REDACTED |
| ALAN JAEGER | EMAIL ADDRESS REDACTED |
| TARYN BURNS | EMAIL ADDRESS REDACTED |
| ALANA JOY ALFECHE | EMAIL ADDRESS REDACTED |
| TARYN FILIPOW | EMAIL ADDRESS REDACTED |
| ALEJANDRA CAROLINA PEREZ | EMAIL ADDRESS REDACTED |
| TATIANA VARGAS | EMAIL ADDRESS REDACTED |
| ALEX LIU | EMAIL ADDRESS REDACTED |
| TAYLOR CLARK KESSEL | EMAIL ADDRESS REDACTED |
| ALEXANDER MATTHEW SAIP | EMAIL ADDRESS REDACTED |
| TAYLOR ROBINSON | EMAIL ADDRESS REDACTED |
| ALEXANDER PENNEY | EMAIL ADDRESS REDACTED |
| TERRY L NEELY | EMAIL ADDRESS REDACTED |
| THEODORE S NASPINSKI | EMAIL ADDRESS REDACTED |
| ALEXANDRA VAN NESS | EMAIL ADDRESS REDACTED |
| THOMAS A MILLER | EMAIL ADDRESS REDACTED |
| ALEXIS BOHLANDER | EMAIL ADDRESS REDACTED |
| THOMAS CHRISTOFFERSEN | EMAIL ADDRESS REDACTED |
| THOMAS CHRISTOPHER ARMATO STURGES | EMAIL ADDRESS REDACTED |
| ALICE U HAHN | EMAIL ADDRESS REDACTED |
| THOMAS E WALTER | EMAIL ADDRESS REDACTED |
| ALLEN HAMERS | EMAIL ADDRESS REDACTED |
| THOMAS HEINZEROTH | EMAIL ADDRESS REDACTED |
| ALLISON C SOTELO | EMAIL ADDRESS REDACTED |
| THOMAS HILSABECK | EMAIL ADDRESS REDACTED |
| ALLYSSA SAMPSON | EMAIL ADDRESS REDACTED |
| THOMAS NELSON BASS | EMAIL ADDRESS REDACTED |
| ALOK SINGH | EMAIL ADDRESS REDACTED |
| THOMAS STERLING WALKER JR APRIL 1 1999 | EMAIL ADDRESS REDACTED |
| ALVARO F PATARROYO | EMAIL ADDRESS REDACTED |
| TIERA KARNES | EMAIL ADDRESS REDACTED |
| AMIT SHIVAJI BARTAKE | EMAIL ADDRESS REDACTED |
| TINA SIBLEY VANDERWARF | EMAIL ADDRESS REDACTED |
| AMY BRAUN | EMAIL ADDRESS REDACTED |
| TODD LARUE FULCHER | EMAIL ADDRESS REDACTED |
| AMY GUTHRIE | EMAIL ADDRESS REDACTED |
| TODD S GREENBERG | EMAIL ADDRESS REDACTED |
| AMY M PESA | EMAIL ADDRESS REDACTED |
| TONIE SECOR | EMAIL ADDRESS REDACTED |
| AMY N AKIN | EMAIL ADDRESS REDACTED |
| TRACEY PARTIN | EMAIL ADDRESS REDACTED |
| AMY RUZICKA | EMAIL ADDRESS REDACTED |
| TRACIE YONAN MILLER | EMAIL ADDRESS REDACTED |
| TRACY JUECHTER | EMAIL ADDRESS REDACTED |
| ANDREAS KEELE | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 277 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| TRENT RICHARD SMOCK | EMAIL ADDRESS REDACTED |
| ANDREW AKIRA JOHN KAMEI | EMAIL ADDRESS REDACTED |
| TREVOR WELLS | EMAIL ADDRESS REDACTED |
| ANDREW HAGEWOOD | EMAIL ADDRESS REDACTED |
| VALERIA GAIL COLLIER-VICK | EMAIL ADDRESS REDACTED |
| ANDREW LIU | EMAIL ADDRESS REDACTED |
| VALERIE BORDELON | EMAIL ADDRESS REDACTED |
| ANDREY ZAHARIEV | EMAIL ADDRESS REDACTED |
| VALERIE RENEE CLOUD | EMAIL ADDRESS REDACTED |
| ANDY DEMESIER | EMAIL ADDRESS REDACTED |
| VERDELL ANN SCHAEFER | EMAIL ADDRESS REDACTED |
| VERN J WEGLEITNER | EMAIL ADDRESS REDACTED |
| ANILKUMAR N PAI | EMAIL ADDRESS REDACTED |
| VERONICA DEVALL | EMAIL ADDRESS REDACTED |
| VICENTE APARICIO JR | EMAIL ADDRESS REDACTED |
| ANNE NICOLE GREEN | EMAIL ADDRESS REDACTED |
| VICK LEROY NEWSOM | EMAIL ADDRESS REDACTED |
| ANTHONY ARELLANO-KRUSE | EMAIL ADDRESS REDACTED |
| VICTOR RICHARDSON | EMAIL ADDRESS REDACTED |
| ANTHONY NEAL SUNDQUIST | EMAIL ADDRESS REDACTED |
| WALT L COSBY | EMAIL ADDRESS REDACTED |
| ANTHONY NIYAMUDDIN | EMAIL ADDRESS REDACTED |
| WAYNE DION STARKS | EMAIL ADDRESS REDACTED |
| ANTHONY VINES | EMAIL ADDRESS REDACTED |
| WERNER HOFFMANN | EMAIL ADDRESS REDACTED |
| ARCHIE WINTHROP JENNINGS | EMAIL ADDRESS REDACTED |
| WILL JOHNSON | EMAIL ADDRESS REDACTED |
| ARGENTIN FILS-AIME | EMAIL ADDRESS REDACTED |
| WILLEMINE MARIE YVES BLAISE SULLY | EMAIL ADDRESS REDACTED |
| WILLIAM H CAMPBELL | EMAIL ADDRESS REDACTED |
| WILLIAM J TOMAN | EMAIL ADDRESS REDACTED |
| AUBREY WOOD | EMAIL ADDRESS REDACTED |
| BARBARA A MACIEL | EMAIL ADDRESS REDACTED |
| BART TEEUWEN | EMAIL ADDRESS REDACTED |
| WILLIAM R HUGHES | EMAIL ADDRESS REDACTED |
| BEN HOBBS | EMAIL ADDRESS REDACTED |
| YOLANDA AYALA | EMAIL ADDRESS REDACTED |
| BENJAMIN ROSELLE | EMAIL ADDRESS REDACTED |
| YOUNG JOON CHO | EMAIL ADDRESS REDACTED |
| BENJAMIN WHITLA | EMAIL ADDRESS REDACTED |
| ZIE OUATTARA | EMAIL ADDRESS REDACTED |
| BERNARD ESTIN | EMAIL ADDRESS REDACTED |
| BETH A HOFFMAN ROTH IRA | EMAIL ADDRESS REDACTED |
| BETHANY ANN ODELL | EMAIL ADDRESS REDACTED |
| BILLY CORDON | EMAIL ADDRESS REDACTED |
| BIRGIT KROME | EMAIL ADDRESS REDACTED |
| BORIS BORRAYO | EMAIL ADDRESS REDACTED |
| BRADEN WELDY | EMAIL ADDRESS REDACTED |
| BRADLEY H ABRAMSON | EMAIL ADDRESS REDACTED |
| BRANDON ALEXANDER MARTINS | EMAIL ADDRESS REDACTED |
| BRANDON JOSEPH DELALLO | EMAIL ADDRESS REDACTED |
| BRANDON WANNER | EMAIL ADDRESS REDACTED |
| BRIAN QUARESMA | EMAIL ADDRESS REDACTED |
| BRIANNA ALLEN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| BRYAN WILLIAMSON | EMAIL ADDRESS REDACTED |
| BRYANA JOHNSON | EMAIL ADDRESS REDACTED |
| CAESAR JONDEE | EMAIL ADDRESS REDACTED |
| CANDICE WHALEN | EMAIL ADDRESS REDACTED |
| CARMEN DANIELS | EMAIL ADDRESS REDACTED |
| CAROL MARIE PURDY | EMAIL ADDRESS REDACTED |
| CAROLYN DAWSON | EMAIL ADDRESS REDACTED |
| CARYN ROGERS | EMAIL ADDRESS REDACTED |
| CATHERINE M RHOADES | EMAIL ADDRESS REDACTED |
| CATHERINE O HARA | EMAIL ADDRESS REDACTED |
| CATHERINE ROMMELFANGER | EMAIL ADDRESS REDACTED |
| CELINE RUTH BOSSART | EMAIL ADDRESS REDACTED |
| CHAD ROBERT BLASS | EMAIL ADDRESS REDACTED |
| CHANTE LAWRENCE | EMAIL ADDRESS REDACTED |
| CHARLES J OLSEN IV | EMAIL ADDRESS REDACTED |
| CHARLES WILLIAM BRIFFITT | EMAIL ADDRESS REDACTED |
| CHRISTINE HOWLETT | EMAIL ADDRESS REDACTED |
| CHRISTINE SPINKS | EMAIL ADDRESS REDACTED |
| CHRISTOPHER GOFF | EMAIL ADDRESS REDACTED |
| CHRISTOPHER RIVERA | EMAIL ADDRESS REDACTED |
| CHRISTOPHER TODD SMITH | EMAIL ADDRESS REDACTED |
| CLIFFORD ALEXANDER ABBOTT | EMAIL ADDRESS REDACTED |
| COLETTE MARIE CROOMS | EMAIL ADDRESS REDACTED |
| COLLIN WOOSTER | EMAIL ADDRESS REDACTED |
| CONNOR MOONEY | EMAIL ADDRESS REDACTED |
| COREY D FISHER | EMAIL ADDRESS REDACTED |
| CORY VAN LOOZEN | EMAIL ADDRESS REDACTED |
| COURTNEY SIMONETTI | EMAIL ADDRESS REDACTED |
| COURTNEY WATTS | EMAIL ADDRESS REDACTED |
| CREATIVE KINGS HOLDINGS LLC | creativekingsholdings@gmail.com |
| CRISTINA I JIMENEZ | EMAIL ADDRESS REDACTED |
| CSABA MESZAROS | EMAIL ADDRESS REDACTED |
| CYNTHIA MARCHAND | EMAIL ADDRESS REDACTED |
| CYNTHIA MARIBEL MEDINA | EMAIL ADDRESS REDACTED |
| DALE BROADUS | EMAIL ADDRESS REDACTED |
| DANA A GEHMAN | EMAIL ADDRESS REDACTED |
| DANA RODRIGUEZ | EMAIL ADDRESS REDACTED |
| DANIEL DAVID WEST | EMAIL ADDRESS REDACTED |
| DANIEL DEITRICK | EMAIL ADDRESS REDACTED |
| DANIEL SAUGH | EMAIL ADDRESS REDACTED |
| DANIEL THOMAS WIEDERKEHR | EMAIL ADDRESS REDACTED |
| DANIEL VALENTINE JONES | EMAIL ADDRESS REDACTED |
| DANIELLE DOUGHERTY | EMAIL ADDRESS REDACTED |
| DARIN SCOTT | EMAIL ADDRESS REDACTED |
| DAVID A SHOCKET | EMAIL ADDRESS REDACTED |
| DAVID JOHN CLAYTON | EMAIL ADDRESS REDACTED |
| DAVID PLATTS | EMAIL ADDRESS REDACTED |
| DAVID SANNA | EMAIL ADDRESS REDACTED |
| DAVID VANINGEN | EMAIL ADDRESS REDACTED |
| DAWN MARIE PEACOCK | EMAIL ADDRESS REDACTED |
| DEAN HOWARD WAGNER | EMAIL ADDRESS REDACTED |
| DELICIA KAMINS | EMAIL ADDRESS REDACTED |
| DENNIS REY PENA | EMAIL ADDRESS REDACTED |
| DENNYS HERMAN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| DESIREE BRENDA WILLIAMS | EMAIL ADDRESS REDACTED |
| DEVON COETZER | EMAIL ADDRESS REDACTED |
| DINESH KUMAR DHANASEKARAN | EMAIL ADDRESS REDACTED |
| DIRK V TULLY | EMAIL ADDRESS REDACTED |
| DIVYA SHROFF | EMAIL ADDRESS REDACTED |
| DOAN NGO | EMAIL ADDRESS REDACTED |
| DONALD BAHIZI | EMAIL ADDRESS REDACTED |
| DONALD MCGRATH | EMAIL ADDRESS REDACTED |
| DONGSOO KIM | EMAIL ADDRESS REDACTED |
| DONNA S VINCE | EMAIL ADDRESS REDACTED |
| DONOVAN RYCKIS | EMAIL ADDRESS REDACTED |
| DOROTHY E OGE NICHOLS | EMAIL ADDRESS REDACTED |
| DOUGLAS HAMLIN | EMAIL ADDRESS REDACTED |
| DOUGLAS LEWIS | EMAIL ADDRESS REDACTED |
| DR LYNETTE LIVESAY | EMAIL ADDRESS REDACTED |
| DRAMEL FRAZIER | EMAIL ADDRESS REDACTED |
| DULIP SHERMAN AQUINAS VENTURI | EMAIL ADDRESS REDACTED |
| DWAYNE R JACKSON | EMAIL ADDRESS REDACTED |
| EBONY WYATT | EMAIL ADDRESS REDACTED |
| EDGAR RENEE PADILLA | EMAIL ADDRESS REDACTED |
| EDUARDO CARRANZA GUTIERREZ | EMAIL ADDRESS REDACTED |
| EDWARD GUBAR | EMAIL ADDRESS REDACTED |
| EDWARD RICE | EMAIL ADDRESS REDACTED |
| EDWIN R WILLIAMSON JR | EMAIL ADDRESS REDACTED |
| ELEVATE MY BRAND INC | EMAIL ADDRESS REDACTED |
| ELISHA FRENCH | EMAIL ADDRESS REDACTED |
| ELIZABETH ALISON HOLDEN | EMAIL ADDRESS REDACTED |
| ELIZABETH BINA RITTER | EMAIL ADDRESS REDACTED |
| ELIZABETH CHRISTINA KELLOGG | EMAIL ADDRESS REDACTED |
| EMILY J FRENCH | EMAIL ADDRESS REDACTED |
| EPHRAIM SYDNEY | EMAIL ADDRESS REDACTED |
| ERIC JOHNSON | EMAIL ADDRESS REDACTED |
| ETHAN ZALTA | EMAIL ADDRESS REDACTED |
| EUGENIO WILLIAM TELFER | EMAIL ADDRESS REDACTED |
| EVELYN TERAN | EMAIL ADDRESS REDACTED |
| FADI GHALY | EMAIL ADDRESS REDACTED |
| FELICITAS PIETRULLA | EMAIL ADDRESS REDACTED |
| FINNIE FAMILY TRUST | EMAIL ADDRESS REDACTED |
| FRANCISCO ACOSTA ROA | EMAIL ADDRESS REDACTED |
| FRANKLIN D WARREN II | EMAIL ADDRESS REDACTED |
| FRED FARDONE | EMAIL ADDRESS REDACTED |
| FREDERICK JAMES LEAVITT | EMAIL ADDRESS REDACTED |
| GABRIEL ARELLANO TORRES | EMAIL ADDRESS REDACTED |
| GABRIEL DAWE | EMAIL ADDRESS REDACTED |
| GABRIEL ZELTSER | EMAIL ADDRESS REDACTED |
| GAIR SOLO 401K TRUST | EMAIL ADDRESS REDACTED |
| GEORGE DUKE MOSCRIP | EMAIL ADDRESS REDACTED |
| GEORGE KOZONAS | EMAIL ADDRESS REDACTED |
| GEORGE NEBEL | EMAIL ADDRESS REDACTED |
| GERARD A PALLOTTA | EMAIL ADDRESS REDACTED |
| GERASIM ORBELYAN | EMAIL ADDRESS REDACTED |
| GINO ANTHONY ABBATE III | EMAIL ADDRESS REDACTED |
| GLEN ARNOLD SAVELLE | EMAIL ADDRESS REDACTED |
| GLENN ADAMS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| GLENN C FRANK | EMAIL ADDRESS REDACTED |
| GLENN CAMACHO | EMAIL ADDRESS REDACTED |
| GLOVELLE LLOYD PRATT | EMAIL ADDRESS REDACTED |
| GRAHAM N GILBERT | EMAIL ADDRESS REDACTED |
| GRANT MACDONALD CASEY | EMAIL ADDRESS REDACTED |
| GREGORY ALAN JENKINS | EMAIL ADDRESS REDACTED |
| GREGORY FRYE | EMAIL ADDRESS REDACTED |
| GREGORY WITKOWSKI | EMAIL ADDRESS REDACTED |
| GRETCHEN HEACOCK | EMAIL ADDRESS REDACTED |
| GYORGY MEZO GADIA | EMAIL ADDRESS REDACTED |
| HAE-WON BAE | EMAIL ADDRESS REDACTED |
| HANNAH NARDI | EMAIL ADDRESS REDACTED |
| HANNAH SIMMONDS | EMAIL ADDRESS REDACTED |
| HAROLD ARLEN | EMAIL ADDRESS REDACTED |
| HARRY J JOHNSON | EMAIL ADDRESS REDACTED |
| HENRY A VALDEZ | EMAIL ADDRESS REDACTED |
| HENRY C HIGHT | EMAIL ADDRESS REDACTED |
| HERVE TAKOULO FONKOU | EMAIL ADDRESS REDACTED |
| HSING-CHI CHANG | EMAIL ADDRESS REDACTED |
| HUYEN NGUYEN | EMAIL ADDRESS REDACTED |
| BROWN, IAN | EMAIL ADDRESS REDACTED |
| IAN CORNELL | EMAIL ADDRESS REDACTED |
| IAN PHILPOT | EMAIL ADDRESS REDACTED |
| IRVING GADOURY | EMAIL ADDRESS REDACTED |
| JACQUELINE PALACIO | EMAIL ADDRESS REDACTED |
| JAIME BROWN | EMAIL ADDRESS REDACTED |
| JAMES ALLAN JANEWAY JR | EMAIL ADDRESS REDACTED |
| JAMES CORVO | EMAIL ADDRESS REDACTED |
| JAMES EMERY MULLEN | EMAIL ADDRESS REDACTED |
| JAMES F GUNCKEL | EMAIL ADDRESS REDACTED |
| JAMES GREEN | EMAIL ADDRESS REDACTED |
| JAMES HOWARD WILLIAMS | EMAIL ADDRESS REDACTED |
| JAMES MULVEY | EMAIL ADDRESS REDACTED |
| JAMES NSIEN II | EMAIL ADDRESS REDACTED |
| JAMES T AHN | EMAIL ADDRESS REDACTED |
| JANET CLARKSON DAVIS | EMAIL ADDRESS REDACTED |
| JASEN FRANK MEYN | EMAIL ADDRESS REDACTED |
| JASON BLEILE | EMAIL ADDRESS REDACTED |
| JASON HOROWITZ | EMAIL ADDRESS REDACTED |
| JASON WILLIAMS | EMAIL ADDRESS REDACTED |
| JEFFERY CLARK STONE | EMAIL ADDRESS REDACTED |
| JEFFREY D HART | EMAIL ADDRESS REDACTED |
| JEFFREY MICHAEL RACHKE | EMAIL ADDRESS REDACTED |
| JEFFREY VICENTE | EMAIL ADDRESS REDACTED |
| JENA GARTLAND | EMAIL ADDRESS REDACTED |
| JENELLE HATZUNG | EMAIL ADDRESS REDACTED |
| JENNIFER A THORPE | EMAIL ADDRESS REDACTED |
| JENNIFER ANN EVANS | EMAIL ADDRESS REDACTED |
| JENNIFER GAYLE LUKOWITZ | EMAIL ADDRESS REDACTED |
| JENNIFER LOPEZ | EMAIL ADDRESS REDACTED |
| JENNIFER REPANSHEK | EMAIL ADDRESS REDACTED |
| JESSE DEVLIN WILES | EMAIL ADDRESS REDACTED |
| JEUNESSE MONROE-SPEED | EMAIL ADDRESS REDACTED |
| JIMMY PATE | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 281 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| JOAN KENNEDY ERICKSON | EMAIL ADDRESS REDACTED |
| JOHN ANTHONY TADDIE | EMAIL ADDRESS REDACTED |
| JOHN BLAKE HAMM | EMAIL ADDRESS REDACTED |
| JOHN BURDICK | EMAIL ADDRESS REDACTED |
| JOHN CHACKO | EMAIL ADDRESS REDACTED |
| JOHN FARRINGTON | EMAIL ADDRESS REDACTED |
| JOHN H AIKEN | EMAIL ADDRESS REDACTED |
| JOHN HUTTON | EMAIL ADDRESS REDACTED |
| JOHN J MEYER | EMAIL ADDRESS REDACTED |
| JOHN KRUGH | EMAIL ADDRESS REDACTED |
| JOHN LOUIS DENTON | EMAIL ADDRESS REDACTED |
| JOHN M HOEFT | EMAIL ADDRESS REDACTED |
| JOHN PEIXOTTO | EMAIL ADDRESS REDACTED |
| JOHN WILLIAM BARNARD | EMAIL ADDRESS REDACTED |
| JOHNNIE REX CAIRNS | EMAIL ADDRESS REDACTED |
| JONATHAN CHARD | EMAIL ADDRESS REDACTED |
| JONATHAN E EVANS | EMAIL ADDRESS REDACTED |
| JONATHAN IVAN SYMKO | EMAIL ADDRESS REDACTED |
| JONATHAN T SHAEFFER | EMAIL ADDRESS REDACTED |
| JORDAN ROBISON | EMAIL ADDRESS REDACTED |
| JOSE F CARTAYA III | EMAIL ADDRESS REDACTED |
| JOSE FERNANDO BARRERA | EMAIL ADDRESS REDACTED |
| JOSE GELPI JR | EMAIL ADDRESS REDACTED |
| JOSEPH ARTHUR SKOTNIK | EMAIL ADDRESS REDACTED |
| JOSEPH NJAU | EMAIL ADDRESS REDACTED |
| JOSEPH ZANONI | EMAIL ADDRESS REDACTED |
| JOSEPHINE ALANIS GREEN | EMAIL ADDRESS REDACTED |
| JOSIAH ETHAN MOYER | EMAIL ADDRESS REDACTED |
| JOSTIN BURBIDGE | EMAIL ADDRESS REDACTED |
| JUDITH ANN ANIBAS | EMAIL ADDRESS REDACTED |
| JUSTIN KLIER | EMAIL ADDRESS REDACTED |
| KARA BRADACH | EMAIL ADDRESS REDACTED |
| KAREN RUTZ | EMAIL ADDRESS REDACTED |
| KARLIE LEIKEL | EMAIL ADDRESS REDACTED |
| KARON M NICHOLS | EMAIL ADDRESS REDACTED |
| KARSON RAZA GHULAMALI | EMAIL ADDRESS REDACTED |
| KATHERINE GRACE EVERETT | EMAIL ADDRESS REDACTED |
| KATHERINE PEGRAM | EMAIL ADDRESS REDACTED |
| KATHRYN HEAD AYCOCK MCMURRY | EMAIL ADDRESS REDACTED |
| KEITH LASSITER | EMAIL ADDRESS REDACTED |
| KENDRA KOSKI | EMAIL ADDRESS REDACTED |
| KENNETH DAVID FERNANDEZ PRADA | EMAIL ADDRESS REDACTED |
| KENNETH HAYES | EMAIL ADDRESS REDACTED |
| KENNETH L TULLIS | EMAIL ADDRESS REDACTED |
| KENNETH LEWIS HOUTING | EMAIL ADDRESS REDACTED |
| KENNETH ROSS WHITE | EMAIL ADDRESS REDACTED |
| KENSIL J DICKINSON | EMAIL ADDRESS REDACTED |
| KEVIN J HALL | EMAIL ADDRESS REDACTED |
| KEVIN MITRA | EMAIL ADDRESS REDACTED |
| KIMBERLY B WARNER | EMAIL ADDRESS REDACTED |
| KIMBERLY MARIE STULL | EMAIL ADDRESS REDACTED |
| KIMBERLY NOBLE | EMAIL ADDRESS REDACTED |
| KIMBERLY SIPES | EMAIL ADDRESS REDACTED |
| KIRK CRENSHAW | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| KRISTEN RODES | EMAIL ADDRESS REDACTED |
| KRISTIN GATTER | EMAIL ADDRESS REDACTED |
| KRISTIN MASUNAGA | EMAIL ADDRESS REDACTED |
| KWOK FUNG AU YEUNG | EMAIL ADDRESS REDACTED |
| LANDE NG | EMAIL ADDRESS REDACTED |
| LAURA HALL COOPER | EMAIL ADDRESS REDACTED |
| LAURA HOGAN | EMAIL ADDRESS REDACTED |
| LAURA KMIOTEK | EMAIL ADDRESS REDACTED |
| LAURA STRIDIRON | EMAIL ADDRESS REDACTED |
| LAUREN FLEMEN | EMAIL ADDRESS REDACTED |
| LAUREN KOENIG BUMP | EMAIL ADDRESS REDACTED |
| LAUREN LARSON | EMAIL ADDRESS REDACTED |
| LEONARD METILDI | EMAIL ADDRESS REDACTED |
| LIESL SONGER | EMAIL ADDRESS REDACTED |
| LIHONG CHEN | EMAIL ADDRESS REDACTED |
| LILIA KRASNOPOLSKAJA | EMAIL ADDRESS REDACTED |
| LINDA BONDELLIO | EMAIL ADDRESS REDACTED |
| LINDSEY ANNE DAL PORTO | EMAIL ADDRESS REDACTED |
| LINGTAO XIE | EMAIL ADDRESS REDACTED |
| LISA JOYCE RISING ORTIZ | EMAIL ADDRESS REDACTED |
| LLOYD MARTIN | EMAIL ADDRESS REDACTED |
| LUSENII KROMAH | EMAIL ADDRESS REDACTED |
| LYNN E MORSE | EMAIL ADDRESS REDACTED |
| MAGGIE LUONG | EMAIL ADDRESS REDACTED |
| MAGGIE MCDONALD | EMAIL ADDRESS REDACTED |
| MAHIDHAR SUGURU | EMAIL ADDRESS REDACTED |
| MANIKANDAN VENKATACHALAM | EMAIL ADDRESS REDACTED |
| MAREN FRALEY | EMAIL ADDRESS REDACTED |
| MARGARET HODGE | EMAIL ADDRESS REDACTED |
| MARGARET IDA JESSOP | EMAIL ADDRESS REDACTED |
| MARGARET LARKEY DOW | EMAIL ADDRESS REDACTED |
| MARIBEL CRUZ | EMAIL ADDRESS REDACTED |
| MARIO ADRIAN MIGLIETTA | EMAIL ADDRESS REDACTED |
| MARISSA CRISTINA CUMMINGS | EMAIL ADDRESS REDACTED |
| MARK A HERZFELD | EMAIL ADDRESS REDACTED |
| MARK A TALLEY | EMAIL ADDRESS REDACTED |
| MARK FLANDERS | EMAIL ADDRESS REDACTED |
| MARK HELLER | EMAIL ADDRESS REDACTED |
| MARK PERRINE | EMAIL ADDRESS REDACTED |
| MARK ROBITZ | EMAIL ADDRESS REDACTED |
| MARK STAFFORD DOWSETT | EMAIL ADDRESS REDACTED |
| MARLINE BLAZE | EMAIL ADDRESS REDACTED |
| MARTHA BENNETT | EMAIL ADDRESS REDACTED |
| MARTHA MCCARTHY | EMAIL ADDRESS REDACTED |
| MARY PAT JORDAN | EMAIL ADDRESS REDACTED |
| MARY-PERRY MILLER | EMAIL ADDRESS REDACTED |
| MATTHEW BROSIOUS | EMAIL ADDRESS REDACTED |
| MATTHEW KNEHR | EMAIL ADDRESS REDACTED |
| MATTHEW TURLIP | EMAIL ADDRESS REDACTED |
| MATTHEW V POLLACK | EMAIL ADDRESS REDACTED |
| MATTHEW WHITE | EMAIL ADDRESS REDACTED |
| MAYA SYKES | EMAIL ADDRESS REDACTED |
| MELINDA KAYE SINGH | EMAIL ADDRESS REDACTED |
| MELISSA DIETRICH | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| METIN MANGUT | EMAIL ADDRESS REDACTED |
| MICHAEL COGLIANESE | EMAIL ADDRESS REDACTED |
| MICHAEL D BROADWATER | EMAIL ADDRESS REDACTED |
| MICHAEL GIROUARD | EMAIL ADDRESS REDACTED |
| MICHAEL GRONSKY | EMAIL ADDRESS REDACTED |
| MICHAEL KEARNEY | EMAIL ADDRESS REDACTED |
| MICHAEL LISS | EMAIL ADDRESS REDACTED |
| MICHAEL MICHALAK | EMAIL ADDRESS REDACTED |
| MICHAEL ROBERT BOWLING | EMAIL ADDRESS REDACTED |
| MICHAEL ROBERT CAMPBELL | EMAIL ADDRESS REDACTED |
| MICHAEL STE MARIE | EMAIL ADDRESS REDACTED |
| MICHAEL THOMAS THAYNE | EMAIL ADDRESS REDACTED |
| MICHAEL WYBLE | EMAIL ADDRESS REDACTED |
| MICHELLE NELSON | EMAIL ADDRESS REDACTED |
| MIRIAM M ROMAN | EMAIL ADDRESS REDACTED |
| MOLLY FRANCIS SKONIECZNY | EMAIL ADDRESS REDACTED |
| MOLLY J LEEN | EMAIL ADDRESS REDACTED |
| MONICA LINDSAY | EMAIL ADDRESS REDACTED |
| MONICA LYNN SMITH | EMAIL ADDRESS REDACTED |
| MORGAN CASTROGIOVANNI | EMAIL ADDRESS REDACTED |
| MORGAN MAURER | EMAIL ADDRESS REDACTED |
| MULLINS COURTNEY | EMAIL ADDRESS REDACTED |
| NANCY L WILLIAMS | EMAIL ADDRESS REDACTED |
| NANCY OATES CAMPBELL | EMAIL ADDRESS REDACTED |
| NAOKO FUKUNAGA | EMAIL ADDRESS REDACTED |
| NATALIE JORDAN | EMAIL ADDRESS REDACTED |
| CLIFFORD MOSSON | EMAIL ADDRESS REDACTED |
| NATHAN M CARTER | EMAIL ADDRESS REDACTED |
| NAVEED QURESHI | EMAIL ADDRESS REDACTED |
| NEIL C JOHNSON | EMAIL ADDRESS REDACTED |
| NICHOLAS JAMES TAPPER | EMAIL ADDRESS REDACTED |
| NICHOLAS KIRVIDA | EMAIL ADDRESS REDACTED |
| NICHOLAS SHANE PATRICK | EMAIL ADDRESS REDACTED |
| NICOLE CROOMS BRADICA | EMAIL ADDRESS REDACTED |
| NIDHEESH SHARMA | EMAIL ADDRESS REDACTED |
| NIKESH BAJAJ | EMAIL ADDRESS REDACTED |
| NIKHIL GAHLOT | EMAIL ADDRESS REDACTED |
| NORA SCHILD | EMAIL ADDRESS REDACTED |
| NORANDA BROWN | EMAIL ADDRESS REDACTED |
| OCTAVIUS LAMOUR | EMAIL ADDRESS REDACTED |
| OLBAR MANAGEMENT LLC | EMAIL ADDRESS REDACTED |
| OLGA GOMEZ CASTILLO | EMAIL ADDRESS REDACTED |
| PATRICK SOKLEY | EMAIL ADDRESS REDACTED |
| PAUL JAMES MCLAUGHLIN JR | EMAIL ADDRESS REDACTED |
| PAUL SCOTT STATELY | EMAIL ADDRESS REDACTED |
| PAUL T COCIUBA | EMAIL ADDRESS REDACTED |
| PAVEL BABUSHKIN | EMAIL ADDRESS REDACTED |
| PETER NETELBEEK | EMAIL ADDRESS REDACTED |
| PETER OWENS | EMAIL ADDRESS REDACTED |
| PHEAKTRA CHRIN | EMAIL ADDRESS REDACTED |
| PHILIP DELVECCHIO | EMAIL ADDRESS REDACTED |
| PHILIP GERONIMO VILLAR | EMAIL ADDRESS REDACTED |
| PIA HABERSANG | EMAIL ADDRESS REDACTED |
| PMM3MD INC 401K PROFIT SHARING PLAN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| POOJA SHAH | EMAIL ADDRESS REDACTED |
| PRADEEP TOMAR | EMAIL ADDRESS REDACTED |
| PRAJWAL RAJ JOSHI | EMAIL ADDRESS REDACTED |
| PRAVEENA SUNDARRAJ | EMAIL ADDRESS REDACTED |
| RAECHEL ELIZABETH THOMAS | EMAIL ADDRESS REDACTED |
| RAGHAVA PAMULAPATI | EMAIL ADDRESS REDACTED |
| RAKESH NAINI | EMAIL ADDRESS REDACTED |
| RAMAN SINGH | EMAIL ADDRESS REDACTED |
| RANA SHAILENDRA GAUTAM | EMAIL ADDRESS REDACTED |
| RANULFO MORALES JR | EMAIL ADDRESS REDACTED |
| RAVI KUMAR PALURI | EMAIL ADDRESS REDACTED |
| RICHARD B STEINEL JR | EMAIL ADDRESS REDACTED |
| RICHARD EARL GOOD | EMAIL ADDRESS REDACTED |
| RICHARD GEORGE DAMKO | EMAIL ADDRESS REDACTED |
| RICHARD JACOBE | EMAIL ADDRESS REDACTED |
| RICHARD LEE GARCIA | EMAIL ADDRESS REDACTED |
| RICHARD STEADMAN | EMAIL ADDRESS REDACTED |
| RITESH N PATEL | EMAIL ADDRESS REDACTED |
| ROBERT CARR | EMAIL ADDRESS REDACTED |
| ROBERT JOSEPH ABRAHAM | EMAIL ADDRESS REDACTED |
| ROBERT M SIX | EMAIL ADDRESS REDACTED |
| ROBERT MATTHEWS JR | EMAIL ADDRESS REDACTED |
| ROBERT MULLINS | EMAIL ADDRESS REDACTED |
| ROBERT OBRIEN | EMAIL ADDRESS REDACTED |
| ROBERT RANDY WINSTON | EMAIL ADDRESS REDACTED |
| ROBERT RAY LEWIS | EMAIL ADDRESS REDACTED |
| ROBERT W OLSON | EMAIL ADDRESS REDACTED |
| ROBIN HAVENS TATE | EMAIL ADDRESS REDACTED |
| ROBIN MARIE MOONEY | EMAIL ADDRESS REDACTED |
| RODD W SULLIVAN | EMAIL ADDRESS REDACTED |
| RODNEY BARNES | EMAIL ADDRESS REDACTED |
| RODNEY GUENTHER | EMAIL ADDRESS REDACTED |
| ROGER L BECKER | EMAIL ADDRESS REDACTED |
| ROGER ROUGHLEY | EMAIL ADDRESS REDACTED |
| ROLAND WILLIAMS | EMAIL ADDRESS REDACTED |
| RONALD JEFFREY UEBEL | EMAIL ADDRESS REDACTED |
| RUFUS JENNINGS | EMAIL ADDRESS REDACTED |
| RUSSELL JOHN FLOYD | EMAIL ADDRESS REDACTED |
| RUSTIN JOHN PARTOW | EMAIL ADDRESS REDACTED |
| RYAN ALAN NOLAN | EMAIL ADDRESS REDACTED |
| RYAN PATRICK MURPHY | EMAIL ADDRESS REDACTED |
| RYAN SHEFFIELD | EMAIL ADDRESS REDACTED |
| RYAN VALLELUNGA | EMAIL ADDRESS REDACTED |
| SAAT FAMILY TRUST | EMAIL ADDRESS REDACTED |
| SABER ASKARI | EMAIL ADDRESS REDACTED |
| SAILESH PAUL JOSEPH PERINGATT | EMAIL ADDRESS REDACTED |
| SALVADOR CHAVEZ-HOLZMAN | EMAIL ADDRESS REDACTED |
| SAMANTHA SCHLESSEL | EMAIL ADDRESS REDACTED |
| SAMIR MEJIA | EMAIL ADDRESS REDACTED |
| SAMUEL FRISHMAN | EMAIL ADDRESS REDACTED |
| SAMUEL SNYDER | EMAIL ADDRESS REDACTED |
| SANFORD HELMUTH | EMAIL ADDRESS REDACTED |
| SARAH JACKSON | EMAIL ADDRESS REDACTED |
| SCOT GREGORY BOWMAN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| SCOTT GEOFFREY SCHROEDER | EMAIL ADDRESS REDACTED |
| SCOTT MATHISON | EMAIL ADDRESS REDACTED |
| SCOTT MEREDITH DAWSON | EMAIL ADDRESS REDACTED |
| SCOTT MILLER COLLINS | EMAIL ADDRESS REDACTED |
| SETH SHOEMAKER | EMAIL ADDRESS REDACTED |
| SHANE | EMAIL ADDRESS REDACTED |
| SHANNON MATTHEWS | EMAIL ADDRESS REDACTED |
| SHANNON MELTON | EMAIL ADDRESS REDACTED |
| SHANNON SMITH | EMAIL ADDRESS REDACTED |
| SHANNY SEEWALD | EMAIL ADDRESS REDACTED |
| DAI, SHAOJIE | EMAIL ADDRESS REDACTED |
| SHAREN PARKER | EMAIL ADDRESS REDACTED |
| SHARON SMITH | EMAIL ADDRESS REDACTED |
| SHAUN M LAFACE | EMAIL ADDRESS REDACTED |
| SIERRA ROSENBOOM | EMAIL ADDRESS REDACTED |
| SIMONE BUNSEN | EMAIL ADDRESS REDACTED |
| SING TIING WONG | EMAIL ADDRESS REDACTED |
| SOMER LOEN | EMAIL ADDRESS REDACTED |
| SOULA POULAKIS | EMAIL ADDRESS REDACTED |
| STACY CAMPBELL | EMAIL ADDRESS REDACTED |
| STANLEY ONUBIYI | EMAIL ADDRESS REDACTED |
| STEPHANIE SFERRINO | EMAIL ADDRESS REDACTED |
| STEPHANIE WU LINGLE | EMAIL ADDRESS REDACTED |
| STEPHEN BLANEY | EMAIL ADDRESS REDACTED |
| SUSAN MEES | EMAIL ADDRESS REDACTED |
| THOMAS CUMMINGS COUGHLIN | EMAIL ADDRESS REDACTED |
| LISA ARNSDORFF | EMAIL ADDRESS REDACTED |
| RUDOLPH J GRAY III | EMAIL ADDRESS REDACTED |
| STEVEN SLOAN | EMAIL ADDRESS REDACTED |
| ALEXA SINGH | EMAIL ADDRESS REDACTED |
| YVONNE LOYA | EMAIL ADDRESS REDACTED |
| ALEXANDRA KERN | EMAIL ADDRESS REDACTED |
| ALEXANDRA LOUISE MARCHBANK | EMAIL ADDRESS REDACTED |
| ANN LOUDERMILK | EMAIL ADDRESS REDACTED |
| BENJAMIN DAVID FRANKLIN | EMAIL ADDRESS REDACTED |
| CHARLA FRANCINE GRUBER | EMAIL ADDRESS REDACTED |
| CHELSEA HITCH | EMAIL ADDRESS REDACTED |
| CLIFF CAMPBELL | EMAIL ADDRESS REDACTED |
| DANIEL SECUYA | EMAIL ADDRESS REDACTED |
| DANIELLE SUPYK | EMAIL ADDRESS REDACTED |
| DWAYNE E PERRY JR | EMAIL ADDRESS REDACTED |
| ELEANOR SALUMBRE | EMAIL ADDRESS REDACTED |
| ELIZABETH COLLETTI | EMAIL ADDRESS REDACTED |
| HERMINIANO MACHACON | EMAIL ADDRESS REDACTED |
| INGRID SUTHERLAND | EMAIL ADDRESS REDACTED |
| ISABELLE HOUSMANS | EMAIL ADDRESS REDACTED |
| JOHN MBURU | EMAIL ADDRESS REDACTED |
| JOHNATHAN HUDSON | EMAIL ADDRESS REDACTED |
| JOSEPH FRANK MAGLY | EMAIL ADDRESS REDACTED |
| KATHERINE LYNN GIROTTI | EMAIL ADDRESS REDACTED |
| KEIDRA D CHANEY | EMAIL ADDRESS REDACTED |
| KIANA DELICIA ROMEO | EMAIL ADDRESS REDACTED |
| LINDSAY CREAMER ROBJENT | EMAIL ADDRESS REDACTED |
| MALLORY ROSS | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS    Doc 468    Filed 08/22/23    Page 286 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| MEENU SOOD | EMAIL ADDRESS REDACTED |
| NICOLE LYNN LESSARD | EMAIL ADDRESS REDACTED |
| PATRICK WALKER | EMAIL ADDRESS REDACTED |
| RICHARD JOHN NEBELSKI | EMAIL ADDRESS REDACTED |
| RICHARD MOE | EMAIL ADDRESS REDACTED |
| ROBERT EARL MOORE III | EMAIL ADDRESS REDACTED |
| SRK HOSPITALITY LLC | office@srkhospitality.us |
| AARON ALICE ANDERSON | EMAIL ADDRESS REDACTED |
| STEPHEN WOOLVERTON | EMAIL ADDRESS REDACTED |
| AARON AYOTTE | EMAIL ADDRESS REDACTED |
| STEVEN DOUGLAS CARLSON | EMAIL ADDRESS REDACTED |
| ABBY ROLL | EMAIL ADDRESS REDACTED |
| STEWART DALE MORCOM | EMAIL ADDRESS REDACTED |
| ABDULLAH SIDIQI | EMAIL ADDRESS REDACTED |
| STUART I BARNEY | EMAIL ADDRESS REDACTED |
| ABIGAIL GORDON | EMAIL ADDRESS REDACTED |
| SUNGHOON KIM | EMAIL ADDRESS REDACTED |
| ADELLA DANIELS | EMAIL ADDRESS REDACTED |
| SUSAN CLAIRE THOMPSON | EMAIL ADDRESS REDACTED |
| ADOLFO VILLANUEVA | EMAIL ADDRESS REDACTED |
| SUSAN MARIE LOOMIS WILSON | EMAIL ADDRESS REDACTED |
| ADRIAN DIRUSSO | EMAIL ADDRESS REDACTED |
| SUSAN T ROMITO | EMAIL ADDRESS REDACTED |
| ADRIANE COLDMAN | EMAIL ADDRESS REDACTED |
| AGATHA KING | EMAIL ADDRESS REDACTED |
| TAMARA S POST | EMAIL ADDRESS REDACTED |
| AGATHA STEVENS | EMAIL ADDRESS REDACTED |
| TANISHA PERRY | EMAIL ADDRESS REDACTED |
| ALAIN MIRZAEI | EMAIL ADDRESS REDACTED |
| TARAH PRATER-BURKHART | EMAIL ADDRESS REDACTED |
| ALAN THOMAS | EMAIL ADDRESS REDACTED |
| TARANJIT LOTEY | EMAIL ADDRESS REDACTED |
| ALEX GRANDE FERMIN JR | EMAIL ADDRESS REDACTED |
| TARIK VON TREXLER FOLMER JOHNSON | EMAIL ADDRESS REDACTED |
| ALEX HARVEY KAUFMAN | EMAIL ADDRESS REDACTED |
| TARYN RUDOLPH | EMAIL ADDRESS REDACTED |
| ALEX PURTELL | EMAIL ADDRESS REDACTED |
| TATIANA MOON | EMAIL ADDRESS REDACTED |
| ALEXANDER BRUCE | EMAIL ADDRESS REDACTED |
| TEDD LYNLEY MORGAN | EMAIL ADDRESS REDACTED |
| ALEXANDER LARCHEVEQUE | EMAIL ADDRESS REDACTED |
| TEJUS KULKARNI | EMAIL ADDRESS REDACTED |
| TENA STONE | EMAIL ADDRESS REDACTED |
| ALEXANDRE ZHANG | EMAIL ADDRESS REDACTED |
| TERESA KNAACK | EMAIL ADDRESS REDACTED |
| ALICE P LANGLEY | EMAIL ADDRESS REDACTED |
| TERRY M OGILVIE | EMAIL ADDRESS REDACTED |
| ALISON BETH DOERFFEL MCNICHOLAS | EMAIL ADDRESS REDACTED |
| THE DIGMAR TRUST | EMAIL ADDRESS REDACTED |
| THE LO AND BEHOLD GROUP PTE LTD | EMAIL ADDRESS REDACTED |
| ALISON ROSE TAKAHASHI | EMAIL ADDRESS REDACTED |
| THE PLATT TRUST | EMAIL ADDRESS REDACTED |
| ALIXANDRIA MCDEAVITT | EMAIL ADDRESS REDACTED |
| THOMAS EUGENE ROGERS | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 287 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| ALLAN CARROLL DINGMAN | EMAIL ADDRESS REDACTED |
| THOMAS JAMES GILMORE | EMAIL ADDRESS REDACTED |
| ALLISON BLAKE SEIGLER | EMAIL ADDRESS REDACTED |
| THOMAS JULIAN STRICKLAND | EMAIL ADDRESS REDACTED |
| BINA C SOURI | EMAIL ADDRESS REDACTED |
| THOMAS WELLS | EMAIL ADDRESS REDACTED |
| JULIE BELTZ | EMAIL ADDRESS REDACTED |
| THOMAS WILLIAM ANDREW | EMAIL ADDRESS REDACTED |
| NATALIE KIRCHHOFF | EMAIL ADDRESS REDACTED |
| TICHAUN WILLIAMS | EMAIL ADDRESS REDACTED |
| ALTONIO CRUSE BULLOCK | EMAIL ADDRESS REDACTED |
| TIFFANY MONIQUE YIZAR | EMAIL ADDRESS REDACTED |
| AMANDA LOCH | EMAIL ADDRESS REDACTED |
| TIM STEMA | EMAIL ADDRESS REDACTED |
| AMANEE HEARNS | EMAIL ADDRESS REDACTED |
| TIMOTHY CHARLES DICKENS | EMAIL ADDRESS REDACTED |
| AMAURI HIDALGO | EMAIL ADDRESS REDACTED |
| TIMOTHY MANLEY | EMAIL ADDRESS REDACTED |
| AMIT JAGETIA | EMAIL ADDRESS REDACTED |
| TIMOTHY WILLIAM WARD | EMAIL ADDRESS REDACTED |
| AMRITA KHARE | EMAIL ADDRESS REDACTED |
| TINA COLLETTA | EMAIL ADDRESS REDACTED |
| AMY FEHIR | EMAIL ADDRESS REDACTED |
| TINA CONNAN | EMAIL ADDRESS REDACTED |
| TINA TRAN | EMAIL ADDRESS REDACTED |
| AMY MILLER-BOWMAN | EMAIL ADDRESS REDACTED |
| TONY THANH NGUYEN | EMAIL ADDRESS REDACTED |
| AMY WHITED | EMAIL ADDRESS REDACTED |
| TRACI MARIE KREUN | EMAIL ADDRESS REDACTED |
| ANALIESE JISELLE BARNES-CLASSEN | EMAIL ADDRESS REDACTED |
| TRAVIS ARDELL | EMAIL ADDRESS REDACTED |
| ANDREA L ALEXANDER | EMAIL ADDRESS REDACTED |
| TREVOR BEGG | EMAIL ADDRESS REDACTED |
| ANDREA OLSON | EMAIL ADDRESS REDACTED |
| TREY SCHMECKPEPER | EMAIL ADDRESS REDACTED |
| ANDREA SHEAHAN | EMAIL ADDRESS REDACTED |
| ANDREW J JACKSON | EMAIL ADDRESS REDACTED |
| ANDREW MICHAEL FISHER | EMAIL ADDRESS REDACTED |
| ANDREW PAUL HARACOURT | EMAIL ADDRESS REDACTED |
| TYLER JOHN WILFLEY | EMAIL ADDRESS REDACTED |
| ANDREW SAULINO | EMAIL ADDRESS REDACTED |
| URVASHI JONEJA | EMAIL ADDRESS REDACTED |
| ANDREW SNELLA | EMAIL ADDRESS REDACTED |
| VALERIE DANA TARANGELO | EMAIL ADDRESS REDACTED |
| ANDRIANA BOULDIN | EMAIL ADDRESS REDACTED |
| VALERY PARHAM | EMAIL ADDRESS REDACTED |
| ANESSA DESARNO | EMAIL ADDRESS REDACTED |
| VALERY SEPULVEDA WELCKER | EMAIL ADDRESS REDACTED |
| ANGELY TAVARES | EMAIL ADDRESS REDACTED |
| VENESSA STRONG | EMAIL ADDRESS REDACTED |
| ANISA PATEL | EMAIL ADDRESS REDACTED |
| VERNON P MONTOYA | EMAIL ADDRESS REDACTED |
| ANNA LEE GIGLIOTTI | EMAIL ADDRESS REDACTED |
| VICKY R SAGEHORN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ANNETTE K APPELBAUM | EMAIL ADDRESS REDACTED |
| VICTOR HAM | EMAIL ADDRESS REDACTED |
| ANNETTE PETRUCELLI | EMAIL ADDRESS REDACTED |
| VICTOR MAXIMUS ROSE | EMAIL ADDRESS REDACTED |
| ANNIE HEISS | EMAIL ADDRESS REDACTED |
| VICTORIA PARTENOPE | EMAIL ADDRESS REDACTED |
| ANTHONY HILL | EMAIL ADDRESS REDACTED |
| VICTORIA SHULBERG | EMAIL ADDRESS REDACTED |
| ANTHONY PORTO | EMAIL ADDRESS REDACTED |
| VICTORIA YUAN | EMAIL ADDRESS REDACTED |
| ANTHONY VELEZ | EMAIL ADDRESS REDACTED |
| ANZHELA STOROZHENKO | EMAIL ADDRESS REDACTED |
| VINAY TIRUPATI | EMAIL ADDRESS REDACTED |
| ARIANNA DINES | EMAIL ADDRESS REDACTED |
| VIRAJ PATEL | EMAIL ADDRESS REDACTED |
| ARICCA DESIRE | EMAIL ADDRESS REDACTED |
| VIVEK KUMAR AGARWAL | EMAIL ADDRESS REDACTED |
| ARYCK RUSSELL | EMAIL ADDRESS REDACTED |
| VIVIANNE WINTERS ISRAEL | EMAIL ADDRESS REDACTED |
| ASHLEY NICOLE ST JULES | EMAIL ADDRESS REDACTED |
| VOLNEY GUZMAN | EMAIL ADDRESS REDACTED |
| WALLY FAYE WELLS | EMAIL ADDRESS REDACTED |
| ASHLEY TYLER | EMAIL ADDRESS REDACTED |
| WASEEM WALLY MATHEWS | EMAIL ADDRESS REDACTED |
| ASHWINKUMAR L PATEL | EMAIL ADDRESS REDACTED |
| WAYNE CHAPMAN | EMAIL ADDRESS REDACTED |
| ASUNCION BORATGIS | EMAIL ADDRESS REDACTED |
| WAZMAKY ELIZABETH CHARLWOOD | EMAIL ADDRESS REDACTED |
| AUDRA LEIGH SNYDER | EMAIL ADDRESS REDACTED |
| WENDY LYNN TIGHE | EMAIL ADDRESS REDACTED |
| AYANNA CATO-HAWKINS | EMAIL ADDRESS REDACTED |
| WESTON WILLEKES | EMAIL ADDRESS REDACTED |
| BARRY RITCHEY | EMAIL ADDRESS REDACTED |
| WILFREDO A MELENDEZ | EMAIL ADDRESS REDACTED |
| BARRY RONALD SMITH | EMAIL ADDRESS REDACTED |
| WILLIAM BATES BEINBRINK | EMAIL ADDRESS REDACTED |
| BENJAMIN MICHAEL EGAN | EMAIL ADDRESS REDACTED |
| WILLIAM CHUPEK | EMAIL ADDRESS REDACTED |
| BENJAMIN SCOTT DARLINGTON | EMAIL ADDRESS REDACTED |
| WILLIAM FRANCIS BROCHARD | EMAIL ADDRESS REDACTED |
| BENJAMIN WING-KAY LEE | EMAIL ADDRESS REDACTED |
| WILLIAM JACOBSON | EMAIL ADDRESS REDACTED |
| BENJAMIN ZAROUK | EMAIL ADDRESS REDACTED |
| WILLIAM PERRY MCKENZIE | EMAIL ADDRESS REDACTED |
| BENJIMAN READ | EMAIL ADDRESS REDACTED |
| WILLIE JULIO PIMENTEL | EMAIL ADDRESS REDACTED |
| BENNETT POULIN | EMAIL ADDRESS REDACTED |
| WINNIE YUEN FUNG HIGGS | EMAIL ADDRESS REDACTED |
| XIOMARA ALCALDE | EMAIL ADDRESS REDACTED |
| BERNARDO M DEL HIERRO | EMAIL ADDRESS REDACTED |
| YASMINE CADET | EMAIL ADDRESS REDACTED |
| BETTY JO WHITSON | EMAIL ADDRESS REDACTED |
| BEULAH LAND INVESTMENT GROUP LLC | beulahlandig@gmail.com |
| YIP PUI KEI | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| BIANCA KIM | EMAIL ADDRESS REDACTED |
| YOGENDRA PRADEEP BUDDHARAJU | EMAIL ADDRESS REDACTED |
| BILL OKOSUN | EMAIL ADDRESS REDACTED |
| YOSHIO ISMAEL BLANCO | EMAIL ADDRESS REDACTED |
| BLAIR ELIZABETH MORTON | EMAIL ADDRESS REDACTED |
| ZACHARY AKER | EMAIL ADDRESS REDACTED |
| BRADLEY DELANEY | EMAIL ADDRESS REDACTED |
| ZACHARY JOHNS | EMAIL ADDRESS REDACTED |
| BRADLEY HUGH PARKER | EMAIL ADDRESS REDACTED |
| ZAINAB B ADIO-SAKA | EMAIL ADDRESS REDACTED |
| BRANDEE YOUNGER | EMAIL ADDRESS REDACTED |
| BRENDA SHRIVER | EMAIL ADDRESS REDACTED |
| BRENT T HEAVICAN | EMAIL ADDRESS REDACTED |
| BRIAN DRISCOLL | EMAIL ADDRESS REDACTED |
| BRIAN K DEVANEY | EMAIL ADDRESS REDACTED |
| BRIAN KEARNEY | EMAIL ADDRESS REDACTED |
| BRIAN LADAH | EMAIL ADDRESS REDACTED |
| BRIAN PETER FARGNOLI | EMAIL ADDRESS REDACTED |
| BRITTANY ALANE BRUNSON | EMAIL ADDRESS REDACTED |
| BROCK HIGHAM | EMAIL ADDRESS REDACTED |
| BRYAN HAYES | EMAIL ADDRESS REDACTED |
| BRYAN JOSEPH GRUNSKY | EMAIL ADDRESS REDACTED |
| CARI PETLOVANY | EMAIL ADDRESS REDACTED |
| CAROL BERRINGER | EMAIL ADDRESS REDACTED |
| CAROLE R JOHNSON | EMAIL ADDRESS REDACTED |
| CAROLINE BATRONY MARTIN | EMAIL ADDRESS REDACTED |
| CAROLINE WNUK | EMAIL ADDRESS REDACTED |
| CAROLYN ANN BACCARO | EMAIL ADDRESS REDACTED |
| CAROLYN ENSLER | EMAIL ADDRESS REDACTED |
| CAROLYN H AVERY | EMAIL ADDRESS REDACTED |
| CASEY CORBETT | EMAIL ADDRESS REDACTED |
| CASEY DRENGLER | EMAIL ADDRESS REDACTED |
| CATHLEEN M BROWN | EMAIL ADDRESS REDACTED |
| CELIA NIGHTINGALE | EMAIL ADDRESS REDACTED |
| CHADWICK KUHN | EMAIL ADDRESS REDACTED |
| CHAITANYA SAGIRAJU | EMAIL ADDRESS REDACTED |
| CHARLES D HERNANDEZ | EMAIL ADDRESS REDACTED |
| CHELSEA JENKINS | EMAIL ADDRESS REDACTED |
| CHELSEA NASH | EMAIL ADDRESS REDACTED |
| CHONG YUNG KENT | EMAIL ADDRESS REDACTED |
| CHRIS BUTTERBAUGH | EMAIL ADDRESS REDACTED |
| CHRISTINA FRANCOIS | EMAIL ADDRESS REDACTED |
| CHRISTINA JO CHASE | EMAIL ADDRESS REDACTED |
| CHRISTINA LEANN MARTIN | EMAIL ADDRESS REDACTED |
| CHRISTINA RINGWALT | EMAIL ADDRESS REDACTED |
| CHRISTINE C MOJAZZA | EMAIL ADDRESS REDACTED |
| CHRISTINE DOIG | EMAIL ADDRESS REDACTED |
| CHRISTINE L MITCHELL | EMAIL ADDRESS REDACTED |
| CHRISTINE LONGE | EMAIL ADDRESS REDACTED |
| CHRISTINE LYNN CARLSON | EMAIL ADDRESS REDACTED |
| CHRISTINE M PADDOCK | EMAIL ADDRESS REDACTED |
| CHRISTINE STRUB | EMAIL ADDRESS REDACTED |
| CHRISTINE TAYABA | EMAIL ADDRESS REDACTED |
| CHRISTOPHER JOHN GREGORY | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| CHRISTOPHER ROBERT FLEMER | EMAIL ADDRESS REDACTED |
| CINDY SMITH | EMAIL ADDRESS REDACTED |
| CLINT COWEN | EMAIL ADDRESS REDACTED |
| CLINTON LENARD REDO | EMAIL ADDRESS REDACTED |
| CLYDE ANTHONY EDWARDS JR | EMAIL ADDRESS REDACTED |
| CODY RYBA | EMAIL ADDRESS REDACTED |
| COLIN RILEY MCCOMBS | EMAIL ADDRESS REDACTED |
| COLIN STUART LASSITER | EMAIL ADDRESS REDACTED |
| CONCEPCION SINGSON | EMAIL ADDRESS REDACTED |
| CONSTANCE OBRYANT | EMAIL ADDRESS REDACTED |
| CORY ARTHUR OWENS | EMAIL ADDRESS REDACTED |
| CRESTA C ROBERTSON | EMAIL ADDRESS REDACTED |
| CYNTHIA KURIAL | EMAIL ADDRESS REDACTED |
| CYNTHIA L BRAIDFOOT | EMAIL ADDRESS REDACTED |
| CYNTHIA M REA | EMAIL ADDRESS REDACTED |
| JOYA L NEWMAN | EMAIL ADDRESS REDACTED |
| DAGOBERTO CASTRO | EMAIL ADDRESS REDACTED |
| DAISY DANIELLE COLEMAN | EMAIL ADDRESS REDACTED |
| DALE MILLER | EMAIL ADDRESS REDACTED |
| DALLAS ADOLPHSEN | EMAIL ADDRESS REDACTED |
| DANIEL SELLARS | EMAIL ADDRESS REDACTED |
| DANIELLE MARIE NAUGLER | EMAIL ADDRESS REDACTED |
| DAVID EVANS | EMAIL ADDRESS REDACTED |
| DAVID FRANKLIN REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| DAVID H JONES | EMAIL ADDRESS REDACTED |
| DAVID H WONG | EMAIL ADDRESS REDACTED |
| DAVID J ZEHRING | EMAIL ADDRESS REDACTED |
| DAVID KOCH | EMAIL ADDRESS REDACTED |
| DAVID LEE JOHNSON | EMAIL ADDRESS REDACTED |
| DAVID LUDWICK | EMAIL ADDRESS REDACTED |
| DAVID M DURHAM | EMAIL ADDRESS REDACTED |
| DAVID ORTIZ | EMAIL ADDRESS REDACTED |
| DAVID S WEBER | EMAIL ADDRESS REDACTED |
| DAVID SEMON | EMAIL ADDRESS REDACTED |
| DAVID WEBB | EMAIL ADDRESS REDACTED |
| DAVID Z RING III | EMAIL ADDRESS REDACTED |
| DEBORAH GOLDBERG | EMAIL ADDRESS REDACTED |
| DEBORAH J GEYER | EMAIL ADDRESS REDACTED |
| DEBRA GLENDENMEYER | EMAIL ADDRESS REDACTED |
| DEMETRIUS SAJOUS-BRADY | EMAIL ADDRESS REDACTED |
| DENISE DIANE GOODING | EMAIL ADDRESS REDACTED |
| DENNIS BATES EMORY | EMAIL ADDRESS REDACTED |
| DENNIS TSUGIO TANAKA | EMAIL ADDRESS REDACTED |
| DENZIL MENEZES 401K PSP | denzilsunil1@hotmail.com |
| DEREK CLEMENT | EMAIL ADDRESS REDACTED |
| DEREK DANIEL GRIMM | EMAIL ADDRESS REDACTED |
| DERRICK BRAMBLE | EMAIL ADDRESS REDACTED |
| DESHANTEL TIMPERANZA | EMAIL ADDRESS REDACTED |
| DESIREE S BONNVILLE | EMAIL ADDRESS REDACTED |
| DIANA C RUANO | EMAIL ADDRESS REDACTED |
| DIANA DEMOREST | EMAIL ADDRESS REDACTED |
| DIANE LARSEN-REDING | EMAIL ADDRESS REDACTED |
| DIRK PRIEUR DU PLESSIS | EMAIL ADDRESS REDACTED |
| DIVINE BEST | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| DON THOMAS DEERE | EMAIL ADDRESS REDACTED |
| DONALD FRANKLIN | EMAIL ADDRESS REDACTED |
| DONALD LOREN ROSETH | EMAIL ADDRESS REDACTED |
| DONALD RASCENTO | EMAIL ADDRESS REDACTED |
| DOROTHY DABROWSKA | EMAIL ADDRESS REDACTED |
| DYLAN MOLINELLI | EMAIL ADDRESS REDACTED |
| DYLARA J COLE | EMAIL ADDRESS REDACTED |
| EARL WAYNE SONDREAL | EMAIL ADDRESS REDACTED |
| ECCO INDUSTRIES LLC | irenkaemail@gmail.com |
| EDMUNDO VALENTE | EMAIL ADDRESS REDACTED |
| EDWARD A DALLY | EMAIL ADDRESS REDACTED |
| EDWARD A HARTMANN | EMAIL ADDRESS REDACTED |
| ELIF AYVALI | EMAIL ADDRESS REDACTED |
| ELIJAH WILLIAMS | EMAIL ADDRESS REDACTED |
| ELISA RENEE KUHAR | EMAIL ADDRESS REDACTED |
| ELISHA MAREE DONNISON | EMAIL ADDRESS REDACTED |
| ELIZABETH COPPEDGE | EMAIL ADDRESS REDACTED |
| ELIZABETH ZWYNENBURG | EMAIL ADDRESS REDACTED |
| ELLA MCMAHAN | EMAIL ADDRESS REDACTED |
| EMILY KRISTINE FRIEND-KANTER | EMAIL ADDRESS REDACTED |
| EMILY SEIFARTH | EMAIL ADDRESS REDACTED |
| ENDER BAYKAL | EMAIL ADDRESS REDACTED |
| ERIC CAMERON | EMAIL ADDRESS REDACTED |
| ERIC DANIEL BERGMAN | EMAIL ADDRESS REDACTED |
| ERIC DAUGHERTY | EMAIL ADDRESS REDACTED |
| ERIC GELDMAKER | EMAIL ADDRESS REDACTED |
| ERIC KNIERIM | EMAIL ADDRESS REDACTED |
| ERIC LOOKHOFF | EMAIL ADDRESS REDACTED |
| ERIC ROGERS | EMAIL ADDRESS REDACTED |
| ERIC SUH | EMAIL ADDRESS REDACTED |
| ERIC ZHININ | EMAIL ADDRESS REDACTED |
| ERICA BURGER | EMAIL ADDRESS REDACTED |
| ERIN JANEE CALDWELL | EMAIL ADDRESS REDACTED |
| ESGUERRA FAMILY TRUST | EMAIL ADDRESS REDACTED |
| ESTHER OGBUOKIRI | EMAIL ADDRESS REDACTED |
| ETHAN EVANS | EMAIL ADDRESS REDACTED |
| FAUZIA HASSAN | EMAIL ADDRESS REDACTED |
| FELIPE ZETTER MARTINEZ | EMAIL ADDRESS REDACTED |
| FORREST MICHAEL HOBBS | EMAIL ADDRESS REDACTED |
| FRAN GURSKY | EMAIL ADDRESS REDACTED |
| FRANCIS XAVER SCHMITT | EMAIL ADDRESS REDACTED |
| FRANK R HINKLE | EMAIL ADDRESS REDACTED |
| FRED KARPOFF | EMAIL ADDRESS REDACTED |
| FREDDIE ULAN | EMAIL ADDRESS REDACTED |
| FREDERIC CHARLES KLASKE | EMAIL ADDRESS REDACTED |
| GABRIEL ANDRADE KAISER | EMAIL ADDRESS REDACTED |
| GABRIEL BODMER | EMAIL ADDRESS REDACTED |
| GAUTHAM VELCHURU | EMAIL ADDRESS REDACTED |
| GENE BLOCK | EMAIL ADDRESS REDACTED |
| GENE RUSSO | EMAIL ADDRESS REDACTED |
| GEORGE GRADY RICHARDSON JR | EMAIL ADDRESS REDACTED |
| GEORGE KERR | EMAIL ADDRESS REDACTED |
| GEORGE STEVENSON | EMAIL ADDRESS REDACTED |
| GERALD FRANCIS GENTRUP | EMAIL ADDRESS REDACTED |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| GERALDINE HANER-NELMS | EMAIL ADDRESS REDACTED |
| GHADA JOSEPH ISSA SAKAAN | EMAIL ADDRESS REDACTED |
| GINA RENEE KNOX | EMAIL ADDRESS REDACTED |
| GLENDA Y VILLAREAL GARCIA | EMAIL ADDRESS REDACTED |
| GLENROY MOORE | EMAIL ADDRESS REDACTED |
| GOPI MARGAM | EMAIL ADDRESS REDACTED |
| GORDON SCOTT GERTISER | EMAIL ADDRESS REDACTED |
| GRACE ANNE ORBAN | EMAIL ADDRESS REDACTED |
| GWENDOLYN WEISS | EMAIL ADDRESS REDACTED |
| GWENN CUJDIK | EMAIL ADDRESS REDACTED |
| HALEY RUSSELL | EMAIL ADDRESS REDACTED |
| HANNA R BUCHAN | EMAIL ADDRESS REDACTED |
| HANNA VANDERLOOP | EMAIL ADDRESS REDACTED |
| HANSJURG PERINO | EMAIL ADDRESS REDACTED |
| HEATHER MORRIS | EMAIL ADDRESS REDACTED |
| HEATHER STODDARD | EMAIL ADDRESS REDACTED |
| HEGE THORBJORNSEN STARLING | EMAIL ADDRESS REDACTED |
| HEIDI ANN WOODERSON | EMAIL ADDRESS REDACTED |
| HERB BUNKE | EMAIL ADDRESS REDACTED |
| HILLAURY PEREZ | EMAIL ADDRESS REDACTED |
| HOLLY J PORTER | EMAIL ADDRESS REDACTED |
| HOLLY JANELLE SHARP | EMAIL ADDRESS REDACTED |
| HUAIJIANG TANG | EMAIL ADDRESS REDACTED |
| HUEY TODD CORRY JR | EMAIL ADDRESS REDACTED |
| IAN ARMAND GAMMARINO | EMAIL ADDRESS REDACTED |
| IAN KIM | EMAIL ADDRESS REDACTED |
| IAN W WILLIAMS | EMAIL ADDRESS REDACTED |
| IGNACIO CRISOSTO | EMAIL ADDRESS REDACTED |
| INGRID KATHLEEN MAUDLIN | EMAIL ADDRESS REDACTED |
| ISAAC KLAPHOLZ-BROWN | EMAIL ADDRESS REDACTED |
| IVO BRUNI | EMAIL ADDRESS REDACTED |
| JACLYN JUSSIF | EMAIL ADDRESS REDACTED |
| JACQUELINE CZITROM | EMAIL ADDRESS REDACTED |
| JACQUELINE NICOLE MACHADO | EMAIL ADDRESS REDACTED |
| JAKE HARRISON SHILD | EMAIL ADDRESS REDACTED |
| JAMES D GATEWOOD | EMAIL ADDRESS REDACTED |
| JAMES DURNA | EMAIL ADDRESS REDACTED |
| JAMES FLYNN | EMAIL ADDRESS REDACTED |
| JAMES JEFFREY COLLINS | EMAIL ADDRESS REDACTED |
| JAMES KELLEN | EMAIL ADDRESS REDACTED |
| JAMES MORAN | EMAIL ADDRESS REDACTED |
| JAMES PATRICK NUNN | EMAIL ADDRESS REDACTED |
| JAMES ROBERT WINNING | EMAIL ADDRESS REDACTED |
| JAMIE RAMSEY | EMAIL ADDRESS REDACTED |
| JANE MARIE DALE | EMAIL ADDRESS REDACTED |
| JANE MARIE LINDEMANN | EMAIL ADDRESS REDACTED |
| JANE TAYLOR | EMAIL ADDRESS REDACTED |
| JANET L HANSEN | EMAIL ADDRESS REDACTED |
| LYNCH, JASON H | EMAIL ADDRESS REDACTED |
| JASON LUCKMANN | EMAIL ADDRESS REDACTED |
| JAY JEWELL | EMAIL ADDRESS REDACTED |
| JEAN ANN VAN DEN HEUVEL | EMAIL ADDRESS REDACTED |
| JEFFREY CHARLITE | EMAIL ADDRESS REDACTED |
| JEFFREY DAVID COLLINS | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JEFFREY JAMES FULKERSON | EMAIL ADDRESS REDACTED |
| JENNIFER DABIRSIAGHI | EMAIL ADDRESS REDACTED |
| JENNIFER HELBLE | EMAIL ADDRESS REDACTED |
| JENNIFER LAGROW | EMAIL ADDRESS REDACTED |
| JENNIFER NICHOLS | EMAIL ADDRESS REDACTED |
| JENNIFER QUIJANCE | EMAIL ADDRESS REDACTED |
| JENNIFER RYAN CARVER | EMAIL ADDRESS REDACTED |
| JENNIFER TIPTON | EMAIL ADDRESS REDACTED |
| JENNIFER WILEY | EMAIL ADDRESS REDACTED |
| JENNY CUASAPAZ | EMAIL ADDRESS REDACTED |
| JERMAINE LEWIS | EMAIL ADDRESS REDACTED |
| JERRY NAGAISHI | EMAIL ADDRESS REDACTED |
| JESSICA CEJA-NOLASCO | EMAIL ADDRESS REDACTED |
| JESSICA LABRUZZO | EMAIL ADDRESS REDACTED |
| JESSICA MAPOSA | EMAIL ADDRESS REDACTED |
| JESSICA NOHMY | EMAIL ADDRESS REDACTED |
| JILL CASH MURPHY | EMAIL ADDRESS REDACTED |
| JILLENE PREUSSER | EMAIL ADDRESS REDACTED |
| JOANNA MARY GRIGAS | EMAIL ADDRESS REDACTED |
| JOANNE DAVIS | EMAIL ADDRESS REDACTED |
| JOANNE SULLIVAN | EMAIL ADDRESS REDACTED |
| JOEL BAPTISTA | EMAIL ADDRESS REDACTED |
| JOHANNA FRANCESCA SILVERIO | EMAIL ADDRESS REDACTED |
| JOHANNA MARIA BOWLING | EMAIL ADDRESS REDACTED |
| JOHANNES FIHLEN | EMAIL ADDRESS REDACTED |
| JOHN A HUBOKY | EMAIL ADDRESS REDACTED |
| JOHN ALVAREZ | EMAIL ADDRESS REDACTED |
| JOHN BRENDING | EMAIL ADDRESS REDACTED |
| JOHN DAVID RICKGARN | EMAIL ADDRESS REDACTED |
| JOHN E GUTH | EMAIL ADDRESS REDACTED |
| JOHN F LORENZETTI | EMAIL ADDRESS REDACTED |
| JOHN GUDGEON | EMAIL ADDRESS REDACTED |
| JOHN H AINSWORTH | EMAIL ADDRESS REDACTED |
| JOHN JEFFERSON | EMAIL ADDRESS REDACTED |
| JOHN KOJI HIGASHIDANI | EMAIL ADDRESS REDACTED |
| JOHN SALES | EMAIL ADDRESS REDACTED |
| JOHN W ZUVIC | EMAIL ADDRESS REDACTED |
| JOHN WESLEY GODDARD | EMAIL ADDRESS REDACTED |
| JONATHAN ADAM TRENT-CARLSON | EMAIL ADDRESS REDACTED |
| JONATHAN ALEXANDER | EMAIL ADDRESS REDACTED |
| JONATHAN ELVIN SCHOONOVER | EMAIL ADDRESS REDACTED |
| JONATHAN ROEHIA WALKER | EMAIL ADDRESS REDACTED |
| JONI BUI | EMAIL ADDRESS REDACTED |
| JOON IL SONG | EMAIL ADDRESS REDACTED |
| JORDAN DANTE WHITE | EMAIL ADDRESS REDACTED |
| JOSEPH ARCOLIO | EMAIL ADDRESS REDACTED |
| JOSEPH WYATT CROOMS | EMAIL ADDRESS REDACTED |
| JOSH A HAMMEL | EMAIL ADDRESS REDACTED |
| JOSHUA MICHAEL HORNER | EMAIL ADDRESS REDACTED |
| JOY LINDSAY | EMAIL ADDRESS REDACTED |
| JUANITA CLARKE | EMAIL ADDRESS REDACTED |
| JUDAH RICHARDSON | EMAIL ADDRESS REDACTED |
| JUDITH BOURG | EMAIL ADDRESS REDACTED |
| JUDITH ELAINE GREEN LATNER | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| JUDITH L BRAMLAGE | EMAIL ADDRESS REDACTED |
| JULIA LYNNE ROGERS | EMAIL ADDRESS REDACTED |
| JULIO NEHEMIAS TORRES BONILLA | EMAIL ADDRESS REDACTED |
| JUSTIN BARKER | EMAIL ADDRESS REDACTED |
| JUSTIN CURTIS DESNOYERS | EMAIL ADDRESS REDACTED |
| JUSTIN GEBURA | EMAIL ADDRESS REDACTED |
| JUSTINE A LEMANOWICZ | EMAIL ADDRESS REDACTED |
| KABIR BARUA | EMAIL ADDRESS REDACTED |
| KAMINI IYER | EMAIL ADDRESS REDACTED |
| KARA LEE KOHN | EMAIL ADDRESS REDACTED |
| KARCY LAWSON | EMAIL ADDRESS REDACTED |
| KAREN ARSENAULT | EMAIL ADDRESS REDACTED |
| KAREN ELIZABETH EPSTEIN | EMAIL ADDRESS REDACTED |
| KAREN K MILLER | EMAIL ADDRESS REDACTED |
| KAREN M DUFFY | EMAIL ADDRESS REDACTED |
| KARINA OLIU | EMAIL ADDRESS REDACTED |
| KAROLINE DANG KIM | EMAIL ADDRESS REDACTED |
| KATARINA KIELECZAWA | EMAIL ADDRESS REDACTED |
| KATHERINE ALEXANDRA PICKARD | EMAIL ADDRESS REDACTED |
| KATHERINE BLOMMER | EMAIL ADDRESS REDACTED |
| KATHERINE RICHARDSON | EMAIL ADDRESS REDACTED |
| KATHLEEN A KLEIN | EMAIL ADDRESS REDACTED |
| KATHLEEN ANNE WHALEN | EMAIL ADDRESS REDACTED |
| KATHLEEN CAROSI | EMAIL ADDRESS REDACTED |
| KATHRYN FITZGERALD | EMAIL ADDRESS REDACTED |
| KATHRYN MCKEE | EMAIL ADDRESS REDACTED |
| KAY BRADY | EMAIL ADDRESS REDACTED |
| KEITH WILLIAM LEMCKE | EMAIL ADDRESS REDACTED |
| KEITH WONG | EMAIL ADDRESS REDACTED |
| KELLY DYE | EMAIL ADDRESS REDACTED |
| KELLY KAMSTRA | EMAIL ADDRESS REDACTED |
| KENNETH ALAN LOCKE | EMAIL ADDRESS REDACTED |
| KENNETH GIBSON | EMAIL ADDRESS REDACTED |
| KENNETH JOHNSON | EMAIL ADDRESS REDACTED |
| KERI AUMELL | EMAIL ADDRESS REDACTED |
| KERRI ELIZABETH GROSS | EMAIL ADDRESS REDACTED |
| KESNEL JULES | EMAIL ADDRESS REDACTED |
| KEVIN ANTHONY BALBI | EMAIL ADDRESS REDACTED |
| CARMEN OLVERA | EMAIL ADDRESS REDACTED |
| KEVIN MEADE | EMAIL ADDRESS REDACTED |
| KEVIN PERSAUD | EMAIL ADDRESS REDACTED |
| KIM DUNCAN | EMAIL ADDRESS REDACTED |
| KIMBERLY A STRUNA | EMAIL ADDRESS REDACTED |
| KIMBERLY ANN SCHOENFELDER | EMAIL ADDRESS REDACTED |
| KIMBERLY MEYER | EMAIL ADDRESS REDACTED |
| KIMBERLY NICOLE EATON | EMAIL ADDRESS REDACTED |
| KIRK DODDS | EMAIL ADDRESS REDACTED |
| KLAIRE KIEHNE RHODES | EMAIL ADDRESS REDACTED |
| KOTESWARARAO VENKATA | EMAIL ADDRESS REDACTED |
| KRISTEN ASHLEY STAGE | EMAIL ADDRESS REDACTED |
| KRISTEN SHARI GAYLE | EMAIL ADDRESS REDACTED |
| KRISTINA A DEWEY | EMAIL ADDRESS REDACTED |
| KRISTINA HOLTROP | EMAIL ADDRESS REDACTED |
| KRISTINE A KOENIG | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| KRYSTEL SANFORD | EMAIL ADDRESS REDACTED |
| KUSH AKOTIA | EMAIL ADDRESS REDACTED |
| KYRON RAMOO | EMAIL ADDRESS REDACTED |
| LARRY FERGUSON | EMAIL ADDRESS REDACTED |
| LARRY JOHNSON | EMAIL ADDRESS REDACTED |
| LARRY LEVENBERG | EMAIL ADDRESS REDACTED |
| LAU TSZ CHUN | EMAIL ADDRESS REDACTED |
| LAURA B SHANNON | EMAIL ADDRESS REDACTED |
| LAURA DAWN JONES | EMAIL ADDRESS REDACTED |
| LAURA JUSTINE JACOBSON | EMAIL ADDRESS REDACTED |
| LAURA PORTO | EMAIL ADDRESS REDACTED |
| LAUREN E MOSKOWITZ | EMAIL ADDRESS REDACTED |
| LAUREN M OFLAHERTY | EMAIL ADDRESS REDACTED |
| LAUREN MCMILLIAN | EMAIL ADDRESS REDACTED |
| LAURENCE GIRARD | EMAIL ADDRESS REDACTED |
| LAWRENCE A DESPAIN | EMAIL ADDRESS REDACTED |
| LAWRENCE JOSEPH NAJVAR JR | EMAIL ADDRESS REDACTED |
| LAWRENCE STOLTENBERG | EMAIL ADDRESS REDACTED |
| LENDBERGH HOBSON | EMAIL ADDRESS REDACTED |
| LEROY WILLIAMS JR | EMAIL ADDRESS REDACTED |
| LIAN WALKER | EMAIL ADDRESS REDACTED |
| LIFESTYLE BOOKKEEPING LLC | laury@lifestylebookkeeping101.com |
| LILIAN ONWUKA | EMAIL ADDRESS REDACTED |
| LILLIAN NOON | EMAIL ADDRESS REDACTED |
| LINDA ANN MONACO | EMAIL ADDRESS REDACTED |
| LINDSAY ALYSE WRIGHT | EMAIL ADDRESS REDACTED |
| LISA LUCIA GONIA | EMAIL ADDRESS REDACTED |
| LISA MARBURY | EMAIL ADDRESS REDACTED |
| LISA NEUMAN | EMAIL ADDRESS REDACTED |
| LIXIA CAI | EMAIL ADDRESS REDACTED |
| LOHIT KUMAR RANGINENI | EMAIL ADDRESS REDACTED |
| LORACE RIMANDO MANALO | EMAIL ADDRESS REDACTED |
| LOREN LEE | EMAIL ADDRESS REDACTED |
| LYNN CHRIST | EMAIL ADDRESS REDACTED |
| MADELINE KAY HERRERA | EMAIL ADDRESS REDACTED |
| MAGAW ENTERPRISES INC | EMAIL ADDRESS REDACTED |
| MAGDALENA HULTSTRAND | EMAIL ADDRESS REDACTED |
| MAGGIE MCCARTHY | EMAIL ADDRESS REDACTED |
| MAHESH SADHU PHULWANI | EMAIL ADDRESS REDACTED |
| MANISH PATEL | EMAIL ADDRESS REDACTED |
| MANUEL APODACA | EMAIL ADDRESS REDACTED |
| MARGARET FRANCOIS | EMAIL ADDRESS REDACTED |
| MARIA DALESSANDRO | EMAIL ADDRESS REDACTED |
| MARIA RAGGOUSIS | EMAIL ADDRESS REDACTED |
| MARIA TEICHROEB | EMAIL ADDRESS REDACTED |
| MARK D HUSTEDT | EMAIL ADDRESS REDACTED |
| MARK THOMAS BELCHER | EMAIL ADDRESS REDACTED |
| MARK WILLIAM KEELER | EMAIL ADDRESS REDACTED |
| MARLENE MIRA | EMAIL ADDRESS REDACTED |
| MARLIN VOSS | EMAIL ADDRESS REDACTED |
| MARTHA SARBELAND | EMAIL ADDRESS REDACTED |
| MARVA BEVERLEY CHASE | EMAIL ADDRESS REDACTED |
| MARY LYNN BROWN | EMAIL ADDRESS REDACTED |
| MATTHEW BOOKHOUT | EMAIL ADDRESS REDACTED |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 296 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| MATTHEW GREGORY HASTY | EMAIL ADDRESS REDACTED |
| MATTHEW NATHANSON | EMAIL ADDRESS REDACTED |
| MATTHEW ONDRUSEK | EMAIL ADDRESS REDACTED |
| MATTHEW P BRISLIN | EMAIL ADDRESS REDACTED |
| MATTHEW PICKETT | EMAIL ADDRESS REDACTED |
| MAX FELICE MARCHINOE | EMAIL ADDRESS REDACTED |
| MAX GREBNER | EMAIL ADDRESS REDACTED |
| MAXWELL CONNOR JAMES | EMAIL ADDRESS REDACTED |
| MAYANK KHANNA | EMAIL ADDRESS REDACTED |
| MAYOWA LANIRAN | EMAIL ADDRESS REDACTED |
| MAYUR K CHHITA | EMAIL ADDRESS REDACTED |
| MBM TRADING LLC | malld.custwood@gmail.com |
| MC ESTATES INC 401K PSP | EMAIL ADDRESS REDACTED |
| MEGAN HOWARD | EMAIL ADDRESS REDACTED |
| MEGAN KEHOE | EMAIL ADDRESS REDACTED |
| MEGHAN DOOLEY | EMAIL ADDRESS REDACTED |
| MELINA ALEJANDRA MIRAMONTES | EMAIL ADDRESS REDACTED |
| MELISSA SHAMBERG | EMAIL ADDRESS REDACTED |
| MELVIN TAN | EMAIL ADDRESS REDACTED |
| MICHAEL BAKER | EMAIL ADDRESS REDACTED |
| MICHAEL CHIYEW LEUNG | EMAIL ADDRESS REDACTED |
| MICHAEL CHRISTOPHER STADVEC | EMAIL ADDRESS REDACTED |
| MICHAEL CODERRE | EMAIL ADDRESS REDACTED |
| MICHAEL FAZIO | EMAIL ADDRESS REDACTED |
| MICHAEL J WOODLIEF | EMAIL ADDRESS REDACTED |
| MICHAEL JAMES GENELLI | EMAIL ADDRESS REDACTED |
| MICHAEL JAMES MORTON | EMAIL ADDRESS REDACTED |
| MICHAEL JUSTIN MASSIMO | EMAIL ADDRESS REDACTED |
| MICHAEL LANE | EMAIL ADDRESS REDACTED |
| MICHAEL PAUL CRANE | EMAIL ADDRESS REDACTED |
| MICHAEL PYTLIK | EMAIL ADDRESS REDACTED |
| MICHAEL S KENNISTON | EMAIL ADDRESS REDACTED |
| MICHAEL SPENCER VAN BRUNT | EMAIL ADDRESS REDACTED |
| MICHAEL THOMAS NEMERGUT III | EMAIL ADDRESS REDACTED |
| MICHAEL TRAUB | EMAIL ADDRESS REDACTED |
| MICHAEL WAGNER | EMAIL ADDRESS REDACTED |
| MICHEAL DANBOM | EMAIL ADDRESS REDACTED |
| MICHELE ANN ROZENBERG | EMAIL ADDRESS REDACTED |
| MICHELLE ANGELA CASALI R L T | EMAIL ADDRESS REDACTED |
| MICHELLE BINGHAM | EMAIL ADDRESS REDACTED |
| MIGUEL DUWAYNE CHARLES | EMAIL ADDRESS REDACTED |
| MIGUEL ONATE | EMAIL ADDRESS REDACTED |
| MIGUEL VALDES | EMAIL ADDRESS REDACTED |
| MIHAI MOCEAN | EMAIL ADDRESS REDACTED |
| MINDFULL CONNECTIONS PTY LTD | elizabethnoske@gmail.com |
| MIRI KIM | EMAIL ADDRESS REDACTED |
| MOLLY MARGARET CHANEY | EMAIL ADDRESS REDACTED |
| MONIQUE R ELIEZER | EMAIL ADDRESS REDACTED |
| MONTY CONGDON | EMAIL ADDRESS REDACTED |
| MUKUND P GODBOLE | EMAIL ADDRESS REDACTED |
| NAN TOMBONI | EMAIL ADDRESS REDACTED |
| NANCY ALVAREZ | EMAIL ADDRESS REDACTED |
| NATALIE ELAINE WARREN DEES | EMAIL ADDRESS REDACTED |
| NATALIE VOLKMAN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| NATHAN K RAMSAY | EMAIL ADDRESS REDACTED |
| NATHAN MURRAY | EMAIL ADDRESS REDACTED |
| NEIL HENRIQUES | EMAIL ADDRESS REDACTED |
| ALI OCHOA | EMAIL ADDRESS REDACTED |
| NICHOLAS ANGELIS | EMAIL ADDRESS REDACTED |
| NICHOLAS FRATANTONIO | EMAIL ADDRESS REDACTED |
| NICHOLAS THEODORE GARCIA | EMAIL ADDRESS REDACTED |
| NICHOLE SHOWALTER-CLOUSE | EMAIL ADDRESS REDACTED |
| NICOLE BACHAUD | EMAIL ADDRESS REDACTED |
| NICOLE LAWRENCE-GRIER | EMAIL ADDRESS REDACTED |
| NICOLE TSAI | EMAIL ADDRESS REDACTED |
| NILESH DHOOT | EMAIL ADDRESS REDACTED |
| NORMA J TEAGUE | EMAIL ADDRESS REDACTED |
| OLIVIA CARTER | EMAIL ADDRESS REDACTED |
| OMAR DAVID PEREZ | EMAIL ADDRESS REDACTED |
| ORION LANDDEN | EMAIL ADDRESS REDACTED |
| ORLANDO IBANEZ | EMAIL ADDRESS REDACTED |
| PALOMA MARIA DIAZ | EMAIL ADDRESS REDACTED |
| PAMELA ALDERMAN | EMAIL ADDRESS REDACTED |
| PAMELA KAY ONEAL | EMAIL ADDRESS REDACTED |
| PAMELA SALSMAN | EMAIL ADDRESS REDACTED |
| PAMELA SHERIDAN | EMAIL ADDRESS REDACTED |
| PAOLA SHOOK | EMAIL ADDRESS REDACTED |
| PATRICE WHITNEY | EMAIL ADDRESS REDACTED |
| PATRICIA ANN OBYRNE | EMAIL ADDRESS REDACTED |
| PATRICIA BURTON | EMAIL ADDRESS REDACTED |
| PATRICIA CATO-CHRISTIE | EMAIL ADDRESS REDACTED |
| PATRICK MITCHELL | EMAIL ADDRESS REDACTED |
| PATRICK OREILLY | EMAIL ADDRESS REDACTED |
| PATRYK KOCENIAK | EMAIL ADDRESS REDACTED |
| PAUL BIEL | EMAIL ADDRESS REDACTED |
| PAUL REGALIA | EMAIL ADDRESS REDACTED |
| PAUL WILEY | EMAIL ADDRESS REDACTED |
| PAULETTE LANNEAUX | EMAIL ADDRESS REDACTED |
| PAULINA HO | EMAIL ADDRESS REDACTED |
| PELUMI ADEDAYO | EMAIL ADDRESS REDACTED |
| PERRY STEVENS | EMAIL ADDRESS REDACTED |
| PHATHOM ATHENA DONALD | EMAIL ADDRESS REDACTED |
| PHILIP N DEATHERAGE | EMAIL ADDRESS REDACTED |
| PHILIP SHEEHAN | EMAIL ADDRESS REDACTED |
| PHILLIPUS ARNOLDUS ELOFF | EMAIL ADDRESS REDACTED |
| PORSCHE NICOLE JACKSON | EMAIL ADDRESS REDACTED |
| PRACTICALATI KIDS INC | bd@practicalati.com |
| PRANAMITA CHAKRABORTI | EMAIL ADDRESS REDACTED |
| PRIYA PATEL | EMAIL ADDRESS REDACTED |
| QUINCY BAZEN | EMAIL ADDRESS REDACTED |
| RACHAEL ELIZABETH BOWEN | EMAIL ADDRESS REDACTED |
| RACHEL BROWN | EMAIL ADDRESS REDACTED |
| RACHEL BROWN SEYMOUR | EMAIL ADDRESS REDACTED |
| RACQUEL CUA | EMAIL ADDRESS REDACTED |
| RAKESH REDDY MEKALA | EMAIL ADDRESS REDACTED |
| RAMESH N TOPIWALA | EMAIL ADDRESS REDACTED |
| RAPHAEL ALDAY CAUSAPIN | EMAIL ADDRESS REDACTED |
| FIGUEROA, REBECCA A | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| REBECCA ANN ROLL | EMAIL ADDRESS REDACTED |
| REBECCA NICOLE WALKER | EMAIL ADDRESS REDACTED |
| RENATA FILARECKI | EMAIL ADDRESS REDACTED |
| RENIER A DRESSER | EMAIL ADDRESS REDACTED |
| REUBEN HELMUTH | EMAIL ADDRESS REDACTED |
| RHONDA MCCULLOUGH ANDERSON | EMAIL ADDRESS REDACTED |
| RICHARD C HICKMAN | EMAIL ADDRESS REDACTED |
| RICHARD E PETERSEN | EMAIL ADDRESS REDACTED |
| RICHARD G KINDSCHI | EMAIL ADDRESS REDACTED |
| RICHARD GARCIA | EMAIL ADDRESS REDACTED |
| RICHARD L RUSSELL JR | EMAIL ADDRESS REDACTED |
| RICHARD LEE WELLDAY JR | EMAIL ADDRESS REDACTED |
| RICHARD ZEMANN | EMAIL ADDRESS REDACTED |
| RICO LAVENDER | EMAIL ADDRESS REDACTED |
| ROBERT A CHERNOW | EMAIL ADDRESS REDACTED |
| ROBERT BARSNESS | EMAIL ADDRESS REDACTED |
| ROBERT HANEY | EMAIL ADDRESS REDACTED |
| ROBERT HIRST | EMAIL ADDRESS REDACTED |
| ROBERT JOHN FOOTITT II | EMAIL ADDRESS REDACTED |
| ROBERT MACARTHUR | EMAIL ADDRESS REDACTED |
| ROBERT S BOYD | EMAIL ADDRESS REDACTED |
| ROBERT WILLIAM CIANFLONE | EMAIL ADDRESS REDACTED |
| ROBIN B GARRETT | EMAIL ADDRESS REDACTED |
| ROBIN GBARQUE MOULTON | EMAIL ADDRESS REDACTED |
| ROBIN J SWEENEY | EMAIL ADDRESS REDACTED |
| ROBIN LOUNG SHU | EMAIL ADDRESS REDACTED |
| ROBYN GRAY | EMAIL ADDRESS REDACTED |
| ROHAN LINDSAY | EMAIL ADDRESS REDACTED |
| ROLAND MANUEL SEPULVEDA | EMAIL ADDRESS REDACTED |
| ROLAND MATTHEW ECKSTEIN | EMAIL ADDRESS REDACTED |
| RONAK DESAI | EMAIL ADDRESS REDACTED |
| RONALD KEITH JOHNSON | EMAIL ADDRESS REDACTED |
| ROSANNA MORACA | EMAIL ADDRESS REDACTED |
| ROY LUNA | EMAIL ADDRESS REDACTED |
| RUMA ASHWIN MCCOURT | EMAIL ADDRESS REDACTED |
| RYAN A JONES | EMAIL ADDRESS REDACTED |
| RYAN SONNTAG | EMAIL ADDRESS REDACTED |
| SABRINA GREGORY TURNER | EMAIL ADDRESS REDACTED |
| SADIE ANN HOOKER | EMAIL ADDRESS REDACTED |
| SAMANTHA ELIZONDO | EMAIL ADDRESS REDACTED |
| SAMANTHA KRAHLING | EMAIL ADDRESS REDACTED |
| SAMATEX LUXE HOMES INC | samatex566@frontier.com |
| SAMUEL GERBER | EMAIL ADDRESS REDACTED |
| SANDRA MCCONNELL SARA TRUONG TTEE | EMAIL ADDRESS REDACTED |
| SANGEETA GAUTAM | EMAIL ADDRESS REDACTED |
| SANJEEVA REDDY DANTU | EMAIL ADDRESS REDACTED |
| SANTOSH K KANDHUKURI | EMAIL ADDRESS REDACTED |
| SARAH SCOPEL | EMAIL ADDRESS REDACTED |
| SARAH VANESSA PEREZ | EMAIL ADDRESS REDACTED |
| SCOTT BARNES | EMAIL ADDRESS REDACTED |
| SCOTT M CRESAP | EMAIL ADDRESS REDACTED |
| SEAN BANCROFT JUDKINS-BOERI | EMAIL ADDRESS REDACTED |
| SENTHIL POOSHAPPAN | EMAIL ADDRESS REDACTED |
| SETH WILEY | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| SHAI SCHVARZMAN | EMAIL ADDRESS REDACTED |
| SHAKIRA GERALD | EMAIL ADDRESS REDACTED |
| SHAMAR COWAN | EMAIL ADDRESS REDACTED |
| SHARON ANN SELL | EMAIL ADDRESS REDACTED |
| SHARON ELAINE CHUPP | EMAIL ADDRESS REDACTED |
| SHAUN S TAYLOR | EMAIL ADDRESS REDACTED |
| SHAWNA BRUCE | EMAIL ADDRESS REDACTED |
| SHELBIE MILES | EMAIL ADDRESS REDACTED |
| SHELBY HOWARD | EMAIL ADDRESS REDACTED |
| SHERRY BUCKLES | EMAIL ADDRESS REDACTED |
| SHEWEET YOHANNES | EMAIL ADDRESS REDACTED |
| SHOJI SHUKURI | EMAIL ADDRESS REDACTED |
| SHREYA GOPAL | EMAIL ADDRESS REDACTED |
| SIEASA COPPEDGE | EMAIL ADDRESS REDACTED |
| SIMPLE LIVING PROPERTY SOLUTIONS 401K | simplelivinginvesting@gmail.com |
| SOLERA NATIONAL BANK FBO AL LHOMME | al_fin@bellsouth.net |
| SORAIDA SALVATIERRA | EMAIL ADDRESS REDACTED |
| SPENCER KUHN | EMAIL ADDRESS REDACTED |
| SRIRAM KANNAN | EMAIL ADDRESS REDACTED |
| STACY SHAHLA | EMAIL ADDRESS REDACTED |
| STEPHANIE DESIR-JEAN | EMAIL ADDRESS REDACTED |
| STEPHANIE JAVEL | EMAIL ADDRESS REDACTED |
| STEPHANIE LAINE GREER | EMAIL ADDRESS REDACTED |
| WILLIAM VREELAND | EMAIL ADDRESS REDACTED |
| SHIN ONO | EMAIL ADDRESS REDACTED |
| YOGESH VIROJA | EMAIL ADDRESS REDACTED |
| HELEN RUAN | EMAIL ADDRESS REDACTED |
| AARON MOULTON | EMAIL ADDRESS REDACTED |
| ALEX KOBER | EMAIL ADDRESS REDACTED |
| ANUJ BAVEJA | EMAIL ADDRESS REDACTED |
| CARL ALEXANDER MINDEN | EMAIL ADDRESS REDACTED |
| CHENGPI WU | EMAIL ADDRESS REDACTED |
| DAR MANARANG LLC | dar.manarang@sbcglobal.net |
| DYLAN ROBERT MONTGOMERY | EMAIL ADDRESS REDACTED |
| EUGENE KALENKOVICH | EMAIL ADDRESS REDACTED |
| JOHN PAUL MORDACH | EMAIL ADDRESS REDACTED |
| JOHN VIEIRA | EMAIL ADDRESS REDACTED |
| LONG NGUYEN | EMAIL ADDRESS REDACTED |
| MICHAEL BARTUSIAK | EMAIL ADDRESS REDACTED |
| NEDI TELVI | EMAIL ADDRESS REDACTED |
| NICHOLAS MORGAN VIVION | EMAIL ADDRESS REDACTED |
| RYAN DOLOR GARAYGAY | EMAIL ADDRESS REDACTED |
| RYAN WHITE | EMAIL ADDRESS REDACTED |
| SEA CHEN | EMAIL ADDRESS REDACTED |
| SGALL II RD LLC | EMAIL ADDRESS REDACTED |
| SHAILESHKUMAR DAVE | EMAIL ADDRESS REDACTED |
| SRINIVASAN NARAYANAN | EMAIL ADDRESS REDACTED |
| THOMAS DYE | EMAIL ADDRESS REDACTED |
| THOMAS FRANKLIN | EMAIL ADDRESS REDACTED |
| TOAN KIM HOANG | EMAIL ADDRESS REDACTED |
| VARUN VINODKUMAR GUPTA | EMAIL ADDRESS REDACTED |
| WILLIAM NOAH TRIPLETT | EMAIL ADDRESS REDACTED |
| YOGENDRA GOYAL | EMAIL ADDRESS REDACTED |
| ARUN ANBUMANI | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
| --- | --- |
| GERARD JOSEPH KNIGHTRUBINO | EMAIL ADDRESS REDACTED |
| SATEESH KADIYALA | EMAIL ADDRESS REDACTED |
| SHARATH RANGA | EMAIL ADDRESS REDACTED |
| W KIM COLICH | EMAIL ADDRESS REDACTED |
| IKECHUKWU CHARLES NWABUOBI | EMAIL ADDRESS REDACTED |
| JOHN BUTTERFIELD | EMAIL ADDRESS REDACTED |
| MICHAEL DAICHES | EMAIL ADDRESS REDACTED |
| KARTHEEK PULAVARTHI | EMAIL ADDRESS REDACTED |
| BARRY FALTER | EMAIL ADDRESS REDACTED |
| CAROL SMOKE | EMAIL ADDRESS REDACTED |
| JAMES DRAKE | EMAIL ADDRESS REDACTED |
| JOHN POWELL | EMAIL ADDRESS REDACTED |
| JULIO CASTELLAN | EMAIL ADDRESS REDACTED |
| MICHAEL BAHRA | EMAIL ADDRESS REDACTED |
| NICHOLAS BONILLA | EMAIL ADDRESS REDACTED |
| OLUSOLA OLADIMEJI | EMAIL ADDRESS REDACTED |
| RENATA PATAKI | EMAIL ADDRESS REDACTED |
| RUSSELL ZAGER | EMAIL ADDRESS REDACTED |
| ZACHARY WEISS EISENBERG | EMAIL ADDRESS REDACTED |
| ABHISHEK LINGINENI | EMAIL ADDRESS REDACTED |
| ABHISHEK PRASAD | EMAIL ADDRESS REDACTED |
| DAVENDER BHARDWAJ | EMAIL ADDRESS REDACTED |
| DOUGLAS SIMON HAUNSPERGER | EMAIL ADDRESS REDACTED |
| GAURAV BHALLA | EMAIL ADDRESS REDACTED |
| GREGORY DUBINSKY | EMAIL ADDRESS REDACTED |
| IVETTE MENDEZ-KELLY | EMAIL ADDRESS REDACTED |
| JAMES BURGIN | EMAIL ADDRESS REDACTED |
| JEFFREY H GLATTER SUSAN M GLATTER | EMAIL ADDRESS REDACTED |
| JEREMY BULS | EMAIL ADDRESS REDACTED |
| JULES JEREMY FOURNIER | EMAIL ADDRESS REDACTED |
| KRIS BOBO | EMAIL ADDRESS REDACTED |
| MATTHEW JAMES KRESKI | EMAIL ADDRESS REDACTED |
| NEIL BASU | EMAIL ADDRESS REDACTED |
| PRAVIN XAVIER GNANASEKHAR | EMAIL ADDRESS REDACTED |
| SREENATHA PALNATI | EMAIL ADDRESS REDACTED |
| VIJAY BHASKAR REDDY GADDAM | EMAIL ADDRESS REDACTED |
| ZMODDYNAMICS LLC | cmzeringue@me.com |
| SHICODIE ROSS | EMAIL ADDRESS REDACTED |
| UCHECHUKWU CHINEDU NNAMDI | EMAIL ADDRESS REDACTED |
| ALEXANDER KEMP | EMAIL ADDRESS REDACTED |
| ALLEN FLEMING | EMAIL ADDRESS REDACTED |
| AMIT JAI PRAKASH BANSAL | EMAIL ADDRESS REDACTED |
| ANDREA JEAN COLICH | EMAIL ADDRESS REDACTED |
| ANDREW LARSON CLARKE | EMAIL ADDRESS REDACTED |
| ANTONIO MANUEL CHARONDO | EMAIL ADDRESS REDACTED |
| ARUN SHRRIVATS RAMASUBRAMANIAN | EMAIL ADDRESS REDACTED |
| ASHISH KUMAR VERMA | EMAIL ADDRESS REDACTED |
| ASHLEY HESS | EMAIL ADDRESS REDACTED |
| BIRUN BALAMI | EMAIL ADDRESS REDACTED |
| BRADLEY JAY SOUCEK | EMAIL ADDRESS REDACTED |
| BRUNO ROCHA | EMAIL ADDRESS REDACTED |
| CAMERON STUART CAROTHERS | EMAIL ADDRESS REDACTED |
| CAMILO J LOZANO | EMAIL ADDRESS REDACTED |
| CHARLES ORWIG | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| CHARLES SMITH | EMAIL ADDRESS REDACTED |
| CHERIN WATANABE | EMAIL ADDRESS REDACTED |
| CHRIS KOSTOPOULOS | EMAIL ADDRESS REDACTED |
| CHRISTINE LYNN DESSANTI | EMAIL ADDRESS REDACTED |
| DANIEL DIAZ | EMAIL ADDRESS REDACTED |
| DANIEL GRABER | EMAIL ADDRESS REDACTED |
| DANIEL SAMPSON | EMAIL ADDRESS REDACTED |
| DANIEL STARK | EMAIL ADDRESS REDACTED |
| DARLA KAY MILLER | EMAIL ADDRESS REDACTED |
| DHANESH GADRE | EMAIL ADDRESS REDACTED |
| EDWARD B BEARCE JR | EMAIL ADDRESS REDACTED |
| ELI ALTARAS | EMAIL ADDRESS REDACTED |
| ENGELS NNAMDI OBI | EMAIL ADDRESS REDACTED |
| ERICK GABRIEL SUAREZ NUNEZ | EMAIL ADDRESS REDACTED |
| GABRIEL ARELLANO | EMAIL ADDRESS REDACTED |
| GERLACH FAMILY REVOCABLE TRUST | EMAIL ADDRESS REDACTED |
| GIDEON MALHERBE | EMAIL ADDRESS REDACTED |
| GRIFFIN GREEN | EMAIL ADDRESS REDACTED |
| GUOMING XU | EMAIL ADDRESS REDACTED |
| HARDIK SHAH | EMAIL ADDRESS REDACTED |
| HARIS SAIDI | EMAIL ADDRESS REDACTED |
| HASSAN ABDULHALEM MAZI | EMAIL ADDRESS REDACTED |
| HAYDEN ROSE | EMAIL ADDRESS REDACTED |
| HENDRIK DE HOOG | EMAIL ADDRESS REDACTED |
| IAN FLYNN | EMAIL ADDRESS REDACTED |
| IZAAEK GERRIT CORNELIS WEPPELMAN | EMAIL ADDRESS REDACTED |
| JAKE WILLIAMS | EMAIL ADDRESS REDACTED |
| JAMES R COLEMAN | EMAIL ADDRESS REDACTED |
| JANARL THOMPSON | EMAIL ADDRESS REDACTED |
| JASON GERARD CROFT | EMAIL ADDRESS REDACTED |
| JASON WADE | EMAIL ADDRESS REDACTED |
| JOHN ROBERT GUZMAN | EMAIL ADDRESS REDACTED |
| JOHN SANDOVAL | EMAIL ADDRESS REDACTED |
| JONATHAN BARRETT GOLD | EMAIL ADDRESS REDACTED |
| JONATHAN HAIDLE | EMAIL ADDRESS REDACTED |
| JORGE ALFREDO MENDOZA BARAJAS | EMAIL ADDRESS REDACTED |
| JOSEPH EDWARD DORN THOMAS JR | EMAIL ADDRESS REDACTED |
| JOSEPH KIMBALL IRVINE | EMAIL ADDRESS REDACTED |
| JOSEPH PEREZ | EMAIL ADDRESS REDACTED |
| JOSHUA JON CUMMINGS | EMAIL ADDRESS REDACTED |
| JUDAH NORMAN GREENBERG | EMAIL ADDRESS REDACTED |
| JUERGEN ZINKO | EMAIL ADDRESS REDACTED |
| KARMINDER SINGH | EMAIL ADDRESS REDACTED |
| KEVIN MCLAIN | EMAIL ADDRESS REDACTED |
| KLAUS SCHWEGLER | EMAIL ADDRESS REDACTED |
| LAWRENCE JAY KANTROWITZ | EMAIL ADDRESS REDACTED |
| LELAND JOSEPH FIEGEL | EMAIL ADDRESS REDACTED |
| LUIS PEREZ | EMAIL ADDRESS REDACTED |
| LUKE WILLIAM HEDMAN | EMAIL ADDRESS REDACTED |
| MANOJ KUNCHALA | EMAIL ADDRESS REDACTED |
| MARK BRODBECK | EMAIL ADDRESS REDACTED |
| MATTHEW AGRAMONTE | EMAIL ADDRESS REDACTED |
| MATTHEW CUNNINGHAM | EMAIL ADDRESS REDACTED |
| MICHAEL CHRISTIAN COLEMAN | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| MICHAEL FRANK GARDNER | EMAIL ADDRESS REDACTED |
| MICHAEL HOUSE | EMAIL ADDRESS REDACTED |
| MICHAEL HUNTER | EMAIL ADDRESS REDACTED |
| MICHAEL JAMES BROOKS | EMAIL ADDRESS REDACTED |
| MICHAEL OWENS | EMAIL ADDRESS REDACTED |
| NAGALAKSHMI SOMASUNDARAM | EMAIL ADDRESS REDACTED |
| OLIVIA V LAU | EMAIL ADDRESS REDACTED |
| PETER KAPLE | EMAIL ADDRESS REDACTED |
| PHILIP BUDROSE | EMAIL ADDRESS REDACTED |
| PIOTR BANDYK | EMAIL ADDRESS REDACTED |
| RAJA RAJESWARI TATAVARTHY | EMAIL ADDRESS REDACTED |
| RAJNEESH MEHRA | EMAIL ADDRESS REDACTED |
| RAVI RANGANATHAN | EMAIL ADDRESS REDACTED |
| REX WILLOWS-MUNRO | EMAIL ADDRESS REDACTED |
| ROBERT BRUCE GREENE | EMAIL ADDRESS REDACTED |
| ROBERT DAVID NOCK | EMAIL ADDRESS REDACTED |
| ROBERT DICKEY | EMAIL ADDRESS REDACTED |
| RORY SUGINO | EMAIL ADDRESS REDACTED |
| SAIRAM MANDALIKA | EMAIL ADDRESS REDACTED |
| SAMBIT MISRA | EMAIL ADDRESS REDACTED |
| SCOTT CHRISTOPHER WICKSTROM | EMAIL ADDRESS REDACTED |
| SCOTT DOTEN | EMAIL ADDRESS REDACTED |
| SETH ACHARYA AND GAREEMA BAJGAIN | EMAIL ADDRESS REDACTED |
| SHANIF DHANANI | EMAIL ADDRESS REDACTED |
| SHANKARRAM VENKAT | EMAIL ADDRESS REDACTED |
| SHARON LEONARD | EMAIL ADDRESS REDACTED |
| SHAUN MICHAEL FELCHER | EMAIL ADDRESS REDACTED |
| SOHAM BHATIA | EMAIL ADDRESS REDACTED |
| STEPHEN REGNIER | EMAIL ADDRESS REDACTED |
| SUNDHAR SEKHAR | EMAIL ADDRESS REDACTED |
| TAISONG JING | EMAIL ADDRESS REDACTED |
| TESHY INC | EMAIL ADDRESS REDACTED |
| THOMAS RYAN ILEY | EMAIL ADDRESS REDACTED |
| TIM WILBURN | EMAIL ADDRESS REDACTED |
| VIKAS UNNAVA | EMAIL ADDRESS REDACTED |
| WILLIAM ANDREW BENNETT | EMAIL ADDRESS REDACTED |
| YUQI WANG | EMAIL ADDRESS REDACTED |
| YUVRAJSINH VAGHELA | EMAIL ADDRESS REDACTED |
| ZACHARY C THOMPSON | EMAIL ADDRESS REDACTED |
| ZUBAER MALIK | EMAIL ADDRESS REDACTED |
| MYREGISTRY.COM | klindsay@myregistry.com |
| THRIVE MARKET, INC. | legal@thrivemarket.com |
| THRIVE MARKET, INC. | tagajanian@rutan.com |
| SANTA BARBARA HIGHLANDS VINEYARD | lino@vitcompvine.com |
| SP COMINO, LLC | EMAIL ADDRESS REDACTED |
| KYLIX VINEYARDS CALIFORNIA LP | matt@grapevinecap.com |
| COMMON COLLABS, LLC | rkim@commoncollabs.com |
| SUMMERLAND WINE BRANDS, LLC | rhill@summerlandwb.com |
| STATE OF ALASKA ATTORNEY GENERAL | attorney.general@alaska.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | oag@arkansasag.gov |
| STATE OF COLORADO ATTORNEY GENERAL | attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | attorney.general@state.de.us |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | oag@dc.gov |

| Creditor Name | Email Address |
|---|---|
| STATE OF GEORGIA ATTORNEY GENERAL | agcarr@law.ga.gov |
| GUAM ATTORNEY GENERAL | law@guamag.org |
| STATE OF HAWAII ATTORNEY GENERAL | hawaiiag@hawaii.gov |
| STATE OF IOWA ATTORNEY GENERAL | john.waters@iowa.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | constituentservices@ag.louisiana.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | miag@michigan.gov |
| STATE OF MINNESOTA ATTORNEY GENERAL | attorney.general@ag.state.mn.us |
| STATE OF MISSOURI ATTORNEY GENERAL | attorney.general@ago.mo.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ago.info.help@nebraska.gov |
| STATE OF NEVADA ATTORNEY GENERAL | aginfo@ag.nv.gov |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | attorneygeneral@doj.nh.gov |
| STATE OF NEW YORK ATTORNEY GENERAL | nyag.pressoffice@ag.ny.gov |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ndag@nd.gov |
| STATE OF UTAH ATTORNEY GENERAL | uag@agutah.gov |
| STATE OF VERMONT ATTORNEY GENERAL | ago.info@vermont.gov |
| OFFICE OF SECRETARY OF STATE OF ALABAMA | john.merrill@sos.alabama.gov |
| OFFICE OF SECRETARY OF STATE OF ALASKA | lt.governor@alaska.gov |
| OFFICE OF SECRETARY OF STATE OF AMERICAN | lt.governor@go.as.gov |
| OFFICE OF SECRETARY OF STATE OF ARIZONA | sosadmin@azsos.gov |
| OFFICE OF SECRETARY OF STATE OF ARKANSAS | general_info@sos.arkansas.gov |
| OFFICE OF SECRETARY OF STATE OF | secretary.padilla@sos.ca.gov |
| OFFICE OF SECRETARY OF STATE OF COLORADO | secretary@sos.state.co.us |
| OFFICE OF SECRETARY OF STATE OF | denise.merrill@ct.gov |
| OFFICE OF SECRETARY OF STATE OF | secretary@dc.gov |
| OFFICE OF SECRETARY OF STATE OF FLORIDA | secretaryofstate@dos.myflorida.com |
| OFFICE OF SECRETARY OF STATE OF GEORGIA | soscontact@sos.ga.gov |
| OFFICE OF SECRETARY OF STATE OF HAWAII | ltgov@hawaii.gov |
| OFFICE OF SECRETARY OF STATE OF IDAHO | ldenney@sos.idaho.gov |
| OFFICE OF SECRETARY OF STATE OF ILLINOIS | jessewhite@ilsos.net |
| OFFICE OF SECRETARY OF STATE OF INDIANA | sos@sos.in.gov |
| OFFICE OF SECRETARY OF STATE OF IOWA | sos@sos.iowa.gov |
| OFFICE OF SECRETARY OF STATE OF KANSAS | sos@sos.ks.gov |
| OFFICE OF SECRETARY OF STATE OF KENTUCKY | sos.secretary@ky.gov |
| OFFICE OF SECRETARY OF STATE OF | admin@sos.la.gov |
| OFFICE OF SECRETARY OF STATE OF MAINE | sos.office@maine.gov |
| OFFICE OF SECRETARY OF STATE OF MARYLAND | dlmdsos_sos@maryland.gov |
| OFFICE OF SECRETARY OF STATE OF | cis@sec.state.ma.us |
| OFFICE OF SECRETARY OF STATE OF MICHIGAN | secretary@michigan.gov |
| OFFICE OF SECRETARY OF STATE OF | secretary.state@state.mn.us |
| OFFICE OF SECRETARY OF STATE OF | delbert.hosemann@sos.ms.gov |
| OFFICE OF SECRETARY OF STATE OF MISSOURI | info@sos.mo.gov |
| OFFICE OF SECRETARY OF STATE OF MONTANA | secretary@mt.gov |
| OFFICE OF SECRETARY OF STATE OF NEBRASKA | sos.info@nebraska.gov |
| OFFICE OF SECRETARY OF STATE OF NEVADA | sosmail@sos.nv.gov |
| OFFICE OF SECRETARY OF STATE OF | corporate@sos.nh.gov |
| OFFICE OF SECRETARY OF STATE OF | lt.governor@nj.gov |
| OFFICE OF SECRETARY OF STATE OF NEW YORK | info@dos.ny.gov |
| OFFICE OF SECRETARY OF STATE OF | emarshal@sosnc.com |
| OFFICE OF SECRETARY OF STATE OF | ajaeger@nd.gov |
| OFFICE OF SECRETARY OF STATE OF OHIO | jhusted@ohiosecretaryofstate.gov |
| OFFICE OF SECRETARY OF STATE OF OKLAHOMA | executivelegislative@sos.ok.gov |
| OFFICE OF SECRETARY OF STATE OF OREGON | oregon.sos@state.or.us |

WINC, INC., et al. Case No. 22-11238 (LSS)
Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| OFFICE OF SECRETARY OF STATE OF | secretario@estado.pr.gov |
| OFFICE OF SECRETARY OF STATE OF | nmgorbea@sos.ri.gov |
| OFFICE OF SECRETARY OF STATE OF | rdaggerhart@sos.sc.gov |
| OFFICE OF SECRETARY OF STATE OF | shantel.krebs@state.sd.us |
| OFFICE OF SECRETARY OF STATE OF | tre.hargett@tn.gov |
| OFFICE OF SECRETARY OF STATE OF TEXAS | secretary@sos.texas.gov |
| OFFICE OF SECRETARY OF STATE OF | petra.phipps@lgo.vi.gov |
| OFFICE OF SECRETARY OF STATE OF UTAH | lyerickson@utah.gov |
| OFFICE OF SECRETARY OF STATE OF VERMONT | secretary@sec.state.vt.us |
| OFFICE OF SECRETARY OF STATE OF VIRGINIA | kelly.thomasson@governor.virginia.gov |
| ALABAMA DEPARTMENT OF LABOR | fitzgerald.washington@labor.alabama.gov |
| OFFICE OF SECRETARY OF STATE OF | kim.wyman@sos.wa.gov |
| OFFICE OF SECRETARY OF STATE OF | wvsos@wvsos.com |
| OFFICE OF SECRETARY OF STATE OF | doug.lafollette@sos.state.wi.us |
| OFFICE OF SECRETARY OF STATE OF WYOMING | secofstate@wyo.gov |
| INDUSTRIAL COMMISSION OF ARIZONA | kara.dimas@azica.gov |
| ARKANSAS DEPT OF LABOR | asklabor@arkansas.gová |
| CONNECTICUT DEPARTMENT OF LABOR | dol.webhelp@ct.gov |
| DC DEPT OF EMPLOYMENT SERVICES | does@dc.gov |
| HAWAII DEPT OF LABOR AND | dlir.laborboard@hawaii.gov |
| IDAHO DEPT OF LABOR | www@labor.idaho.gov |
| KENTUCKY LABOR CABINET | labor.desam@ky.gov |
| LOUISIANA WORKFORCE COMMISSION | owd@lwc.la.gov |
| MARYLAND DEPT OF LABOR, | dldlilaborindustry-dllr@maryland.gov |
| MASSACHUSETTS DEPT OF LABOR AND | constituentservices@detma.org |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | dli.communications@state.mn.us |
| MISSOURI DEPT OF LABOR AND | diroffice@labor.mo.gov |
| MONTANA DEPT OF LABOR AND INDUSTRY | dliquestions@mt.gov |
| NEBRASKA DEPT OF LABOR | amjobctr@lincoln.ne.gov |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | mail1@labor.nv.gove |
| NEW HAMPSHIRE DEPT OF LABOR | inspectiondiv@dol.nh.gov |
| NEW JERSEY DEPT OF LABOR | wage.hour@dol.nj.gov |
| NORTH DAKOTA DEPT OF LABOR | labor@nd.gov |
| OHIO BUREAU OF EMPLOYMENT SERVICES | wotc_contact@jfs.ohio.gová |
| OKLAHOMA DEPT OF LABOR | labor.info@labor.ok.gov |
| OREGON BUREAU OF LABOR AND INDUSTRIES | mailb@boli.state.or.usá |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | dlt.wds@dlt.ri.gov |
| TEXAS WORKFORCE COMMISSION | ombudsman@twc.state.tx.us |
| UTAH LABOR COMMISSION | laborcom@utah.gov |
| VERMONT DEPT OF LABOR AND INDUSTRY | labor.webinput@vermont.gov |
| CONNECTICUT DEPARTMENT OF | dcp.investigations@ct.gov |
| DELAWARE DEPARTMENT OF JUSTICE | attorney.general@state.de.us |
| HAWAII DEPARTMENT OF COMMERCE AND | ocp@dcca.hawaii.gov |
| MAINE BUREAU CONSUMER CREDIT PROTECTION | mark.e.susi@maine.gov |
| MISSISSIPPI DEPARTMENT OF AGRICULTURE & | julie@mdac.ms.gov |
| MONTANA OFFICE OF CONSUMER PROTECTION | contactocp@mt.gov |
| NEVADA CONSUMER AFFAIRS | consumerhelp@business.nv.gov |
| NEW JERSEY DEPARTMENT OF LAW & PUBLIC | askconsumeraffairs@lps.state.nj.us |
| OREGON DEPARTMENT OF JUSTICE | consumer.hotline@doj.state.or.us |
| SOUTH CAROLINA DEPARTMENT OF | scdca@scconsumer.gov |
| TENNESSEE DEPARTMENT OF COMMERCE | consumer.affairs@tn.gov |
| UTAH DEPARTMENT OF COMMERCE | consumerprotection@utah.gov |
| WISCONSIN DEPARTMENT OF AGRICULTURE | datcphotline@wi.gov |
| INDIANA DEPT OF REVENUE | tnichols@dor.in.gov |

Case 22-11238-LSS   Doc 468   Filed 08/22/23   Page 305 of 314

WINC, INC., et al. Case No. 22-11238 (LSS)

Electronic Mail Additional Service List

| Creditor Name | Email Address |
|---|---|
| KANSAS DEPT OF REVENUE | kdor_tac@ks.gov |
| LOUISIANA DEPT OF REVENUE | florence.saenz@la.gov |
| MAINE REVENUE SERVICES | corporate.tax@maine.gov |
| MARYLAND OFFICE OF THE COMPTROLLER | mdcomptroller@comp.state.md.us |
| MINNESOTA DEPT OF REVENUE | mdor.bkysec@state.mn.us |
| MISSISSIPPI STATE TAX COMMISSION | bankruptcy@dor.ms.gov |
| MISSOURI DEPT OF REVENUE | businesstaxregister@dor.mo.gov |
| NEW YORK DEPT. OF FINANCE | jeffrey.cymbler@tax.ny.gov |
| OREGON DEPT OF REVENUE | questions.dor@oregon.gov |
| UTAH STATE TAX COMMISSION | utilitymail@utah.gov |
| WISCONSIN DEPT OF REVENUE | dorincome@wisconsin.gov |
| WYOMING DEPT OF REVENUE | jack.rehm@wyo.gov |
| ALASKA DIVISION OF BANKING & SECURITIES | dbsc@alaska.gov |
| ARKANSAS SECURITIES DEPARTMENT | info@securities.arkansas.gov |
| COLORADO DIVISION OF SECURITIES | dora_securitieswebsite@state.co.us |
| DELAWARE INVESTOR PROTECTION UNIT | investor.protection@state.de.us |
| HAWAII SECURITIES BRANCH | sc@dcca.hawaii.gov |
| INDIANA SECURITIES DIVISION | aglass@sos.in.gová |
| KANSAS SECURITIES COMMISSIONER | john.r.wine@ks.gov |
| KENTUCKY SECURITIES DIVISION | kfi@ky.gov |
| MAINE OFFICE OF SECURITIES | judith.m.shaw@maine.gov |
| MASSACHUSETTS SECURITIES DIVISION | securities@sec.state.ma.us |
| NEVADA SECRETARY OF STATE | nvsec@sos.nv.gov |
| NEW HAMPSHIRE BUREAU OF SECURITIES | securities@sos.nh.gov |
| NEW JERSEY BUREAU OF SECURITIES | njbos@dca.lps.state.nj.us |
| NORTH DAKOTA SECURITIES DEPARTMENT | ndsecurities@nd.gov |
| OHIO DIVISION OF SECURITIES | securitiesgeneral.questions@com.state.oh.us |
| OREGON DIVISION OF FINANCIAL REGULATION | dfr.mail@oregon.gov |
| TENNESSEE SECURITIES DIVISION | securities.1@tn.gov |
| UTAH DIVISION OF SECURITIES | securities@utah.gov |
| VERMONT SECURITIES DIVISION | dfr.securitiesinfor@vermont.gov |
| VIRGINIA DIVISION OF SECURITIES & | srf_examination@scc.virginia.gov |
| WEST VIRGINIA SECURITIES COMMISSION | securities@wvsao.gov |
| WYOMING COMPLIANCE DIVISION | compliance@wyo.gov |
| AMASH, JUSTIN | EMAIL ADDRESS REDACTED |
| ALABAMA ALCOHOLIC BEVERAGE CONTROL BOARD | abcboardal--administrator@abc.alabama.gov |
| ALCOHOLIC BEVERAGE CONTROL | abcadmin@dfa.arkansas.gov |
| ALCOHOLIC BEVERAGE CONTROL ENFORCEMENT | abcenforcement@dfa.arkansas.gov |
| CALIFORNIA DEPARTMENT OF ALCOHOLIC | headquarters@abc.ca.gov |
| COLORADO DEPARTMENT OF REVENUE-LIQUOR | ádor_led@state.co.us |
| CONNECTICUT DEPARTMENT OF CONSUMER | dcp.complaints@ct.gov |
| OFFICE OF THE ALCOHOLIC BEVERAGE | jacqueline.mette@delaware.gov |
| ALCOHOLIC BEVERAGE REGULATION | áabra@dc.go |
| LIQUOR COMMISSION CITY AND COUNTY OF | liquor@honolulu.gov |
| DEPARTMENT OF LIQUOR CONTROL | cohdlc@hawaiicounty.gov |
| ILLINOIS LIQUOR CONTROL COMMISSION | ilcc@illinois.gov |
| KANSAS DEPARTMENT OF REVENUE ALCOHOL | kdor_abclegal@ks.gov |
| KENTUCKY ALCOHOLIC BEVERAGE CONTROL | abc.info@ky.gov |
| BUREAU OF ALCOHOLIC BEVERAGES AND | maineliquor@maine.gov |
| MARYLAND FIELD ENFORCEMENT DIVISION | culm@marylandtaxes.gov |
| MONTGOMERY COUNTY ALCOHOL BEVERAGE | abs@montgomerycountymd.gov |
| NEBRASKA LIQUOR CONTROL COMMISSION | lcc.frontdesk@nebraska.gov |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC | kelly.troilo@njoag.gov |
| NEW MEXICO REGULATION & LICENSING | andrew.vallejos@rld.nm.gov |

| Creditor Name | Email Address |
|---|---|
| DIVISION OF LIQUOR CONTROL | web.liqr@com.state.oh.us |
| PENNSYLVANIA LIQUOR CONTROL BOARD | ra-lblegal@pa.gov |
| DIVISION OF COMMERCIAL LICENSING AND | dbr.liquorinquiry@dbr.ri.gov |
| SOUTH CAROLINA DEPARTMENT OF | abl@dor.sc.gov |
| WISCONSIN ALCOHOL & TOBACCO ENFORCEMENT | dorexcisetaxpayerassistance@wisconsin.gov |
| CUBE PLANNING, INC. | christina@cubesoftware.com |
| AEROTEK INC | aerotekcontractnotice@aerotek.com |
| AMBROSI, LOLA L. | EMAIL ADDRESS REDACTED |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | legalteamast@astfinancial.com |
| AMPLIFY LA OPPORTUNITY FUND LP | connor@amplify.la |
| ATKINS, ROBERT | EMAIL ADDRESS REDACTED |
| ATKINS, ROBERT | EMAIL ADDRESS REDACTED |
| ATTICUS PUBLISHING LLC | spencer@atticuspoetry.com |
| ATTICUS PUBLISHING LLC | apike@pearlmanlindholm.com |
| AZUR GROUP INC | pat.delong@azur.associates.com |
| BANC OF CALIFORNIA NA | EMAIL ADDRESS REDACTED |
| BECK, LAUREN | EMAIL ADDRESS REDACTED |
| BELL, LISA | EMAIL ADDRESS REDACTED |
| BEN VAN DE BUNT & LAURA FOX LIV TRUST | EMAIL ADDRESS REDACTED |
| BERESFORD, HEATHER | EMAIL ADDRESS REDACTED |
| BEVERAGE MARKETING & MORE INC | mamatee808@gmail.com |
| BISETTI, VANESSA | EMAIL ADDRESS REDACTED |
| BOSHART, HARVEY | EMAIL ADDRESS REDACTED |
| CACTUS MEDIA-MAIN | jeff@cactusmedia.com |
| CAMBERG, JULIE TERRIANN | EMAIL ADDRESS REDACTED |
| CHURCHKEY INC | lisa.troutman@churchkeyinc.com |
| CITY NATIONAL BANK | gloria.guiterrez@cnb.com |
| COLON, JEANKARLO | EMAIL ADDRESS REDACTED |
| COLUMBIA BUSINESS CENTER PARTNERS LP | heidi@rossi-ent.com |
| COMMONS COLLABS LLC | rkim@commoncollabs.com |
| COMPINTELLIGENCE INC | accountsreceivable@compintelligence.com |
| CROSSCUT VENTURES 2 LP | rick@crosscutventures.com |
| DANIEL GALBREATH NICHOLS REV TR | EMAIL ADDRESS REDACTED |
| DAUGHERTY, ROBERT | EMAIL ADDRESS REDACTED |
| DEEHAN, MICHAEL | EMAIL ADDRESS REDACTED |
| DEMING, TORI | EMAIL ADDRESS REDACTED |
| DEMING, TORI | EMAIL ADDRESS REDACTED |
| DIVIRGILIO, PAUL JOSEPH | EMAIL ADDRESS REDACTED |
| DOLWANI, JAI | EMAIL ADDRESS REDACTED |
| DOMO INC | orders@domo.com |
| DONNELLEY FINANCIAL LLC | amy.b.braun@dfinsolutions.com |
| DUKES, DANTENEA | EMAIL ADDRESS REDACTED |
| ELLS, VALERIE | EMAIL ADDRESS REDACTED |
| ESPARZA, IRMA | EMAIL ADDRESS REDACTED |
| FIELDS-JACKSON, ELIZABETH | EMAIL ADDRESS REDACTED |
| FLOOD, JOHN L | EMAIL ADDRESS REDACTED |
| FLORES, FAITH | EMAIL ADDRESS REDACTED |
| FREY, LEONA | EMAIL ADDRESS REDACTED |
| GENESEN, TRACY | EMAIL ADDRESS REDACTED |
| GEORGE'S DISTRIBUTING INC | chelseyg@georgesdistributing.com |
| GOLDENBERG, ADAM | EMAIL ADDRESS REDACTED |
| GRACE, MADISON | EMAIL ADDRESS REDACTED |
| GRACE, MADISON | EMAIL ADDRESS REDACTED |
| GRAVES, GREGORY | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| GREEN, ERIN K | EMAIL ADDRESS REDACTED |
| GREGG & AMY BOGOST JOINT REV TR | EMAIL ADDRESS REDACTED |
| HERNANDEZ, XOCHITL | EMAIL ADDRESS REDACTED |
| HODGE, PAUL W | EMAIL ADDRESS REDACTED |
| IMAGINIT TECHNOLOGIES | smckenzie@rand.com |
| INSIGHT RESOURCE GROUP | scott@irgmktg.com |
| JENSON, PAUL | EMAIL ADDRESS REDACTED |
| JONES, VONETTA | EMAIL ADDRESS REDACTED |
| KEATING, KATHERINE | EMAIL ADDRESS REDACTED |
| KNUTSEN, TOM | EMAIL ADDRESS REDACTED |
| KNUTSEN, TOM | EMAIL ADDRESS REDACTED |
| KRAM, NATALIE | EMAIL ADDRESS REDACTED |
| LA CANTINA PIZZOLATO SRL | EMAIL ADDRESS REDACTED |
| LAPORTE, JACQUELINE | EMAIL ADDRESS REDACTED |
| LAWTON, PETER | EMAIL ADDRESS REDACTED |
| LEE & ASSOCIATES LOS ANGELES WEST INC | dwilson@leewestla.com; bmccoy@leewestla.com |
| LEE, JAE | EMAIL ADDRESS REDACTED |
| LIN, PATRICK | EMAIL ADDRESS REDACTED |
| LINKEDIN | svalenzuela@linkedin.com |
| LODI WINEGRAPE COMMISSION | stephanie@lodiwine.com |
| MADISON TRUST CO, CUSTODIAN | EMAIL ADDRESS REDACTED |
| MCCORMICK, ANDREW | EMAIL ADDRESS REDACTED |
| MCCREARY, DEX | EMAIL ADDRESS REDACTED |
| MCGREGOR, ANASTASIA | EMAIL ADDRESS REDACTED |
| MCGUIRE, JAMES SOCTT | EMAIL ADDRESS REDACTED |
| MESSINA, RICHARD | EMAIL ADDRESS REDACTED |
| MILLER FAMILY WINE COMPANY LLC | ledwards@millerfamilywinecompany.com |
| MILLER FAMILY WINE COMPANY LLC | contracts@thornhillcompanies.com |
| MILLER FAMILY WINE COMPANY, LLC | rmather@thornhillcompanies.com |
| MORRIS, ASHLEY | EMAIL ADDRESS REDACTED |
| NATIONAL DISTRIBUTING COMPANY INC | alan.rosenberg@rndc-usa.com |
| NATURAL MERCHANTS INC | bobby@rkweinberglaw.com |
| NATURAL MERCHANTS INC | edward@naturalmerchants.com |
| NUSSEN, ERICA | EMAIL ADDRESS REDACTED |
| NUVIEW IRA FBO JOHN SEABERN (#9912339) | EMAIL ADDRESS REDACTED |
| PIGGOTT, BENJAMIN | EMAIL ADDRESS REDACTED |
| PILOT RESEARCH AND DEVELOPMENT INC | legal@pilotord.com |
| PROCK, BROOKE | EMAIL ADDRESS REDACTED |
| RAMSEUR, ELIZABETH | EMAIL ADDRESS REDACTED |
| RATLIFF, KEN E | EMAIL ADDRESS REDACTED |
| REASONOVER, RICHARD | EMAIL ADDRESS REDACTED |
| REPUBLIC NATIONAL DISTRIBUTING CO LLC | alan.rosenberg@rndc-usa.com |
| REPUBLIC NAT'L DISTRIBUTING CO LLC | alan.rosendberg@rndc-usa.com |
| RESSLER, DON | EMAIL ADDRESS REDACTED |
| RUNCKEL, ALISHA | EMAIL ADDRESS REDACTED |
| SCHOTT, MADISON | EMAIL ADDRESS REDACTED |
| SEELYE, STEVE | EMAIL ADDRESS REDACTED |
| SEELYE, STEVE | EMAIL ADDRESS REDACTED |
| SERI-LEVI, EITAN | EMAIL ADDRESS REDACTED |
| SHARK PIG | EMAIL ADDRESS REDACTED |
| SHULEVA, BEN | EMAIL ADDRESS REDACTED |
| SMITH, BRIAN | EMAIL ADDRESS REDACTED |
| SOLANO, KARINA | EMAIL ADDRESS REDACTED |
| SOUARE, MAMADOU | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| SP COMINO LLC | matt@grapevinecap.com |
| STUEMPFIG, ALEXANDER | EMAIL ADDRESS REDACTED |
| T ELENTENY HOLDINGS LLC | info@teimports.com |
| TESTANEY INC | michaeldavidtesta@gmail.com |
| THELEN, MATTHEW | EMAIL ADDRESS REDACTED |
| TIAMPO, JAMES J | EMAIL ADDRESS REDACTED |
| TIAMPO, MATTHEW | EMAIL ADDRESS REDACTED |
| TOP IT OFF BOTTLING LLC | dcrawford@topitoffbottling.com |
| VERBIER SP PARTNERSHIP LP | jtiampo@verbiermanagement.com |
| VINTAGE WINES ESTATES INC | lfates@vintagewinestates.com |
| VIRGILIO, PAUL JOSEPH | EMAIL ADDRESS REDACTED |
| WELO, TOBIAS W | EMAIL ADDRESS REDACTED |
| WETHERALD, THOMAS | EMAIL ADDRESS REDACTED |
| WILEY, JORDAN | EMAIL ADDRESS REDACTED |
| YOUNG'S MARKET COMPANY LLC | alan.rosendberg@rndc-usa.com |
| ZENDESK INC | ar@zendesk.com |
| ZOTOVICH, RYAN | EMAIL ADDRESS REDACTED |
| ZOTOVICH, RYAN | EMAIL ADDRESS REDACTED |
| CFT CLEAR FINANCE TECHNOLOGY CORP | support@clearbanc.com |
| NATURAL MERCHANTS INC | bobby@rkweinberglaw.com |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | mlunn@ycst.com |
| U.S. TRUSTEE | jane.m.leamy@usdoj.gov |
| ARENTFOX SCHIFF LLP | george.angelich@afslaw.com |
| A.M. SACCULLO LEGAL LLC | mark@saccullolegal.com |
| COOLEY LLP; COUNSEL TO DIP LENDER | ewalker@cooley.com |
| COOLEY LLP | jbrown@cooley.com |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | cmiller@mnat.com |
| PACHULSKI STANG ZIEHL & JONES LLP | rpachulski@pszj.com |
| VERITY WINES LLC | rhaddad@oshr.com |
| ROSENTHAL & ROSENTHAL INC. | rhaddad@oshr.com |
| TRINITY BEVERAGE GROUP,LLC | matthew.defrancesco@fisherbroyles.com |
| HILL FLYNN & MIKE BELL | EMAIL ADDRESS REDACTED |
| YENSY CONTRERAS | EMAIL ADDRESS REDACTED |
| PEDRO MARTINEZ | EMAIL ADDRESS REDACTED |
| STEPHEN GIANNAROS | EMAIL ADDRESS REDACTED |
| PATRICK CHIMENTI | EMAIL ADDRESS REDACTED |
| PATRICK CHIMENTI | EMAIL ADDRESS REDACTED |
| PROJECT CRUSH ACQUISITION CORP LLC | mark@amass.com |
| COOLEY LLP | mhallinan@cooley.com |
| CONTINUUM INC. | finance@joincontinuum.com |
| IOWA DEPARTMENT OF REVENUE | teresa.corbin@ag.iowa.gov |
| MCCONNELL, SANDRA | EMAIL ADDRESS REDACTED |
| SYNERGY NORTH AMERICA INC | rich.pirrotta@snapfulfil.com |
| CLARK, TARA | EMAIL ADDRESS REDACTED |
| IMPACT TECH INC | sarah.linder@impact.com |
| META PLATFORMS INC | elizabeth@msllp.com |
| PLUMMER, ALFRED H III | EMAIL ADDRESS REDACTED |
| LATIN, LADORIAN | EMAIL ADDRESS REDACTED |
| COVENANT SCHOOL | jenball505@gmail.com |
| SPT LLC | paulsptrading@gmail.com |
| CRAWLEY, DANIEL | EMAIL ADDRESS REDACTED |
| ETS LABORATORIES | jsvoren@etslabs.com |
| THRIVE MARKET INC | wade.johnson@thrivemarket.com |
| MOREA, SHARON | EMAIL ADDRESS REDACTED |

| Creditor Name | Email Address |
|---|---|
| ATTICUS PUBLISHING LLC | duncanpenn@gmail.com |
| SEBASTIAN, JOSE | EMAIL ADDRESS REDACTED |
| CLUB W | sa5373@att.com |
| SITRON, SANDRA | EMAIL ADDRESS REDACTED |
| LACCONA, ANTHONY | EMAIL ADDRESS REDACTED |
| AMC | olivier.lachere@bollore.com |
| MCLESKEY, ROGER M | EMAIL ADDRESS REDACTED |
| DAI, SHAOJIE | EMAIL ADDRESS REDACTED |
| COMEX CONSULTING SL | ed@losfields.com |
| LOS FIELDS INC | ed@losfields.com |
| FIELD, EDWARD | EMAIL ADDRESS REDACTED |
| ENTRUST GROUP INC FBO PATRICIA CLARK IRA | angeliqueclark13@gmail.com |
| ADELSBERGER, ALEXANDER | EMAIL ADDRESS REDACTED |
| BUCK, PATRICIA ROLLINS | EMAIL ADDRESS REDACTED |
| HALL, ERROL A | EMAIL ADDRESS REDACTED |
| CONTINUUM TECHNOLOGY INC | paul@joincontinuum.com |
| JACKSON, DWAYNE R | EMAIL ADDRESS REDACTED |
| CFT CLEAR FINANCE TECHNOLOGY CORP | olivier@clear.co |
| ARIZONA DEPARTMENT OF REVENUE | laveritt@azdor.gov |
| MENDOCINO WINE GROUP LLC | chaset@mendocinowineco.com |
| 12 INTERACTIVE LLC | ar@perkspot.com |
| COMEX CONSULTING SL | shapiro@rlf.com |
| LOS FIELDS INC | shapiro@rlf.com |
| FIELD, EDWARD | EMAIL ADDRESS REDACTED |
| LESLIE SHANKMAN ROTH IRA | EMAIL ADDRESS REDACTED |
| BANK OF CALIFORNIA | EMAIL ADDRESS REDACTED |
| THE TRAVELERS INDEMNITY COMPANY | EMAIL ADDRESS REDACTED |
| BANC OF CALIFORNIA | EMAIL ADDRESS REDACTED |
| DOMO, INC | EMAIL ADDRESS REDACTED |
| POWER DIGITAL MARKETING, INC. | EMAIL ADDRESS REDACTED |
| COMCAST CORP. | EMAIL ADDRESS REDACTED |
| CBC JOINT VENTURES PARTNERS | EMAIL ADDRESS REDACTED |
| COMEX CONSULTING SL | EMAIL ADDRESS REDACTED |
| TERRAVANT WINE CO LLC | EMAIL ADDRESS REDACTED |
| BEN VAN DER BUNT AND LAURA FOX | EMAIL ADDRESS REDACTED |
| THRIVE MARKET, INC. | tiffany.lee@thrivemarket.com |
| THRIVE MARKET, INC. | legal@thrivemarket.com |
| SUMMERLAND WINE BRANDS, LLC | legal@summerlandwb.com |
| NEW YORK DEPT. OF FINANCE | robert.cook@tax.ny.gov |
| WYOMING DEPT OF REVENUE | dor@wyo.gov |
| BANC OF CALIFORNIA NA | EMAIL ADDRESS REDACTED |
| BEN VAN DE BUNT & LAURA FOX LIV TRUST | EMAIL ADDRESS REDACTED |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | amielke@ycst.com |
| ARENTFOX SCHIFF LLP | justin.kesselman@afslaw.com |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | dabbott@mnat.com |
| PACHULSKI STANG ZIEHL & JONES LLP | mlitvak@pszjlaw.com |
| COOLEY LLP | ekirchner@cooley.com |
| POWER DIGITAL MARKETING, INC. | EMAIL ADDRESS REDACTED |
| WYOMING DEPT OF REVENUE | dor_taxability@wyo.gov |
| ARENTFOX SCHIFF LLP | james.britton@afslaw.com |
| COOLEY LLP | msilverman@cooley.com |
| COOLEY LLP | ewalker@cooley.com |

**EXHIBIT E**

WINC, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOLDEN STATE OVERNIGHT | PO BOX 10877 PLEASANTON CA 94588 |
| IRENE WALTON | ADDRESS ON FILE |
| JENNIFER MERLO | ADDRESS ON FILE |
| JH IMPORTS (EMPIRE DISTRIBUTORS INC) | COLORADO EMPIRE CO DENVER 5301 PEORIA STREET, SUITE A DENVER CO 80239 |
| SCHNEIDER NATIONAL CARRIERS, INC. | (SCHNEIDER TRANSPORTATION MANAGEMENT) PO BOX 2545 GREEN BAY WI 54306 |
| SPRING MOUNTAIN VINEYARD, INC. | 2805 SPRING MOUNTAIN ROAD SAINT HELENA CA 94574 |

**Total Creditor count  6**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| AEIS (0756) | ATT GREG WRAALSTAD/PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| APEX/ETRADE (0158/0385) | C/O BROADRIDGE SECS PROCESSING YASMINE CASSEUS, 2 GATEWAY CTR 283-299 MARKET ST – 16TH FL NEWARK NJ 07102 |
| AXOS CLEARING (0052) | ATT CORPORATE ACTIONS DEPT 1200 LANDMARK CTR, STE. 800 OMAHA NE 68102-1916 |
| BARCLAYS CAPITAL (0229,8455) | ATT CORPORATE ACTIONS/REORG 745 7TH AV, 3RD FL NEW YORK NY 10019 |
| BMO NESBITT BURNS /CDS (5043) | ATT PHUTHORN PENIKETT 250 YONGE ST., 14TH FL TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2787) | ATT PROXY DEPT 525 WASHINGTON BLVD 9TH FL JERSEY CITY NJ 07310 |
| BNY MELLON (0901) | ATT EVENT CREATION 500 GRANT ST ROOM 151-1700 PITTSBURGH PA 15258 |
| BROADRIDGE | JOB N91116 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROS HARRIMAN (0010) | ATT CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CHARLES SCHWAB & CO. (0164) | ATT CHRISTINA YOUNG/PROXY MGR 2423 EAST LINCOLN DR PHOENIX AZ 85016-1215 |
| CIBC WORLD MKTS. /CDS (5030) | ATT REED JON OR PROXY DEPT 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CITIBANK, N.A. (0908) | ATT SHERIDA SINANAN/PROXY DEPT 3801 CITIBANK CTR B/3RD FL/ZONE 12 TAMPA FL 33610 |
| CREDENTIAL SECS INC (5083) | DANIELLE MONTANARI/PROXY MGR 700 – 1111 W. GEORGIA ST VANCOUVER BC V6E 4T6 CANADA |
| CREST INTL NOMINEES LTD (2012) | ATT NATHAN ASHWORTH/PROXY MGR 33 CANNON ST LONDON EC4M 5SB UNITED KINGDOM |
| DEPOSITORY TST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DESJARDINS SECS INC.(5028) | ATT KARLA DIAZ/VALUERS MOB. 2 COMPLEXE DESJARDINS TOUR EST NIVEAU 62 MONTREAL QC H5B 1B4 CANADA |
| EDWARD JONES (0057) | ATT DEREK ADAMS OR PROXY DEPT CORPORATE ACTS & DISTRIBUTION 12555 MANCHESTER RD ST. LOUIS MO 63131 |
| FIFTH THIRD BANK THE (2116) | ATT CARRIE POTTER/PROXY DEPT 5001 KINGSLEY DR MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FUTU CLEARING INC. (4272) | ATT COLLETE REX 12750 MERIT DR, STE 475 DALLAS TX 75251 |
| GOLDMAN SACHS (0005) | ATT MEGHAN SULLIVAN/PROXY DEPT 30 HUDSON ST JERSEY CITY NJ 07302 |
| HILLTOP SECS (0279) | ATT PROXY DEPT 1201 ELM ST STE 3500 DALLAS TX 75270 |
| HSBC BANK USA/CLEARING (8396) | ATT BARBARA SKELLY/PROXY MGR 545 WASHINGTON BLVD 10TH FL JERSEY CITY NJ 07310 |
| INTERACTIVE BROKERS (0534) | ATT KARIN MCCARTHY/PROXY DEPT 2 PICKWICK PLAZA, 2ND FL GREENWICH CT 06830 |
| INTL FCSTONE FIN, INC. (0750) | ATT KEN SIMPSON OR PROXY MGR 2 PERIMETER PARK, STE 100W BIRMINGHAM AL 35209 |
| J.P. MORGAN/CLEARING (0352) | ATT CORPORATE ACTIONS TEAM 500 STANTON CHRISTIANA RD. NCC5 FL3 NEWARK DE 19713 |
| JANNEY MONT. SCOTT INC. (0374) | ATT KURT DODDS OR PROXY MGR 1717 ARCH ST, 17TH FL PHILADELPHIA PA 19103 |
| JEFFERIES & CO, INC. (0019) | ATT ROBERT MARANZANO/PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JPMORGAN CHASE (0902) | ATT KENNY CHIU PROXY MGR NY1-C094 4 METROTECH CTR – 3RD FL BROOKLYN NY 11245 |
| LPL FIN CORP (0075) | ATT CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| MARSCO INVESTMENT CORP (0287) | ATT KAREN JACOBSEN/PROXY MGR 101 EISENHOWER PKWY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | JOB 2190985 STEPHANY HERNANDEZ 100 DEMAREST DR WAYNE NJ 07470 |
| ML/BOFA (0161,8862) | ATT EARL WEEKS OR PROXY DEPT C/O MERRILL LYNCH CORP ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MORGAN STANLEY (0015,0050) | ATT MS PROXY DEPT 1300 THAMES ST WHARF BALTIMORE MD 21231 |
| NATL FIN SVCS. (0226) | ATT SEAN COLE OR PROXY DEPT NEWPORT OFFICE CTR III 499 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| NBCN INC. /CDS (5008) | ATT DANIEL NTAP OR PROXY MGR 1010 DE LA GAUCHETIERE OUEST STE 1925 MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TST CO, THE (2669) | ATT ANDREW LUSSEN OR PROXY MGR 801 S. CANAL ST ATT: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATT COLIN SANDY OR PROXY MGR 85 BROAD ST, 4TH FL NEW YORK NY 10004 |
| PERSHING (0443) | ATT JOSEPH LAVARA/PROXY DEPT 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PHILL CAP (8460) | ATT PROXY MGR 141 W JACKSON BLVD CBOT BLDG, STE 3050 CHICAGO IL 60604 |
| PI FIN CORP/CDS** (5075) | ATT ROB MCNEIL OR PROXY MGR 666 BURRARD ST STE 1900 VANCOUVER BC V6C 2G3 CANADA |

| Claim Name | Address Information |
|---|---|
| PNC BANK, NATL ASSOC (2616) | ATT EILEEN BLAKE OR PROXY MGR 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| QUESTRADE INC./CDS (5084) | ATT AL NANJI OR PROXY MGR 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| RAYMOND JAMES ASSOC (0725) | ATT ROBERTA GREEN OR PROXY MGR 880 CARILION PKWY TOWER 2, 4TH FL ST. PETERSBURG FL 33716 |
| RBC CAPITAL MKTS CORP (0235) | ATT STEVE SCHAFER OR PROXY MGR 60 S 6TH ST – P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATT PROXY MGR 2 BLOOR ST E # 2300 TORONTO ON M4W 1A8 CANADA |
| ROBINHOOD SECS, LLC (6769) | ATT MEHDI TAIFI 500 COLONIAL CTR PKWY #100 LAKE MARY FL 32746 |
| SCOTIA CAPITAL /CDS (5011) | ATT EVELYN PANDE OR PROXY DEPT SCOTIA PLAZA 40 KING ST W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| STATE ST (2399) | ATT PROXY DEPT 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| STIFEL NICOLAUS & CO. (0793) | ATT CHRIS WIEGAND/PROXY DEPT C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST. LOUIS MO 63102 |
| TD AMERITRADE CLEARING (0188) | ATT MANDI FOSTER OR PROXY MGR 200 S. 108TH AVE OMAHA NE 68154 |
| TDWATERHOUSE CANADA (5036) | ATT YOUSUF AHMED OR PROXY MGR 77 BLOOR ST WEST 3RD FL TORONTO ON M4Y 2T1 CANADA |
| TRADESTATION SECS (0271) | ATT CORPORATE ACTIONS 8050 SW 10TH ST, STE 2000 PLANTATION FL 33324 |
| UBS FIN SVCS LLC (0221) | ATT PROXY DEPT – JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| VANGUARD MARKETING CORP (0062) | ATT BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BLVD SCOTTSDALE AZ 85260 |
| VELOX CLEARING LLC (3856) | ATT PROXY MGR 2400 E. KATELLA AVE STE 725 ANAHEIM CA 92806 |
| VIRTU AM (0295) | ATT JANICA BRINK OR PROXY MGR 300 VESEY ST NEW YORK NY 10282 |
| VISION FIN MKTS LLC (0595) | ATT OPS DEPT 120 LONG RIDGE RD, 3 NORTH STAMFORD CT 06902 |
| WEDBUSH MORGAN (0103,8199) | ATT ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., STE #850 LOS ANGELES CA 90030 |
| WELLS FARGO BANK NA (2027) | ATT LORA DAHLE OR PROXY MGR 550 SOUTH 4TH ST MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO CLEARSVCS (0141) | ATT PROXY DEPT H0006-08N 2801 MARKET ST ST. LOUIS MO 63103 |

**Total Creditor count  60**