# **EXHIBIT 2A**

**MONTHLY FEE APPLICATIONS**

**DECEMBER 15, 2022 THROUGH MAY 31, 2023**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline**: March 6, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

**FIRST MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR INTERIM ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING
THE PERIOD FROM DECEMBER 15, 2022 THROUGH DECEMBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | ArentFox Schiff LLP |
| Authorized to Provide<br>Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | January 8, 2023 (*nunc pro tunc* to December 15, 2022) |
| Period for which Compensation<br>and Reimbursement are sought: | December 15, 2022 through December 31, 2022 |
| Amount of Compensation sought as<br>actual, reasonable, and necessary: | $112,517.50 |
| Amount of Expense Reimbursement sought<br>as actual, reasonable, and necessary: | $959.67 |

This is a(n):  __X__ monthly  _____ interim  _____ final application

The total time expended for fee application preparation is approximately 0 hours and the corresponding compensation requested is approximately $0.00.

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

## PRIOR FEE APPLICATIONS FILED

| | | Requested | | Approved | | |
|---|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses | Amount of Holdback |
| None. | | | | | | |

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al*.,[1]<br><br>                    Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline**: March 6, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

## FIRST MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM DECEMBER 15, 2022 THROUGH DECEMBER 31, 2022

ArentFox Schiff LLP ("ArentFox Schiff"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Winc, Inc. ("Winc") and its debtor affiliates (collectively, the "Debtors"), hereby submits its first monthly application (the "Application") pursuant to (i) sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), (ii) Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), (iii) Rule 2016-2 of the Local Rules of Bankruptcy Procedure for the District of Delaware (the "Local Rules"), (iv) the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126] (the "Compensation Order"), and (v) the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines") for interim allowance of compensation for services rendered in the aggregate amount of $112,517.50 and for reimbursement of actual and necessary expenses incurred by ArentFox Schiff in connection

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

therewith in the amount of $959.67 for the period from December 15, 2022 through December 31, 2022 (the "Compensation Period"). In support of this Application, ArentFox Schiff respectfully represents as follows:

## JURISDICTION

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012 (the "Amended Standing Order"). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are Bankruptcy Code sections 1103 and 330, Bankruptcy Rule 2016, and Local Rule 2016-2.

## BACKGROUND

4.      On December 1, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors continue to operate their businesses as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these cases.

5.      On December 12, 2022, the United States Trustee for Region 3 (the "U.S. Trustee") appointed the Committee and, on December 15, 2022, the Committee selected ArentFox Schiff as its counsel.

6.      On February 8, 2023, the Court approved the retention of ArentFox Schiff as counsel to the Committee *nunc pro tunc* to December 15, 2022 [Docket No. 229].

AFDOCS:26913820.5

## RELIEF REQUESTED

7.       By this Application, ArentFox Schiff seeks (i) interim allowance and award of compensation for the professional services rendered by ArentFox Schiff as attorneys during the Compensation Period in the amount of $112,517.50, representing 173.70 hours of professional services and 26.40 hours of paraprofessional services; and (ii) reimbursement of actual and necessary expenses incurred by ArentFox Schiff during the Compensation Period in connection with the rendition of such professional and paraprofessional services in the amount of $959.67.

8.       ArentFox Schiff seeks payment of 80% of its fees ($90,014.00) and 100% of its expenses ($959.67) relating to services rendered during the Compensation Period.

9.       As stated in the Declaration of George P. Angelich, Esq. (the "Angelich Declaration"), annexed hereto as **Exhibit A**, all services for which compensation is requested by ArentFox Schiff were performed for or on behalf of the Committee.

10.      ArentFox Schiff has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application for the Compensation Period.  There is no agreement or understanding between ArentFox Schiff and any persons other than the partners of ArentFox Schiff for the sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES RENDERED

11.      This Application provides a brief summary of the services rendered by ArentFox Schiff on behalf of the Committee during the Compensation Period by category.  While it is not possible or practical to describe each and every activity undertaken by ArentFox Schiff, ArentFox Schiff has maintained contemporaneous time records, which include a detailed chronology of the daily services rendered describing the precise nature of the work, the specific

AFDOCS:26913820.5

tasks performed, and the time expended by each attorney and paraprofessional.  A copy of the time records for the Compensation Period is annexed hereto as **Exhibit B**.[2]  A breakdown of the hours and fees by attorney and paraprofessional is annexed hereto as **Exhibit C.**

12.     A schedule setting forth the number of hours expended by ArentFox Schiff professionals in each of the project categories utilized in these cases, and the aggregate fees associated with each category is attached hereto as **Exhibit D.**

13.     To the best of ArentFox Schiff's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Guidelines, Local Rule 2016-2, and the Compensation Order.

A.          **Petition, Schedules, First Day Orders**

Fees:   $35,386.50          Total Hours:   60.50

14.     During the Compensation Period, ArentFox Schiff reviewed and analyzed the Debtors' first and second day pleadings—including, but not limited to, motions seeking authority to pay employee wages, benefits and related obligations; maintain the Debtors' existing cash management system; pay prepetition and postpetition obligations; designate and pay claims of certain critical vendors; approve debtor in possession financing; and reject certain unexpired leases of nonresidential real property and executory contracts.  ArentFox Schiff summarized the relief sought in these pleadings for the Committee, provided recommendations with respect thereto, and engaged in internal communications regarding strategy with respect to the various motions, conducting legal research as necessary.

---

[2]     ArentFox Schiff may redact from its invoices certain descriptions of services that are confidential or privileged. To the extent ArentFox Schiff includes a redacted invoice in this Application, it will provide an un-redacted version to the U.S. Trustee and for *in camera* inspection by the Court.

15.     Further, during the Compensation Period, ArentFox Schiff prepared for and attended the Court hearing to consider final approval of the first and second day orders and negotiated consensual resolutions with respect to open issues with Debtors' counsel and other parties in interest prior to the hearings.  In furtherance of attempted consensual resolutions, ArentFox Schiff provided comments and revisions to the Debtors' final orders to obviate the need for contested hearings.   ArentFox Schiff ultimately prepared and filed an objection with respect to certain of the first and second day motions.

### B.        Case Management and Operating Reports

Fees:  $6,344.50            Total Hours:   11.30

16.     This category includes time expended by ArentFox Schiff on a variety of activities relating to day-to-day management and prosecution of the chapter 11 cases.  Services rendered in this project category during the Compensation Period include, among other things, preparation of the Committee bylaws, and other administrative materials for the Committee, negotiation of confidentiality provisions, internal case status meetings, review of material concerning the background and financial posture of the cases, and drafting of Committee meeting agenda.

### C.        Investigation, Due Diligence and Analysis

Fees:  $212.00            Total Hours:   0.80

17.     This category relates to ArentFox Schiff's compilation and organization of due diligence materials.

### D.        Committee and Debtor Communications, Conference

Fees:   $15,866.00            Total Hours:   24.80

5

18.     The Committee's professionals held regular meetings to discuss and consider strategy in connection with the Debtors' cases as well as to ensure efficient administration and avoid duplication.  These meetings involved considerable preparatory work regarding agendas, task lists and follow-up discussions and meetings.  ArentFox Schiff also interviewed candidates for serving as the Committee's financial advisor.

19.     ArentFox Schiff also prepared for and participated in regular Committee conference calls to provide an overview and recommendations with respect to legal and factual issues presented in these cases, including first and second day motions, the Debtors' proposed debtor-in-possession financing, objections to certain first and second day motions, the Debtors' proposed sale, settlement discussions and other significant case issues and developments.  With respect to these weekly calls, ArentFox Schiff was engaged in e-mail correspondence internally and with other professionals regarding preparation for the meetings.  Additionally, ArentFox Schiff summarized pleadings for the Committee, prepared analyses of proposed actions and answered individual questions from Committee members.  Furthermore, ArentFox Schiff corresponded with Debtors' counsel and counsel for the stalking horse bidder/DIP lender, Canaccord, and the prepetition lender in order to address objections, case status, other open issues, and ultimately negotiate resolutions.

E.     **Sale and Disposition of Assets**

Fees:   $13,282.00        Total Hours:   24.50

20.     During the Compensation Period, ArentFox Schiff reviewed and analyzed the Debtors' bidding procedures and sale motion, including the stalking horse APA, its economics, and the provisions for the assumption and assignment of assets and liabilities.  ArentFox Schiff engaged in numerous phone calls with various parties concerning the Debtors' sale motion,

6

including the Debtors' counsel and the Committee's financial advisor. ArentFox Schiff exchanged revisions of multiple sale pleadings and proposed orders and the APA itself with the Debtors' counsel in order to address the Committee's concerns. ArentFox Schiff also prepared for depositions of certain parties in connection with the Debtor's sale motion.

### F.       **Professional Retention**

Fees:   $8,120.00        Total Hours:   24.70

21.     During the Compensation Period, ArentFox Schiff prepared its retention application as counsel to the Committee and spent time working with the Committee to finalize each Committee's professional's retention application and exhibits thereto, and declarations in support, for the retention and employment of such professionals.  The Court entered orders approving the retention applications of ArentFox Schiff, Saccullo Legal LLC, and CohnReznick in January 2023 and ArentFox Schiff's work finalizing the retention Orders will be reflected in ArentFox Schiff's monthly fee application for January 2023.

22.     During the Compensation Period, ArentFox Schiff also reviewed, analyzed, summarized, and provided recommendations to the Committee with respect to the (a) retention applications and connections disclosures, of the Debtors' professionals, including Young Conaway Stargatt & Taylor LLP, as counsel to the Debtors; RPA Advisors Inc., as the financial advisor for the Debtors; and Canaccord Genuity LLC, as investment banker for the Debtors; and (b) the relief requested in the Debtors' motion to retain ordinary course professionals.

### G.       **Cash Collateral and DIP Financing**

Fees:   $15,844.00        Total Hours:   27.00

23.     During the Compensation Period, ArentFox Schiff reviewed, analyzed, and summarized for the Committee the terms of the debtor-in-possession motion (the "DIP Motion"),

7

including the terms of the debtor-in-possession financing and protections being provided to the DIP lender/stalking horse bidder.  As directed by the Committee, ArentFox Schiff researched, drafted and filed a limited objection to the DIP Motion setting forth the Committee's issues and concerns with respect final order approving the DIP Motion and exchanged revisions to the DIP pleadings with the Debtors, the DIP lender, and other interested parties.

### H.        Executory Contracts and Related Matters

Fees:  $1,782.50          Total Hours:   3.00

24.        This category relates to ArentFox Schiff's review and analysis of the Debtors' Directors and Officers insurance policies.

### I.        Debtor Communications/Negotiations

Fees:  $12,380.00          Total Hours:   18.00

25.        In connection with this category of services, ArentFox Schiff recorded time spent in discussion with the Debtors' counsel regarding various issues, including but not limited to the Debtors' bidding procedures motion and DIP Motion.

### J.        Travel

Fees:  $840.00          Total Hours:   1.40

26.        This category includes time expended by ArentFox Schiff professionals traveling to and from Delaware to attend court hearings.  This matter is billed at 50% in accordance with the Local Rules.

### STATUTORY BASIS FOR COMPENSATION

27.        The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016.  ArentFox Schiff seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Compensation Period.

8

28.     Section 331 of the Bankruptcy Code permits professionals employed by the Bankruptcy Court to apply for interim compensation under the standards set forth in section 330. Section 330(a)(1) of the Bankruptcy Code allows for the following: "(A) reasonable compensation for actual, necessary services rendered by. . . [an] attorney and by any paraprofessional person employed by such [attorney]; and (B) reimbursement for actual, necessary expenses."

29.     Section 330(a)(3)(A) of the Bankruptcy Code provides that,

> [i]n determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [Title 11]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed . . . and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title [11].

11 U.S.C. § 330(a)(3).

30.     Congress intended that bankruptcy attorneys be compensated at the market rate for comparable services in non-bankruptcy cases.  *See In re Ames Dep't Stores, Inc*., 76 F.3d 66, 71 (2d Cir. 1996) (citing In re UNR Indus., Inc., 986 F.2d 207, 208–09 (7th Cir. 1993)); see also *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 21–22 (Bankr. S.D.N.Y. 1991) (Conrad, J.).  The policy of section 330 is to ensure that qualified attorneys will "not be deterred from taking bankruptcy cases due to a failure to pay adequate compensation."  *Ames Dep't Stores*, 76 F.3d at 72 (*citing UNR Indus.*, 986 F.2d at 210).

31.     As demonstrated in ArentFox Schiff's time records for the Compensation Period, the services were performed efficiently and effectively and were done at the request of the Committee in furtherance of the fiduciary obligations or statutory duty of the Committee and

were necessary and beneficial to the bankruptcy estates. ArentFox Schiff believes that the foregoing rates for the services rendered are in accord with the market rates that the majority of law firms charge their clients for such services.

## ACTUAL AND NECESSARY EXPENSES

32.     During the Compensation Period, ArentFox Schiff incurred $959.67 in expenses on behalf of the Committee. While representing the Committee in these cases, ArentFox Schiff will limit its photocopying expenses to $.10 per page for black and white copies and $.80 for color copies and its charges for out-going facsimile transmissions to $1.00 per page, in accordance with the Local Rules.

33.     It is ArentFox Schiff's policy to charge its clients in all areas of practice for expenses incurred in connection with their clients' cases. The expenses charged to clients include, among other things, telecommunications, express mail, messenger services, photocopying costs, travel expenses, working meals, computerized research, and transcription costs. ArentFox Schiff will charge the Debtors' estates for these expenses in a manner and at rates consistent with charges made generally to ArentFox Schiff's other clients. ArentFox Schiff believes that it is fairer to charge these expenses to the clients incurring them than to increase the hourly rates and spread the expenses among all clients. In providing a reimbursable expense, ArentFox Schiff does not make a profit on that expense, whether the service is performed by ArentFox Schiff in-house or through a third party.

34.     ArentFox Schiff believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, ArentFox Schiff believes that such charges are in accordance with the guidelines of the American Bar Association ("ABA"), as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for

10

disbursements and other charges.

## **NOTICE**

35.     ArentFox Schiff has served this application in accordance with the Interim Compensation Order and the Bankruptcy Local Rules.  ArentFox Schiff submits that no further notice is required.

## **NO PRIOR REQUEST**

36.     No prior request for the relief sought in this Application has been made to this or any other court.

AFDOCS:26913820.5

**WHEREFORE**, ArentFox Schiff respectfully requests that the Court:

(a)    approve, on an interim basis, the allowance of $112,517.50 for compensation for professional services rendered to the Committee during the period from December 15, 2022 through and including December 31, 2022;

(b)    approve the reimbursement of ArentFox Schiff's out-of-pocket expenses incurred in connection with the rendering of such services during the period from December 15, 2022 through and including December 31, 2022, in the amount of $959.67; and

(c)    authorize and direct the Debtors to immediately pay to ArentFox Schiff the amount of $90,973.67, which is equal to the sum of 80% of ArentFox Schiff's fees and 100% of ArentFox Schiff's expenses incurred during the Compensation Period.

Dated: February 14, 2023

<div style="margin-left:40%">

By:    /s/ George P. Angelich
      George P. Angelich (pro hac vice)
      **ARENTFOX SCHIFF LLP**
      1301 Avenue of the Americas, 42nd Floor
      New York, New York 10019
      Telephone: (212) 484-3900
      Facsimile: (212) 484-3990
      Email: George.Angelich@afslaw.com

      Justin A. Kesselman (pro hac vice)
      James E. Britton (pro hac vice)
      **ARENTFOX SCHIFF LLP**
      The Prudential Tower
      800 Boylston Street, 32nd Floor
      Boston, MA 02199
      Telephone: (617) 973-6102
      Email: Justin.Kesselman@afslaw.com
             James.Britton@afslaw.com

      *Counsel for the Official Committee of*
      *Unsecured Creditors*

</div>

AFDOCS:26913820.5

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline**: March 6, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

**NOTICE OF FIRST MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR INTERIM ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING
THE PERIOD FROM DECEMBER 15, 2022 THROUGH DECEMBER 31, 2022**

**PLEASE TAKE NOTICE** that on February 14, 2023, ArentFox Schiff LLP, counsel to the Official Committee of Unsecured Creditors (the "Committee") for the above-captioned debtors (the "Debtors") filed the attached *First Monthly Application of ArentFox Schiff LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from December 15, 2022 through December 31, 2022* (the "Application") seeking an allowance of fees in the amount of $112,517.50 (of which ArentFox Schiff seeks payment of 80% or $90,973.67) and reimbursement of expenses in the amount of $959.67.

**PLEASE TAKE FURTHER NOTICE** that any objections to the Application must filed on or before **March 6, 2023 at 5:00 p.m. (Prevailing Eastern Time)** (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 (the "Court").

**PLEASE TAKE FURTHER NOTICE** that you must also serve a copy of any objection so as to be received by the following parties on or before the Objection Deadline: (i) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn, Esq. (mlunn@ycst.com) and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware, 19801, Attn: Jane Leamy, Esq. (jane.m.leamy@usdoj.gov); (iii) counsel to the Committee: (a) ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, Attn: George P. Angelich, Esq. (george.angelich@afslaw.com), and ArentFox Schiff LLP, 800 Boylston Street, 32nd Floor, Boston, MA 02199, Attn: Justin A. Kesselman, Esq. (justin.kesselman@afslaw.com), and James E. Britton, Esq. (james.britton@afslaw.com); and (b) A.M. Sacullo Legal LLC, 27 Crimson King Drive, Bear, Delaware 19701, Attn: Mark Hurford,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

Esq. (mark@saccullolegal.com); (iv) counsel to the DIP Lender: Cooley LLP, 110 N. Wacker Drive, Suite 4200, Chicago, IL 60606, Attn: Eric E. Walker, Esq. (ewalker@cooley.com), and 55 Hudson Yards, New York, New York 10001, Attn: Joseph Brown, Esq. (jbrown@cooley.com); (v) co-counsel to the DIP Lender: Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, P.O. Box 1347, Wilmington, DE 19899, Attn: Curtis S. Miller, Esq. (cmiller@mnat.com) and Derek C. Abbott, Esq. (dabbott@mnat.com); and (vi) counsel to Banc of California, N.A., as successor-by-merger to Pacific Mercantile Bank (the "Prepetition Secured Lender"), Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067, Attn: Richard M. Pachulski, Esq. (rpachulski@pszj.com) and Maxim B. Litvak, Esq. (mlitvak@pszjlaw.com).

**PLEASE TAKE FURTHER NOTICE** that if any responses or objections to the Application are timely filed, served, and received, a hearing on the Application will be held at the convenience of the Court.  Only those objections made in writing and timely filed and received in accordance with the procedures described herein will be considered by the Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that pursuant to *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126], if no objections are filed and served in accordance with the above procedure, the Debtors will be authorized to pay 80% of the requested interim fees and 100% of the requested interim expenses without further order of the Court.

Dated: February 14, 2023

By:  /s/ Mark T. Hurford
    Mark T. Hurford (DE No. 3299)
    **A.M. SACCULLO LEGAL, LLC**
    27 Crimson King Drive
    Bear, DE 19701
    Telephone: (302) 836-8877
    Facsimile: (302) 836-8787
    Email: Mark@saccullolegal.com

-and-

George P. Angelich (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
1301 Avenue of the Americas, 42nd Floor
New York, New York 10019
Telephone: (212) 484-3900
Facsimile: (212) 484-3990
Email: George.Angelich@afslaw.com

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
        James.Britton@afslaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

# EXHIBIT A

**ANGELICH DECLARATION**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>       Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline**: March 6, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

## DECLARATION OF GEORGE P. ANGELICH IN SUPPORT OF
## FIRST MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
## COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
## FOR INTERIM ALLOWANCE OF COMPENSATION AND
## REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING
## THE PERIOD FROM DECEMBER 15, 2022 THROUGH DECEMBER 31, 2022

I, George P. Angelich, declare under penalty of perjury:

1. I am a partner in the New York office of ArentFox Schiff LLP ("ArentFox Schiff"), a law firm which employs approximately 670 attorneys and maintains an office for the practice of law at 1301 Avenue of the Americas, 42nd Floor, New York, NY, as well as offices in Washington, DC; Los Angeles, CA; San Francisco, CA; Boston, MA; Chicago, IL; Lake Forest, IL; and Ann Arbor, MI.

2. I have read the *First Monthly Fee Application of ArentFox Schiff LLP, Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from December 15, 2022 Through December 31, 2022* (the "Application")[2] filed contemporaneously herewith.  To the best

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Application.

of my knowledge, information and belief, the statements contained in the Application are true and correct.

3.       In addition, I have reviewed the *Local Rules of Bankruptcy Procedure for the District of Delaware* (the "<u>Local Rules</u>"), and believe this Application complies with Rule 2016-2 of the Local Rules and with the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "<u>Guidelines</u>").

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on February 14, 2022, in New York, New York.

<div align="right">

By:     */s/ George P. Angelich*            
George P. Angelich

</div>

# **EXHIBIT B**

## **INVOICE**

AFDOCS:26913820.5



Official Committee of Unsecured Creditors of Winc, Inc., et al
unknown
New York City, NY

| | |
|---|---|
| Invoice Number | 2201537 |
| Invoice Date | 01/31/2023 |
| Client Number | 044409 |

For Professional Services Rendered Through:  December 31, 2022

| No | Reference | Hours | Total |
|---|---|---|---|
| 00000 | General | 0.00 | 959.67 |
| 00001 | Petition, Schedules, First day Orders | 60.50 | 35,386.50 |
| 00002 | Case Management and Operating Reports | 11.30 | 6,344.50 |
| 00004 | Investigation, Due Diligence and Analysis | 0.80 | 212.00 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 24.80 | 15,866.00 |
| 00008 | Sale and Disposition of Assets | 24.50 | 13,282.00 |
| 00011 | Miscellaneous Motions and Objections | 4.10 | 2,460.00 |
| 00013 | Professional Retention | 24.70 | 8,120.00 |
| 00015 | Cash Collateral and DIP Financing | 27.00 | 15,844.00 |
| 00023 | Executory Contracts and Related Matters | 3.00 | 1,782.50 |
| 00028 | Debtor Communications/Negotiations | 18.00 | 12,380.00 |
| 00029 | Travel | 1.40 | 840.00 |
| | **Totals** | **200.10** | **113,477.17** |

Taxpayer Identification Number:  53-0214923          Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2201537
Page 2

January 31, 2023

---

## Time Summary

| | Hours | Rate | Value |
|---|---:|---:|---:|
| **Partner** | | | |
| George P. Angelich | 29.80 | 800.00 | 23,840.00 |
| Justin Kesselman | 74.70 | 600.00 | 44,820.00 |
| **Associate** | | | |
| James E. Britton | 67.30 | 515.00 | 34,659.50 |
| Anna Mandel | 1.90 | 475.00 | 902.50 |
| **Blended Rate for Attorneys: $600.01** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 11.30 | 380.00 | 4,294.00 |
| Alyssa Fiorentino | 15.10 | 265.00 | 4,001.50 |
| **Totals** | **200.10** | | **112,517.50** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
Page 3

January 31, 2023

---

### Summary of Disbursements:

| | |
|---|---:|
| Other | 14.80 |
| Out of Town Lodging | 148.00 |
| Out-of-Town Meals | 26.00 |
| Out-of-Town Transportation | 770.87 |
| **Totals** | **959.67** |

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2201537
00000       General                                                                                          Page 4
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: General

**For Disbursements:**

### Other

| | | |
|---|---|---:|
| 12/21/22 | Justin Kesselman - Justin Kesselman, Other, city and occupancy  taxes | 14.80 |
| | **Other** | **14.80** |

### Out of Town Lodging

| | | |
|---|---|---:|
| 12/21/22 | Justin Kesselman - Out of Town Lodging Justin Kesselman, Lodging 12/21/2022 - 12/22/2022, room charge | 148.00 |
| | **Out of Town Lodging** | **148.00** |

### Out-of-Town Meals

| | | |
|---|---|---:|
| 12/21/22 | Justin Kesselman - Out-of-Town Meals Justin Kesselman, Hotel - Dinner, dinner with Justin Kesselman | 26.00 |
| | **Out-of-Town Meals** | **26.00** |

### Out-of-Town Transportation

| | | |
|---|---|---:|
| 12/21/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Airfare 12/21/2022 - 12/22/2022 Boston/Philadelphia , airfare from  Boston to Philadelphia | 580.19 |
| 12/21/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  airport/hotel, uber from Philadelphia airport to  hotel | 63.51 |
| 12/21/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service office/Boston  airport, taxi from AFS Boston to Boston Logan  airport | 28.85 |
| 12/22/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  hotel/airport, uber from hotel to Philadelphia  airport | 68.68 |
| 12/22/22 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Boston  airport/office, taxi from Boston Logan airport  to AFS office | 29.64 |
| | **Out-of-Town Transportation** | **770.87** |

| | |
|---|---:|
| **Disbursement Total** | **959.67** |
| Current Disbursements | $959.67 |
| **Subtotal For This Matter** | **$959.67** |

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                              Invoice Number 2201537
00001       Petition, Schedules, First day Orders                                                                          Page 5
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Petition, Schedules, First day Orders

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 12/15/22 | George P. Angelich | Prepare for and confer with local counsel re initial workstream for second day relief. | 1.10 | 880.00 |
| 12/15/22 | James E. Britton | Intro call with local counsel (0.9); review and analyze critical vendors motion (0.6); draft critical vendors motion issue list (0.5). | 2.00 | 1,030.00 |
| 12/16/22 | George P. Angelich | Review issues re second day relief. | 1.90 | 1,520.00 |
| 12/16/22 | James E. Britton | Review docket and filings and calendar upcoming hearing and objection deadlines (0.5); phone call with debtors' counsel (0.7); follow up call with G. Angelich and J. Kesselman (0.3); correspondence RE: filings and strategy (0.2); review and analyze omnibus motion to reject leases and executory contracts (0.4); draft update to committee (0.3); review and analyze cash management motion (0.5); review and analyze list of parties in interest (0.2); review and analyze lien search results (0.3); review and analyze revenue sharing agreement (0.3). | 3.70 | 1,905.50 |
| 12/17/22 | James E. Britton | Correspondence RE: documents and objection (0.2); review and analyze prepetition credit documents (1.0); review and analyze FA book (0.5); draft prelminary objection to first day motions (5.0). | 6.70 | 3,450.50 |
| 12/18/22 | James E. Britton | Listen to first day hearing (2.0) and correspondence RE: objections and documents (0.2); conference call with AF and local RE: call prep (0.5); conference call with debtors and cannacord (1.0); phone call with AF and local RE: followup (0.3); review and analyze motion to pay ordinary course professionals (0.3); review and analyze professionals retention motion (0.3); further follow up call (0.3); draft summary of motions and recommendation (0.5); review and revise objection (0.8); case law research for | 7.20 | 3,708.00 |

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al     Invoice Number 2201537
00001     Petition, Schedules, First day Orders     Page 6
January 31, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | omnibus objection (1.0). | | |
| 12/19/22 | James E. Britton | Correspondence RE: objection and deadlines (0.2); further case law research RE: objection (1.1); phone call with committee RE: update (0.4); further revise draft objection (0.3); review and analyze critical vendors information (0.2); review and revise objection (0.5). | 2.70 | 1,390.50 |
| 12/20/22 | James E. Britton | Phone call with local counsel RE: hearing (0.8); draft revisions to objection (1.8); correspondence RE: same (0.2). | 2.80 | 1,442.00 |
| 12/21/22 | George P. Angelich | Review issues for hearing and confer re objection. | 3.10 | 2,480.00 |
| 12/21/22 | James E. Britton | Further revise objection (0.6); phone call with CR (0.4); review and analyze changes to objection (0.5); prepare exhibits and attend to filing (0.2); correspondence RE: objection and next steps (0.2); review updated budget (0.2); phone call with debtors (0.6); phone call with A. Mielke (0.1); correspondence RE: order markup and hearing prep (0.2); attend to bylaws (0.2). | 3.20 | 1,648.00 |
| 12/22/22 | George P. Angelich | Confer with J. Kesselman re hearing preparation; follow up post-hearing course of action. | 1.10 | 880.00 |
| 12/23/22 | George P. Angelich | Prepare for and confer with J. Kesselman and J. Britton re strategy. | 1.90 | 1,520.00 |
| 12/23/22 | James E. Britton | Internal call RE: workstreams and strategy (0.6); correspondence RE: same (0.2); review and analyze docket filings (0.3) and draft chart of revised dates and deadlines (0.3). | 1.40 | 721.00 |
| 12/27/22 | George P. Angelich | Follow up re next steps and correspond with J. Kesselman re same (.40); review APA issue list and review APA (.80). | 1.20 | 960.00 |
| 12/27/22 | George P. Angelich | Follow up and conferences with J. Kesselman and J. Britton re next steps. | 2.20 | 1,760.00 |
| 12/28/22 | George P. Angelich | Review mark ups of order. | 0.40 | 320.00 |
| 12/28/22 | James E. Britton | Review and revise orders for cash management, critical vendor, Canaccord retention, and RPA retention (0.8); correspondence RE: orders (0.2); review and analyze first day motions (0.2); review | 4.40 | 2,266.00 |

044409   Official Committee of Unsecured Creditors of Winc, Inc., et al           Invoice Number 2201537
00001    Petition, Schedules, First day Orders                                                      Page 7
January 31, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | and revise committee bylaws and attend to signature pages (0.3); correspondence RE: diligence items (0.2); review and analyze cases RE: retention applications (0.4); review and analyze D&O and related policies (0.2); review and analyze exhibit to CG retention app (0.3); review and analyze list of executory contracts (0.3); review and analyze Winc schedules (1.1) and SOFA (0.4). | | |
| 12/28/22 | Justin Kesselman | Revise proposed orders (1.3); revise assumed liabilities analysis (.5); conf. with Cohn Reznick re liabilities (.3); review intel on Canaccord engagements (.4); call with E. Walker (0.2); initial attn. to schedules/SOFAs (0.8); attn to email from Debtors re: bylaws (0.1); prepare email to debtors re orders and hearings (.6); attn to insurance policies (.2); prepare lists of APA issues supplemental diligence requests to Debtors (2.1) | 6.50 | 3,900.00 |
| 12/29/22 | James E. Britton | Phone call with debtors' counsel (1.1); correspondence RE: diligence items and orders (0.2); review and analyze canaccord retention terms from previous cases (0.2); draft renewed objection (2.5). | 4.00 | 2,060.00 |
| 12/30/22 | James E. Britton | Review and analyze revised objection (0.2); revise objection (0.2); review and analyze orders mark up (0.2); correspondence RE: objection and orders (0.2); case law research RE: comparable sales (0.9); phone call with debtors (0.3); phone call with GA and JK (0.2); further revise objection (0.2); review and analyze case law (0.3) and revisions to DIP objection and correspondence RE: same (0.3). | 3.00 | 1,545.00 |
| | | **Fee Total** | **60.50** | **$35,386.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 12.90 | 800.00 | 10,320.00 |
| Justin Kesselman | 6.50 | 600.00 | 3,900.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2201537
00001      Petition, Schedules, First day Orders                                                              Page 8
January 31, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| James E. Britton | 41.10 | 515.00 | 21,166.50 |
| **Timekeeper Summary Total** | **60.50** | | **35,386.50** |

|  | |
|---|---|
| Current Fees | $35,386.50 |
| **Subtotal For This Matter** | $35,386.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00002      Case Management and Operating Reports                                                    Page 9
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Case Management and Operating Reports

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/15/22 | Justin Kesselman | Prep call with Sacculo (0.9); prep initial task list and strategic outline (.4) | 1.30 | 780.00 |
| 12/16/22 | Alyssa Fiorentino | Case review/committee due diligence and draft committee bylaws. | 1.00 | 265.00 |
| 12/16/22 | Alyssa Fiorentino | Discuss committee deadlines with J. Britton and circulate upcoming dates/deadlines. | 0.30 | 79.50 |
| 12/17/22 | Justin Kesselman | Review and analyze Canaccord retention application (0.5); emails with debtors re diligence requests (0.4); initial review of data rooms and produced documents (.7); review and revise committee emails (0.6); prepare outline of case strategy (0.6); attn to committee bylaws (0.5) | 3.30 | 1,980.00 |
| 12/27/22 | Justin Kesselman | Review and revise bylaws (0.4); call with Cohn Reznick (1.1); conf. with G Angelich and J Britton re: case strategy and issues (0.7); emails with Debtors' counsel (0.2); analyze outstanding issues (0.5); confer with Cohn Reznick re marketing process (.2); review APA and create issue list (2.3) | 5.40 | 3,240.00 |
| | | **Fee Total** | **11.30** | **$6,344.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 10.00 | 600.00 | 6,000.00 |
| Alyssa Fiorentino | 1.30 | 265.00 | 344.50 |
| **Timekeeper Summary Total** | **11.30** | | **6,344.50** |

| | | |
|---|---|---|
| Current Fees | | $6,344.50 |
| **Subtotal For This Matter** | | $6,344.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al                     Invoice Number 2201537
00004    Investigation, Due Diligence and Analysis                                                           Page 10
January 31, 2023

For Professional Services Rendered Through:  December 31, 2022

Re: Investigation, Due Diligence and Analysis

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/19/22 | Alyssa Fiorentino | Compile and organize due diligence materials. | 0.80 | 212.00 |
| | | **Fee Total** | **0.80** | **$212.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Alyssa Fiorentino | 0.80 | 265.00 | 212.00 |
| **Timekeeper Summary Total** | **0.80** | | **212.00** |

| | | |
|--|--|--|
| Current Fees | | $212.00 |
| **Subtotal For This Matter** | | $212.00 |

ArentFox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2201537
00005    Committee and Debtor Communications, Conference Calls and                                         Page 11
January 31, 2023

For Professional Services Rendered Through:  December 31, 2022

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|------------|-----------|-------|-------|
| 12/15/22 | George P. Angelich | Confer with the committee. | 0.30 | 240.00 |
| 12/16/22 | Justin Kesselman | Call with Debtors' counsel (0.7); calls with G. Angelich re: case strategy (1); draft diligence requests (1.3); review interim orders and attn to issue lists for motions (1.2); email to E. Walker (0.2); email with Debtor's counsel (0.2); review credit documents (1) | 5.60 | 3,360.00 |
| 12/18/22 | Justin Kesselman | Committee professionals calls (1); call with Debtors' counsel (1); work on omnibus objection (3.4); attn to issues list for first day motions (0.5); email to Debtors' counsel (0.2); emails with E. Walker (0.2); review data room materials (.5) | 6.80 | 4,080.00 |
| 12/19/22 | George P. Angelich | Confer with J. Kesselman re settlement alternatives; conference call with Committee; prepare 2014 disclosures. | 3.10 | 2,480.00 |
| 12/20/22 | George P. Angelich | Interview committee financial advisor candidates and confer with Committee. | 2.00 | 1,600.00 |
| 12/21/22 | Alyssa Fiorentino | Update committee bylaws. | 0.40 | 106.00 |
| 12/24/22 | Justin Kesselman | Attn to emails with UST. | 0.10 | 60.00 |
| 12/27/22 | George P. Angelich | Review comments to Bylaws from Debtors. | 0.20 | 160.00 |
| 12/29/22 | Justin Kesselman | Call with Debtors' counsel re: oustanding issues (1); work with G. Angelich on strategy and communications to debtors, lenders, and IB (2.3); attn to insurance agreements (0.4); attn to updated diligence information (0.2); prepare email to Committee (.3); work on objection to Canaccord retention (2.1) | 6.30 | 3,780.00 |
| | | **Fee Total** | **24.80** | **$15,866.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|

Arent Fox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2201537
00005     Committee and Debtor Communications, Conference Calls and                                     Page 12
January 31, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 5.60 | 800.00 | 4,480.00 |
| Justin Kesselman | 18.80 | 600.00 | 11,280.00 |
| Alyssa Fiorentino | 0.40 | 265.00 | 106.00 |
| **Timekeeper Summary Total** | **24.80** | | **15,866.00** |

|  |  |
|---|---|
| Current Fees | $15,866.00 |
| **Subtotal For This Matter** | $15,866.00 |

AtrentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al      Invoice Number 2201537
00008      Sale and Disposition of Assets      Page 13
January 31, 2023

---

For Professional Services Rendered Through: December 31, 2022

Re: Sale and Disposition of Assets

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/16/22 | James E. Britton | Review and analyze bidding procedures motion, proposed orders, and Stalking Horse APA (3.5); draft issues list with respect to same (1.5). | 5.00 | 2,575.00 |
| 12/20/22 | James E. Britton | Phone call with debtors (0.7); revise bidding procedures and bid order with AF comments (2.6); further revise bid procedures and order (0.5); phone call with CR (1.0); correspondence RE: above (0.2). | 5.00 | 2,575.00 |
| 12/20/22 | Justin Kesselman | Meetings with AFS, AMS, and Cohn Reznick (3.1); attn to settlement negotiations (0.7); revise bidding procedures documents (0.7); prepare for cross-examination of C. Brault and Canaccord (4) | 8.50 | 5,100.00 |
| 12/21/22 | James E. Britton | Further revise bid procedures (0.3); review and analyze revisions to bid procedures and correspondence RE: same (0.6); revise new drafts of bid procedures and order (0.4); review and analyze lenders' revisions and further revisions to bid procedures and order (0.3). | 1.60 | 824.00 |
| 12/22/22 | James E. Britton | Correspondence RE: Hearing and Sale Timeline (0.2); review and analyze new entered orders (0.2); draft bid procedures summary (0.5). | 0.90 | 463.50 |
| 12/23/22 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines re: bidding/sale procedures. | 0.30 | 79.50 |
| 12/27/22 | James E. Britton | Review and analyze APA issues list (0.2); phone call with G. Angelich and J. Kesselman (0.5); phone call with cohnreznick (1.0); review documents in data room (0.3); review and revise confidentiality provisions (0.2). | 2.20 | 1,133.00 |
| 12/31/22 | James E. Britton | Review and analyze APA and disclosure schedules (0.6) and correspondence RE: | 0.80 | 412.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00008       Sale and Disposition of Assets                                                          Page 14
January 31, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | same (0.2). | | |
| 12/31/22 | Justin Kesselman | Attn to email from J Manning re auction process. | 0.20 | 120.00 |
| | | **Fee Total** | **24.50** | **$13,282.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 8.70 | 600.00 | 5,220.00 |
| James E. Britton | 15.50 | 515.00 | 7,982.50 |
| Alyssa Fiorentino | 0.30 | 265.00 | 79.50 |
| **Timekeeper Summary Total** | **24.50** | | **13,282.00** |

| | |
|---|---|
| Current Fees | $13,282.00 |
| **Subtotal For This Matter** | $13,282.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00011      Miscellaneous Motions and Objections                                                    Page 15
January 31, 2023

For Professional Services Rendered Through:  December 31, 2022

Re: Miscellaneous Motions and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/23/22 | Justin Kesselman | Emails with Committee (0.9); review OCP Motion and confer with Cohn Reznick re same (0.5); review rejection motion and confer with AMS re the same (0.4); emails with Debtors' counsel (0.7); attn to summary of bid procedures (0.3); attn to inventory and critical vendor expenditures and confer with Cohn Reznick re same(0.6); conferences with G Angelich and J Britton re strategy (1) | 4.10 | 2,460.00 |
| | | **Fee Total** | **4.10** | **$2,460.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 4.10 | 600.00 | 2,460.00 |
| **Timekeeper Summary Total** | **4.10** | | **2,460.00** |

| | | |
|---|---|---|
| Current Fees | | $2,460.00 |
| **Subtotal For This Matter** | | $2,460.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00013      Professional Retention                                                                    Page 16
January 31, 2023

For Professional Services Rendered Through:  December 31, 2022

Re: Professional Retention

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/17/22 | James E. Britton | Review and analyze RPA retention app (0.3); review and analyze Cannacord retention app (0.3); Review and analyze YCST retention app (0.2); review and analyze Epiq retention app (0.3); | 1.10 | 566.50 |
| 12/19/22 | Alyssa Fiorentino | Internal correspondence re: 2014 searches, preparation of spreadsheet of parties-in-interest re: Rule 2014 search and exhibits (5.6) ; Team meeting and revisions to spreadsheets/parties-in-interest lists (1.0). | 6.60 | 1,749.00 |
| 12/19/22 | Lisa A. Indelicato | Discussions with Alyssa Fiorentino regarding Committee retention and Rule 2014 search (1.9). Assist with preparation of spreadsheet for 2014 search and exhibit 1 to Angelich Declaration in Support of AFS Retention Application (1.9). Teams meeting with George Angelich and Alyssa Fiorentino regarding same (.4). | 4.20 | 1,596.00 |
| 12/20/22 | Alyssa Fiorentino | Prepare ArentFox Schiff Retention Application. | 3.60 | 954.00 |
| 12/21/22 | Alyssa Fiorentino | Prepare ArentFox Schiff Retention Application. | 1.00 | 265.00 |
| 12/21/22 | Lisa A. Indelicato | Review and revise draft AFS Retention Application. | 3.00 | 1,140.00 |
| 12/22/22 | Alyssa Fiorentino | Discuss and prepare ArentFox Schiff Retention Application. | 0.40 | 106.00 |
| 12/22/22 | Lisa A. Indelicato | Review and revise draft AFS Retention Application and exhibits (2.9). Draft Declaration of John Pittman in Support of AFS Retention Application (1.1). | 4.00 | 1,520.00 |
| 12/23/22 | Alyssa Fiorentino | Review and compile internal correspondence re: 2014 parties-in-interest list. | 0.50 | 132.50 |
| 12/27/22 | Lisa A. Indelicato | Follow up regarding status of 2014 search. | 0.10 | 38.00 |
| 12/29/22 | Alyssa Fiorentino | Review and compile internal correspondence re: 2014 parties-in- | 0.20 | 53.00 |

Arent Fox Schiff LLP

Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al      Invoice Number 2201537
00013       Professional Retention      Page 17
January 31, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | interest list. | | |
| | | **Fee Total** | **24.70** | **$8,120.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| James E. Britton | 1.10 | 515.00 | 566.50 |
| Lisa A. Indelicato | 11.30 | 380.00 | 4,294.00 |
| Alyssa Fiorentino | 12.30 | 265.00 | 3,259.50 |
| **Timekeeper Summary Total** | **24.70** | | **8,120.00** |

| | | |
|---|---|---|
| Current Fees | | $8,120.00 |
| **Subtotal For This Matter** | | $8,120.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al    Invoice Number 2201537
00015    Cash Collateral and DIP Financing    Page 18
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Cash Collateral and DIP Financing

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/15/22 | James E. Britton | Review and analyze DIP motion and draft list of issues (2.0) | 2.00 | 1,030.00 |
| 12/19/22 | James E. Britton | Phone call with DIP lender (0.8); review DIP motion and interim order and stalking horse APA (0.3); | 1.10 | 566.50 |
| 12/19/22 | Justin Kesselman | Revisions to omnibus objection (1.7); Review LOIs (.5); prepare emails to debtors and attn to responses (0.8); conferences with G. Angelich re: objections and strategy (1.4); call with Committee (0.6); call with Cooley (0.7) | 5.70 | 3,420.00 |
| 12/20/22 | James E. Britton | Revise DIP terms (0.5); further draft revisions to DIP order (3.5); further revise DIP order (0.3). | 4.30 | 2,214.50 |
| 12/21/22 | James E. Britton | Further revise DIP order (0.3); review and analyze short form interim order (0.2); revise interim order (0.3). | 0.80 | 412.00 |
| 12/22/22 | Justin Kesselman | Prepare for and attend hearing on DIP and Sale Procedures (1.7); review revised bid procedures order (0.1); respond to email from Debtor's counsel (0.1); attn to sale process question (0.1); review revised asset purchase agreement (0.8); attn to orders entered by court (0.2); prepare email to Committee (0.7); confer with G. Angelich re hearing and next steps (.2). | 3.90 | 2,340.00 |
| 12/28/22 | James E. Britton | Review and revise final DIP order (1.4). | 1.40 | 721.00 |
| 12/30/22 | George P. Angelich | Review and revise DIP objection. | 2.30 | 1,840.00 |
| 12/30/22 | Justin Kesselman | Work on objections to DIP and Canaccord (2.5); work on retention application (.2); review revised orders (0.3); emails and call with Debtors' counsel re orders, DIP, Canaccord, and witness issues (1.4); prepare email to Committee (.3); prepare email to Canaccord counsel (0.2); conferences with G. Angelich re objections and discovery (0.4); attn to emails from CR (0.2) | 5.50 | 3,300.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00015      Cash Collateral and DIP Financing                                                          Page 19
January 31, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
|      |           | **Fee Total** | **27.00** | **$15,844.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 2.30 | 800.00 | 1,840.00 |
| Justin Kesselman | 15.10 | 600.00 | 9,060.00 |
| James E. Britton | 9.60 | 515.00 | 4,944.00 |
| **Timekeeper Summary Total** | **27.00** | | **15,844.00** |

| | | |
|---|---|---|
| Current Fees | | $15,844.00 |
| **Subtotal For This Matter** | | $15,844.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00023      Executory Contracts and Related Matters                                              Page 20
January 31, 2023

For Professional Services Rendered Through:  December 31, 2022

Re: Executory Contracts and Related Matters

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/28/22 | Anna Mandel | Review and analyze policy binders in order to provide analysis to the client. | 0.60 | 285.00 |
| 12/28/22 | George P. Angelich | Review D&O insurance documents. | 0.30 | 240.00 |
| 12/28/22 | George P. Angelich | Review assumed liabilities, conferences re same and review related correspondence. | 0.80 | 640.00 |
| 12/29/22 | Anna Mandel | Draft summary and analysis of D&O and other insurance available to the client including limits of liability and retentions. | 1.30 | 617.50 |
| | | **Fee Total** | **3.00** | **$1,782.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.10 | 800.00 | 880.00 |
| Anna Mandel | 1.90 | 475.00 | 902.50 |
| **Timekeeper Summary Total** | **3.00** | | **1,782.50** |

| | | |
|---|---|---|
| Current Fees | | $1,782.50 |
| **Subtotal For This Matter** | | $1,782.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2201537
00028       Debtor Communications/Negotiations                                              Page 21
January 31, 2023

For Professional Services Rendered Through:  December 31, 2022

Re: Debtor Communications/Negotiations

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| 12/16/22 | George P. Angelich | Prepare for and confer with Debtors' counsel. | 1.20 | 960.00 |
| 12/18/22 | George P. Angelich | Prepare for and attend conference call with Debtors' counsel re sale process and budget overview; follow call with J. Kesselman and J. Britton. | 2.60 | 2,080.00 |
| 12/20/22 | George P. Angelich | Prepare for and attend conference call with Debtors' professionals. | 1.10 | 880.00 |
| 12/21/22 | Justin Kesselman | Conferences with Debtors' counsel re negotiations (0.8); emails with Debtors' counsel (0.6); Committee professionals' calls re sale/dip negotiations (0.7); work on arguments and cross-examinations of CFO and IB (4.5); review and revise documents re interim accord (2); travel to Delaware for hearing (less working time) (1.5) | 10.10 | 6,060.00 |
| 12/29/22 | George P. Angelich | Prepare for conferences with Debtors' counsel and confer with J. Kesselman (.60); review issues with orders and diligence (.60). | 1.20 | 960.00 |
| 12/30/22 | George P. Angelich | Prepare for and attend follow up call with Debtors' counsel. | 1.80 | 1,440.00 |
| | | **Fee Total** | **18.00** | **$12,380.00** |

**Timekeeper Summary:**

| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Value</u> |
|---|---|---|---|
| George P. Angelich | 7.90 | 800.00 | 6,320.00 |
| Justin Kesselman | 10.10 | 600.00 | 6,060.00 |
| **Timekeeper Summary Total** | **18.00** | | **12,380.00** |

| | | |
|---|---|---|
| Current Fees | | $12,380.00 |
| **Subtotal For This Matter** | | $12,380.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2201537
00029      Travel                                                                             Page 22
January 31, 2023

---

For Professional Services Rendered Through:  December 31, 2022

Re: Travel

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 12/20/22 | Justin Kesselman | Return travel to Boston from Delaware hearing billed at 50%. | 1.40 | 840.00 |
| | | **Fee Total** | **1.40** | **$840.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 1.40 | 600.00 | 840.00 |
| **Timekeeper Summary Total** | **1.40** | | **840.00** |

| | | |
|---|---|---|
| Current Fees | | $840.00 |
| **Subtotal For This Matter** | | $840.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2201537
Page 23

January 31, 2023

---

|  |  |
|---|---|
| Current Fees For All Matters | $112,517.50 |
| Current Disbursements For All Matters | $959.67 |
| **Total Amount Due This Invoice** | **$113,477.17** |

**EXHIBIT C**

## COMPENSATION BY TIMEKEEPER
### DECEMBER 15, 2022 THROUGH DECEMBER 31, 2022

| Name of Professional Person | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| George P. Angelich | Partner since 2010. Joined firm as an associate in 2003. Member of PA bar since 2000.  Member of DC bar since 2003. Member of NY bar since 2005. Bankruptcy & Financial Restructuring. | $800 | 29.80 | $23,840.00 |
| Justin Kesselman | Partner since 2022. Joined firm as an associate in 2013. Member of MA bar since 2013. Bankruptcy & Financial Restructuring. | $600 | 74.70 | $44,820.00 |
| James E. Britton | Joined firm as an associate in 2020. Member of the PA bar since 2018. Member of the MA bar since 2019. Bankruptcy & Financial Restructuring. | $515 | 67.30 | $34,659.50 |
| Anna Mandel | Joined firm as an associate in 2022. Member of the NY bar since 2013. Complex Litigation and Insurance. | $475 | 1.90 | $902.50 |
| Lisa Indelicato | Bankruptcy Senior Paralegal Specialist | $380 | 11.30 | $4,294.00 |

| Name of Professional Person | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Alyssa Fiorentino | Paralegal. Bankruptcy and Financial Restructuring. | $265 | 15.10 | $4,001.50 |
| **TOTAL** | | | **200.10** | **$112,517.50** |

**Blended Rate (Attorneys Only)**: $600.01

AFDOCS:26913820.5

**EXHIBIT D**

**COMPENSATION BY PROJECT CATEGORY**
**DECEMBER 15, 2022 THROUGH DECEMBER 31, 2022**

| Project Category | Hours Billed | Fees Billed |
|---|---|---|
| Petition, Schedules, First Day Orders (01) | 60.50 | $35,386.50 |
| Case Management and Operating Reports (02) | 11.30 | $6,344.50 |
| Corporate and Business Matters (03) | 0.00 | $0.00 |
| Investigation, Due Diligence, Analysis (04) | 0.80 | $212.00 |
| Committee and Debtor Communications (05) | 24.80 | $15,866.00 |
| Creditor Information Sharing and 1102 Services (06) | 0.00 | $0.00 |
| Creditor Inquiries (07) | 0.00 | $0.00 |
| Sale and Disposition of Assets (08) | 24.50 | $13,282.00 |
| Asset Analysis and Recovery (09) | 0.00 | $0.00 |
| Claims Administration and Objections (10) | 0.00 | $0.00 |
| Miscellaneous Motions and Objections (11) | 4.10 | $2,460.00 |
| Adversary Proceedings (12) | 0.00 | $0.00 |
| Professional Retention (13) | 24.70 | $8,120.00 |
| Fee Applications (14) | 0.00 | $0.00 |
| Cash Collateral and DIP Financing (15) | 27.00 | $15,844.00 |
| Disclosure Statement and Plan Matters (16) | 0.00 | $0.00 |
| Wage Employee Benefits, Severance, Pensions (17) | 0.00 | $0.00 |
| Real Estate (18) | 0.00 | $0.00 |
| Automatic Stay and Section 362 and 363 Matters (19) | 0.00 | $0.00 |
| Equipment Lessors and Non Real Estate Leases (20) | 0.00 | $0.00 |
| Utilities and Regulatory Matters (21) | 0.00 | $0.00 |
| Chapter 5 Litigation, Collection, Investigation (22) | 0.00 | $0.00 |
| Executory Contracts and Related Matters (23) | 3.00 | $1,782.50 |
| Tax (Federal, State, Local and Corporate) (24) | 0.00 | $0.00 |
| NOL's and Tax Attributes (25) | 0.00 | $0.00 |
| Plan or Restructuring Support Agreement (26) | 0.00 | $0.00 |
| Environmental Matters (27) | 0.00 | $0.00 |
| Debtor Communications/Negotiations (28) | 18.00 | $12,380.00 |
| Travel (29)[1] | 1.40 | $840.00 |
| **TOTAL** | **200.10** | **$112,517.50** |

---

[1]   Time billed for non-working travel is reduced by 50% in accordance with the requirements of Local Rule 2016-2(d)(viii).

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |
|  | **Objection Deadline**: March 6, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

### SECOND MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 30, 2023

| | |
|---|---|
| Name of Applicant: | ArentFox Schiff LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | January 8, 2023 (*nunc pro tunc* to December 15, 2022) |
| Period for which Compensation and Reimbursement are sought: | January 1, 2023 through January 30, 2023 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $192,305.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $1,299.65 |

This is a(n):   __X__ monthly   _____ interim   _____ final application

The total time expended for fee application preparation is approximately 0 hours and the corresponding compensation requested is approximately $0.00.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

**PRIOR FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested | | Approved | | Amount of Holdback |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 02/14/23 | 12/15/22 – 12/31/22 | $112,517.50 | $959.67 | pending | pending | pending |

AFDOCS:26950868.1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline: March 6, 2023 at 5:00 p.m. (ET)**<br>**Hearing Date: Only in the event necessary** |

## SECOND MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 30, 2023

ArentFox Schiff LLP ("ArentFox Schiff"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Winc, Inc. ("Winc") and its debtor affiliates (collectively, the "Debtors"), hereby submits its second monthly application (the "Application") pursuant to (i) sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), (ii) Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), (iii) Rule 2016-2 of the Local Rules of Bankruptcy Procedure for the District of Delaware (the "Local Rules"), (iv) the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126] (the "Compensation Order"), and (v) the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines") for interim allowance of compensation for services rendered in the aggregate amount of $192,305.00 and for reimbursement of actual and necessary expenses incurred by ArentFox Schiff in connection

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

therewith in the amount of $959.67 for the period from January 1, 2023 through January 30, 2023 (the "Compensation Period").  In support of this Application, ArentFox Schiff respectfully represents as follows:

## JURISDICTION

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012 (the "Amended Standing Order").  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are Bankruptcy Code sections 1103 and 330, Bankruptcy Rule 2016, and Local Rule 2016-2.

## BACKGROUND

4.      On December 1, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court").  The Debtors continue to operate their businesses as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these cases.

5.      On December 12, 2022, the United States Trustee for Region 3 (the "U.S. Trustee") appointed the Committee and, on December 15, 2022, the Committee selected ArentFox Schiff as its counsel.

6.      On February 8, 2023, the Court approved the retention of ArentFox Schiff as counsel to the Committee *nunc pro tunc* to December 15, 2022 [Docket No. 229].

2

## **RELIEF REQUESTED**

7.      By this Application, ArentFox Schiff seeks (i) interim allowance and award of compensation for the professional services rendered by ArentFox Schiff as attorneys during the Compensation Period in the amount of $192,305.00, representing 253.50 hours of professional services and 20.70 hours of paraprofessional services; and (ii) reimbursement of actual and necessary expenses incurred by ArentFox Schiff during the Compensation Period in connection with the rendition of such professional and paraprofessional services in the amount of $1,299.65.

8.      ArentFox Schiff seeks payment of 80% of its fees ($153,844.00) and 100% of its expenses ($1,299.65) relating to services rendered during the Compensation Period.

9.      As stated in the Declaration of George P. Angelich, Esq. (the "Angelich Declaration"), annexed hereto as **Exhibit A**, all services for which compensation is requested by ArentFox Schiff were performed for or on behalf of the Committee.

10.     ArentFox Schiff has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application for the Compensation Period.  There is no agreement or understanding between ArentFox Schiff and any persons other than the partners of ArentFox Schiff for the sharing of compensation to be received for services rendered in these cases.

## **SUMMARY OF SERVICES RENDERED**

11.     This Application provides a brief summary of the services rendered by ArentFox Schiff on behalf of the Committee during the Compensation Period by category.  While it is not possible or practical to describe each and every activity undertaken by ArentFox Schiff, ArentFox Schiff has maintained contemporaneous time records, which include a detailed chronology of the daily services rendered describing the precise nature of the work, the specific

AFDOCS:26950868.1

tasks performed, and the time expended by each attorney and paraprofessional. A copy of the time records for the Compensation Period is annexed hereto as **Exhibit B**.[2] A breakdown of the hours and fees by attorney and paraprofessional is annexed hereto as **Exhibit C.**

12.   A schedule setting forth the number of hours expended by ArentFox Schiff professionals in each of the project categories utilized in these cases, and the aggregate fees associated with each category is attached hereto as **Exhibit D.**

13.   To the best of ArentFox Schiff's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Guidelines, Local Rule 2016-2, and the Compensation Order.

### A.   Petition, Schedules, First Day Orders

Fees:  $2,337.00          Total Hours:  4.10

14.   During the Compensation Period, ArentFox Schiff reviewed and analyzed the Debtors' first and second day pleadings—including, but not limited to, motions seeking authority to pay employee wages, benefits and related obligations; maintain the Debtors' existing cash management system; pay prepetition and postpetition obligations; designate and pay claims of certain critical vendors; approve debtor in possession financing; and reject certain unexpired leases of nonresidential real property and executory contracts. ArentFox Schiff summarized the relief sought in these pleadings for the Committee, provided recommendations with respect thereto, and engaged in internal communications regarding strategy with respect to the various motions, conducting legal research as necessary.

---

[2]   ArentFox Schiff may redact from its invoices certain descriptions of services that are confidential or privileged. To the extent ArentFox Schiff includes a redacted invoice in this Application, it will provide an un-redacted version to the U.S. Trustee and for *in camera* inspection by the Court.

AFDOCS:26950868.1

15.     Further, during the Compensation Period, ArentFox Schiff prepared for and attended the Court hearing to consider final approval of the first and second day orders and negotiated consensual resolutions with respect to open issues with Debtors' counsel and other parties in interest prior to the hearings.  In furtherance of attempted consensual resolutions, ArentFox Schiff provided comments and revisions to the Debtors' final orders to obviate the need for contested hearings.   ArentFox Schiff ultimately prepared and filed an objection with respect to certain of the first and second day motions.

### B.        Investigation, Due Diligence and Analysis

Fees:  $1,040.00        Total Hours:   1.80

16.     This category includes time expended by ArentFox Schiff on reviewing potential causes of action that the Debtors and/or the Committee may have against the Debtors' directors and officers.  This review included reviewing the Debtors' insurance policies and financial data, as well as identifying and preparing diligence requests to the Debtors in connection therewith.

### C.        Committee and Debtor Communications, Conference

Fees:        $17,608.00        Total Hours:   25.40

17.     The Committee's professionals held regular meetings to discuss and consider strategy in connection with the Debtors' cases as well as to ensure efficient administration and avoid duplication.  These meetings involved considerable preparatory work regarding agendas, task lists and follow-up discussions and meetings.  ArentFox Schiff also interviewed candidates for serving as the Committee's financial advisor.

18.     ArentFox Schiff also prepared for and participated in regular Committee conference calls to provide an overview and recommendations with respect to legal and factual

5

issues presented in these cases, including first and second day motions, the Debtors' proposed debtor-in-possession financing, objections to certain first and second day motions, the Debtors' proposed sale, settlement discussions and other significant case issues and developments. With respect to these weekly calls, ArentFox Schiff was engaged in e-mail correspondence internally and with other professionals regarding preparation for the meetings. Additionally, ArentFox Schiff summarized pleadings for the Committee, prepared analyses of proposed actions and answered individual questions from Committee members. Furthermore, ArentFox Schiff corresponded with Debtors' counsel and counsel for the stalking horse bidder/DIP lender, Canaccord, and the prepetition lender in order to address objections, case status, other open issues, and ultimately negotiate resolutions.

<div align="center">

**D.**     **Sale and Disposition of Assets**

Fees:   $127,183.00         Total Hours:   171.80

</div>

19.     During the Compensation Period, ArentFox Schiff reviewed and analyzed the Debtors' bidding procedures and sale motion, including the stalking horse APA, its economics, and the provisions for the assumption and assignment of assets and liabilities. ArentFox Schiff engaged in numerous phone calls with various parties concerning the Debtors' sale motion, including the Debtors' counsel and the Committee's financial advisor. In anticipation of a contested sale hearing, ArentFox Schiff prepared for and took the deposition of one witness with respect to the sale motion and prepared for others. ArentFox Schiff also thoroughly researched and drafted an objection to the sale motion, which was ultimately resolved consensually among all stakeholders. ArentFox Schiff exchanged revisions of multiple sale pleadings and proposed orders and the APA itself with the Debtors' counsel in order to address the Committee's concerns and reach this consensual resolution. ArentFox Schiff attended the hearing on the sale

<div align="center">6</div>

motion where the uncontested motion was presented as a result of the settlement efforts.

### E.        Claims Administration and Objections

Fees:   $774.00          Total Hours:   0.90

20.       During the Compensation Period, ArentFox Schiff reviewed issues regarding critical vendor payments.

### F.        Miscellaneous Motions and Objections

Fees:   $15,374.00          Total Hours:   21.90

21.       During the Compensation Period, ArentFox Schiff reviewed issues concerning the Debtors' critical vendor motion and payments and prepared objections with respect to the same.   ArentFox Schiff also reviewed issues concerning the Debtors' motion to retain its investment banker, Canaccord, and the terms of such retention.   In connection with the Canaccord retention, ArentFox Schiff also prepared for and took the deposition of the declarant in support of Canaccord's retention application.

### G.        Professional Retention

Fees:   $15,919.00          Total Hours:   32.40

22.       During the Compensation Period, ArentFox Schiff prepared its retention application as counsel to the Committee and spent time working with the Committee to finalize each Committee's professional's retention application and exhibits thereto, and declarations in support, for the retention and employment of such professionals.   The Court entered orders approving the retention applications of ArentFox Schiff, Saccullo Legal LLC, and CohnReznick in January 2023 and ArentFox Schiff's work finalizing the retention Orders will be reflected in ArentFox Schiff's monthly fee application for January 2023.

23.       During the Compensation Period, ArentFox Schiff also reviewed, analyzed,

7

summarized, and provided recommendations to the Committee with respect to the (a) retention applications and connections disclosures, of the Debtors' professionals, including Young Conaway Stargatt & Taylor LLP, as counsel to the Debtors; RPA Advisors Inc., as the financial advisor for the Debtors; and Canaccord Genuity LLC, as investment banker for the Debtors; and (b) the relief requested in the Debtors' motion to retain ordinary course professionals.

### H.   Cash Collateral and DIP Financing

Fees:   $6,190.00          Total Hours:   7.80

24.      During the Compensation Period, ArentFox Schiff reviewed, analyzed, and summarized for the Committee the terms of the debtor-in-possession motion (the "DIP Motion"), including the terms of the debtor-in-possession financing and protections being provided to the DIP lender/stalking horse bidder.  As directed by the Committee, ArentFox Schiff researched, drafted and filed a limited objection to the DIP Motion setting forth the Committee's issues and concerns with respect final order approving the DIP Motion and exchanged revisions to the DIP pleadings with the Debtors, the DIP lender, and other interested parties.

### I.   Disclosure Statement and Plan Matters and Solicitation

Fees:   $2,186.00          Total Hours:   3.10

25.    This category relates to ArentFox Schiff's preliminary strategy conferences concerning how to proceed with the chapter 11 plan process once the Debtors' sale was approved.

### J.   Executory Contracts and Related Matters

Fees:   $1,458.00          Total Hours:   2.40

26.    This category relates to ArentFox Schiff's review and analysis of the Debtors' Directors and Officers insurance policies.

8

K.        **Debtor Communications/Negotiations**

Fees:   $1,118.00          Total Hours:   1.30

27.     In connection with this category of services, ArentFox Schiff recorded time spent in discussion with the Debtors' counsel regarding various issues, including but not limited to the Debtors' bidding procedures motion and DIP Motion.

L.        **Travel**

Fees:   $1,118.00          Total Hours:   1.30

28.     This category includes time expended by ArentFox Schiff professionals traveling to and from Delaware to attend court hearings.  This matter is billed at 50% in accordance with the Local Rules.

**STATUTORY BASIS FOR COMPENSATION**

29.     The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016.  ArentFox Schiff seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Compensation Period.

30.     Section 331 of the Bankruptcy Code permits professionals employed by the Bankruptcy Court to apply for interim compensation under the standards set forth in section 330. Section 330(a)(1) of the Bankruptcy Code allows for the following: "(A) reasonable compensation for actual, necessary services rendered by. . . [an] attorney and by any paraprofessional person employed by such [attorney]; and (B) reimbursement for actual, necessary expenses."

31.     Section 330(a)(3)(A) of the Bankruptcy Code provides that,

[i]n determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services;

9

(B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [Title 11]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed . . . and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title [11].

11 U.S.C. § 330(a)(3).

32.     Congress intended that bankruptcy attorneys be compensated at the market rate for comparable services in non-bankruptcy cases.  *See In re Ames Dep't Stores, Inc*., 76 F.3d 66, 71 (2d Cir. 1996) (citing In re UNR Indus., Inc., 986 F.2d 207, 208–09 (7th Cir. 1993)); see also *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 21–22 (Bankr. S.D.N.Y. 1991) (Conrad, J.).  The policy of section 330 is to ensure that qualified attorneys will "not be deterred from taking bankruptcy cases due to a failure to pay adequate compensation." *Ames Dep't Stores*, 76 F.3d at 72 (*citing UNR Indus.*, 986 F.2d at 210).

33.     As demonstrated in ArentFox Schiff's time records for the Compensation Period, the services were performed efficiently and effectively and were done at the request of the Committee in furtherance of the fiduciary obligations or statutory duty of the Committee and were necessary and beneficial to the bankruptcy estates.   ArentFox Schiff believes that the foregoing rates for the services rendered are in accord with the market rates that the majority of law firms charge their clients for such services.

## **ACTUAL AND NECESSARY EXPENSES**

34.     During the Compensation Period, ArentFox Schiff incurred $1,299.65 in expenses on behalf of the Committee.  While representing the Committee in these cases, ArentFox Schiff will limit its photocopying expenses to $.10 per page for black and white copies and $.80 for

AFDOCS:26950868.1

color copies and its charges for out-going facsimile transmissions to $1.00 per page, in accordance with the Local Rules.

35.     It is ArentFox Schiff's policy to charge its clients in all areas of practice for expenses incurred in connection with their clients' cases.  The expenses charged to clients include, among other things, telecommunications, express mail, messenger services, photocopying costs, travel expenses, working meals, computerized research, and transcription costs.  ArentFox Schiff will charge the Debtors' estates for these expenses in a manner and at rates consistent with charges made generally to ArentFox Schiff's other clients.  ArentFox Schiff believes that it is fairer to charge these expenses to the clients incurring them than to increase the hourly rates and spread the expenses among all clients.  In providing a reimbursable expense, ArentFox Schiff does not make a profit on that expense, whether the service is performed by ArentFox Schiff in-house or through a third party.

36.     34.     ArentFox Schiff believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, ArentFox Schiff believes that such charges are in accordance with the guidelines of the American Bar Association ("ABA"), as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges

**NOTICE**

37.     ArentFox Schiff has served this application in accordance with the Interim Compensation Order and the Bankruptcy Local Rules.  ArentFox Schiff submits that no further notice is required.

11

## <u>NO PRIOR REQUEST</u>

38.     No prior request for the relief sought in this Application has been made to this or any other court.

**WHEREFORE**, ArentFox Schiff respectfully requests that the Court:

(a)        approve, on an interim basis, the allowance of $192,305.00 for compensation for professional services rendered to the Committee during the period from January 1, 2023 through and including January 30, 2023;

(b)        approve the reimbursement of ArentFox Schiff's out-of-pocket expenses incurred in connection with the rendering of such services during the period from January 1, 2023 through and including January 30, 2023, in the amount of $1,299.65; and

(c)        authorize and direct the Debtors to immediately pay to ArentFox Schiff the amount of $155,143.65, which is equal to the sum of 80% of ArentFox Schiff's fees and 100% of ArentFox Schiff's expenses incurred during the Compensation Period.

Dated: February 14, 2023
      Bear, Delaware

By:   */s/ George P. Angelich*
     George P. Angelich (*pro hac vice*)
     **ARENTFOX SCHIFF LLP**
     1301 Avenue of the Americas, 42nd Floor
     New York, New York 10019
     Telephone: (212) 484-3900
     Facsimile: (212) 484-3990
     Email: George.Angelich@afslaw.com

     Justin A. Kesselman (*pro hac vice*)
     James E. Britton (*pro hac vice*)
     **ARENTFOX SCHIFF LLP**
     The Prudential Tower
     800 Boylston Street, 32nd Floor
     Boston, MA 02199
     Telephone: (617) 973-6102
     Email: Justin.Kesselman@afslaw.com
         James.Britton@afslaw.com

     *Counsel for the Official Committee of Unsecured Creditors*

AFDOCS:26950868.1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline**: March 6, 2023 at 5:00 p.m. (ET) **Hearing Date**: Only in the event necessary |

**NOTICE OF SECOND MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING <u>THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 30, 2023</u>**

PLEASE TAKE NOTICE that on February 14, 2023, ArentFox Schiff LLP, counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") for the above-captioned debtors (the "<u>Debtors</u>") filed the attached *Second Monthly Application of ArentFox Schiff LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from January 1, 2023 through January 30, 2023* (the "<u>Application</u>") seeking an allowance of fees in the amount of $192,305.00 (of which ArentFox Schiff seeks payment of 80% or $153,844.00) and reimbursement of expenses in the amount of $1,299.65.

PLEASE TAKE FURTHER NOTICE that any objections to the Application must filed on or before **March 6, 2023 at 5:00 p.m. (Prevailing Eastern Time)** (the "<u>Objection Deadline</u>") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 (the "<u>Court</u>").

PLEASE TAKE FURTHER NOTICE that you must also serve a copy of any objection so as to be received by the following parties on or before the Objection Deadline: (i) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn, Esq. (mlunn@ycst.com) and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware, 19801, Attn: Jane Leamy, Esq. (jane.m.leamy@usdoj.gov); (iii) counsel to the Committee: (a) ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, Attn: George P. Angelich, Esq. (george.angelich@afslaw.com), and ArentFox Schiff LLP, 800 Boylston Street, 32nd Floor, Boston, MA 02199, Attn: Justin A. Kesselman, Esq. (justin.kesselman@afslaw.com), and James E. Britton, Esq. (james.britton@afslaw.com); and (b) A.M. Saccullo Legal LLC, 27 Crimson King Drive, Bear, Delaware 19701, Attn: Mark Hurford,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

Esq. (mark@saccullolegal.com); (iv) counsel to the DIP Lender: Cooley LLP, 110 N. Wacker Drive, Suite 4200, Chicago, IL 60606, Attn: Eric E. Walker, Esq. (ewalker@cooley.com), and 55 Hudson Yards, New York, New York 10001, Attn: Joseph Brown, Esq. (jbrown@cooley.com); (v) co-counsel to the DIP Lender: Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, P.O. Box 1347, Wilmington, DE 19899, Attn: Curtis S. Miller, Esq. (cmiller@mnat.com) and Derek C. Abbott, Esq. (dabbott@mnat.com); and (vi) counsel to Banc of California, N.A., as successor-by-merger to Pacific Mercantile Bank (the "Prepetition Secured Lender"), Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067, Attn: Richard M. Pachulski, Esq. (rpachulski@pszj.com) and Maxim B. Litvak, Esq. (mlitvak@pszjlaw.com).

**PLEASE TAKE FURTHER NOTICE** that if any responses or objections to the Application are timely filed, served, and received, a hearing on the Application will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the procedures described herein will be considered by the Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that pursuant to *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126], if no objections are filed and served in accordance with the above procedure, the Debtors will be authorized to pay 80% of the requested interim fees and 100% of the requested interim expenses without further order of the Court.

Dated: February 14, 2023
      Bear, Delaware

By:   */s/ Mark T. Hurford*
      Mark T. Hurford (DE No. 3299)
      **A.M. SACCULLO LEGAL, LLC**
      27 Crimson King Drive
      Bear, DE 19701
      Telephone: (302) 836-8877
      Facsimile: (302) 836-8787
      Email: Mark@saccullolegal.com

-and-

George P. Angelich (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
1301 Avenue of the Americas, 42nd Floor
New York, New York 10019
Telephone: (212) 484-3900
Facsimile: (212) 484-3990
Email: George.Angelich@afslaw.com

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
        James.Britton@afslaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

# EXHIBIT A

**ANGELICH DECLARATION**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline**: March 6, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

**DECLARATION OF GEORGE P. ANGELICH IN SUPPORT OF
SECOND MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR INTERIM ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING
THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 30, 2023**

I, George P. Angelich, declare under penalty of perjury:

1.     I am a partner in the New York office of ArentFox Schiff LLP ("ArentFox Schiff"), a law firm which employs approximately 670 attorneys and maintains an office for the practice of law at 1301 Avenue of the Americas, 42nd Floor, New York, NY, as well as offices in Washington, DC; Los Angeles, CA; San Francisco, CA; Boston, MA; Chicago, IL; Lake Forest, IL; and Ann Arbor, MI.

2.     I have read the *Second Monthly Fee Application of ArentFox Schiff LLP, Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from January 1, 2023 through January 30, 2023* (the "Application")[2] filed contemporaneously herewith.  To the best of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

[2]  Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Application.

my knowledge, information and belief, the statements contained in the Application are true and correct.

3.       In addition, I have reviewed the *Local Rules of Bankruptcy Procedure for the District of Delaware* (the "Local Rules"), and believe this Application complies with Rule 2016-2 of the Local Rules and with the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines").

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on February 14, 2022, in New York, New York.

By:     */s/ George P. Angelich*
        George P. Angelich

# **EXHIBIT B**

## **INVOICE**



Official Committee of Unsecured Creditors of Winc, Inc., et al
unknown
New York City, NY

Invoice Number      2202587
Invoice Date        02/08/2023
Client Number      044409

For Professional Services Rendered Through:   January 31, 2023

| No | Reference | Hours | Total |
|---|---|---:|---:|
| 00000 | General | 0.00 | 1,299.65 |
| 00001 | Petition, Schedules, First day Orders | 4.10 | 2,337.00 |
| 00004 | Investigation, Due Diligence and Analysis | 1.80 | 1,040.00 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 25.40 | 17,608.00 |
| 00008 | Sale and Disposition of Assets | 171.80 | 127,183.00 |
| 00010 | Claims Administration and Objections | 0.90 | 774.00 |
| 00011 | Miscellaneous Motions and Objections | 21.90 | 15,374.00 |
| 00013 | Professional Retention | 32.40 | 15,919.00 |
| 00015 | Cash Collateral and DIP Financing | 7.80 | 6,190.00 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 3.10 | 2,186.00 |
| 00023 | Executory Contracts and Related Matters | 2.40 | 1,458.00 |
| 00028 | Debtor Communications/Negotiations | 1.30 | 1,118.00 |
| 00029 | Travel | 1.30 | 1,118.00 |
| | **Totals** | **274.20** | **193,604.65** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2202587
Page 2

February 08, 2023

---

### Time Summary

| | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| George P. Angelich | 109.00 | 860.00 | 93,740.00 |
| Justin Kesselman | 97.70 | 660.00 | 64,482.00 |
| Andrew I. Silfen | 1.20 | 1,050.00 | 1,260.00 |
| **Associate** | | | |
| James E. Britton | 45.60 | 570.00 | 25,992.00 |
| **Blended Rate for Attorneys: $731.65** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 7.20 | 405.00 | 2,916.00 |
| Alyssa Fiorentino | 13.50 | 290.00 | 3,915.00 |
| **Totals** | **274.20** | | **192,305.00** |

Taxpayer Identification Number:  53-0214923      Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2202587
Page 3

February 08, 2023

---

**Summary of Disbursements:**

| | |
|---|---:|
| Out-of-Town Meals | 13.00 |
| Out-of-Town Transportation | 1,244.42 |
| Taxicabs | 42.23 |
| **Totals** | **1,299.65** |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al        Invoice Number 2202587
00000       General                                                                              Page 4
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: General

**For Disbursements:**

<div align="center"><strong>Out-of-Town Meals</strong></div>

| | | |
|---|---|---:|
| 01/17/23 | George P. Angelich - Out-of-Town Meals George P. Angelich, Breakfast, Travel to attend  sale hearing in Delaware. with George P.  Angelich | 13.00 |
| | **Out-of-Town Meals** | **13.00** |

<div align="center"><strong>Out-of-Town Transportation</strong></div>

| | | |
|---|---|---:|
| 01/17/23 | George P. Angelich - Out-of-Town Transportation George P. Angelich, Train 01/17/2023 -  01/17/2023 stamford/wilmington, Travel to attend  sale hearing in Delaware. | 420.00 |
| 01/17/23 | George P. Angelich - Out-of-Town Transportation George P. Angelich, Taxi/Car Service train  station/home, Travel to attend sale hearing in  Delaware. | 42.25 |
| 01/17/23 | George P. Angelich - Out-of-Town Transportation George P. Angelich, Taxi/Car Service train  station/court house, Travel to attend sale  hearing in Delaware. | 18.00 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Boston , uber  to Boston airport | 51.48 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Boston , uber  from Boston airport | 64.66 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Airfare 01/17/2023 - 01/17/2023 Boston to Philadelphia , Travel to  Philadelphia | 530.80 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  , taxi from court to Philadelphia airport | 57.48 |
| 01/17/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  , taxi from Philadelphia airport to Court | 59.75 |
| | **Out-of-Town Transportation** | **1,244.42** |

<div align="center"><strong>Taxicabs</strong></div>

| | | |
|---|---|---:|
| 01/17/23 | George P. Angelich - Taxicabs George P. Angelich, Taxi/Car Service home/train station, Travel to attend sale hearing in  Delaware. | 42.23 |
| | **Taxicabs** | **42.23** |

**Disbursement Total**                                                                                    **1,299.65**

Arent Fox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al    Invoice Number 2202587
00000    General    Page 5
February 08, 2023

---

| | |
|---|---:|
| Current Disbursements | $1,299.65 |
| **Subtotal For This Matter** | $1,299.65 |

Arent Fox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2202587 |
| 00001 | Petition, Schedules, First day Orders | Page 6 |
| February 08, 2023 | | |

For Professional Services Rendered Through:  January 31, 2023

Re: Petition, Schedules, First day Orders

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 01/02/23 | James E. Britton | Draft agenda for call (0.2); correspondence RE: vendor payment issues (0.2). | 0.40 | 228.00 |
| 01/03/23 | James E. Britton | Phone call with Debtors' counsel (0.8); phone call with CR and internal team (1.1); review and analyze response to objection (0.2); correspondence RE: first day and vendor issues (0.2); review and analyze slide deck (0.2). | 2.50 | 1,425.00 |
| 01/04/23 | James E. Britton | Conference call with committee (1.0); correspondence RE: pending items and diligence (0.2). | 1.20 | 684.00 |
| | | **Fee Total** | **4.10** | **$2,337.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| James E. Britton | 4.10 | 570.00 | 2,337.00 |
| **Timekeeper Summary Total** | **4.10** | | **2,337.00** |

| | |
|---|---|
| Current Fees | $2,337.00 |
| **Subtotal For This Matter** | $2,337.00 |

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00004       Investigation, Due Diligence and Analysis                                             Page 7
February 08, 2023

---

For Professional Services Rendered Through:  January 31, 2023

Re: Investigation, Due Diligence and Analysis

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/03/23 | Alyssa Fiorentino | Coordinate and organize UCC diligence requests. | 0.40 | 116.00 |
| 01/11/23 | Justin Kesselman | Email to W Walker (0.1); confer with CohnReznick re financials (0.4) | 0.50 | 330.00 |
| 01/27/23 | Justin Kesselman | Attn to potential D&O claims (0.6) | 0.60 | 396.00 |
| 01/31/23 | Justin Kesselman | Attn to D&O policies. | 0.30 | 198.00 |
| | | **Fee Total** | **1.80** | **$1,040.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 1.40 | 660.00 | 924.00 |
| Alyssa Fiorentino | 0.40 | 290.00 | 116.00 |
| **Timekeeper Summary Total** | **1.80** | | **1,040.00** |

|  |  |
|--|--|
| Current Fees | $1,040.00 |
| **Subtotal For This Matter** | $1,040.00 |

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al       Invoice Number 2202587
00005    Committee and Debtor Communications, Conference Calls and       Page 8
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/04/23 | George P. Angelich | Confer with V. Toppi and J. Kesselman re issues for discussion with Committee. | 0.50 | 430.00 |
| 01/04/23 | George P. Angelich | Prepare for and attend Committee call. | 1.40 | 1,204.00 |
| 01/04/23 | Justin Kesselman | Committee call (1); call with Cohn Reznick (.5); call with Wilkie (0.3) | 1.80 | 1,188.00 |
| 01/04/23 | Justin Kesselman | Email to YCST re natural merchants | 0.20 | 132.00 |
| 01/06/23 | Justin Kesselman | Meetings Cohn Reznick, RPA, and YCST (1.3); confer with G Angelich re term sheet (0.6) | 1.90 | 1,254.00 |
| 01/09/23 | Alyssa Fiorentino | Prepare and finalize executed committee bylaws. | 0.10 | 29.00 |
| 01/09/23 | George P. Angelich | Correspond with committee member. | 0.30 | 258.00 |
| 01/09/23 | Justin Kesselman | Call with YCST (0.5); calls with G Angelich and E Walker re sale (0.8); email to YCST (0.1) | 1.40 | 924.00 |
| 01/10/23 | Justin Kesselman | Call with M Litvak (.5); emails to YCST (0.3) | 0.70 | 462.00 |
| 01/12/23 | George P. Angelich | Prepare for and attend committee conference call. | 1.90 | 1,634.00 |
| 01/12/23 | Justin Kesselman | Emails with M Lunn (0.4); email to E Walker and C Miller (0,1); emails with B Lennon (0.2); committee call (.5) | 1.20 | 792.00 |
| 01/13/23 | Justin Kesselman | Conf. with YCST (0.5); call with C. Miller (0.8); call with B Lennon (0.1); call with YCST and J Leamy (0.5); call with E Walker (0.1); call with M Lunn (0.2); attn to emails from YCST (0.2); attn to email from E Walker (0.1); attn to email from B Lennon (0,1) | 2.60 | 1,716.00 |
| 01/14/23 | Justin Kesselman | Emails with Cooley (0.2); email with B. Lennon (0.1); meeting with YCST and Cooley re APA (0.5) | 0.80 | 528.00 |
| 01/15/23 | Justin Kesselman | Mtg with Debtors' and Canaccord counsel (0.3); mtgs with YCST, RPA and Cohn Reznick (1.4); call with V Toppi (0.1); call with Cooley (0.6); emails with Debtor | 2.90 | 1,914.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al     Invoice Number 2202587
00005     Committee and Debtor Communications, Conference Calls and     Page 9
February 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | professionals (0.3); email to Cooley (0.1); email with J. Leamy (0.1) | | |
| 01/16/23 | Justin Kesselman | Mtg with Debtors' counsel (.8; meeting with Debtors' and buyers' counsel (0.3) | 1.10 | 726.00 |
| 01/16/23 | Justin Kesselman | Call with Canaccord counsel (.2) | 0.20 | 132.00 |
| 01/18/23 | Justin Kesselman | Emails with Debtors, buyer, and lender re: sale documents (0.3); Conference with CohnReznick re recoveries (0.5) | 0.80 | 528.00 |
| 01/19/23 | Justin Kesselman | Call with M Lunn (0.3) | 0.30 | 198.00 |
| 01/20/23 | James E. Britton | Correspondence RE: sale update (0.2). | 0.20 | 114.00 |
| 01/23/23 | George P. Angelich | Prepare for and attend conference call with Committee member. | 0.80 | 688.00 |
| 01/23/23 | Justin Kesselman | Emails with debtors' counsel (0.2). | 0.20 | 132.00 |
| 01/25/23 | Justin Kesselman | Emails with Sacculo and CohnReznick (0.2); prepare email to Committee (0.5); prepare email to Debtors' counsel re next steps (0.6) | 1.30 | 858.00 |
| 01/26/23 | Justin Kesselman | Emails with Debtors counsel (0.3); email to committee (0.2). | 0.50 | 330.00 |
| 01/27/23 | Justin Kesselman | Emails with Debtors' counsel (0.2). | 0.20 | 132.00 |
| 01/30/23 | James E. Britton | Phone call with debtor counsel RE: next steps (0.9). | 0.90 | 513.00 |
| 01/30/23 | Justin Kesselman | Mtgs with debtors' professionals (.9); email from Committee member (0.1). | 1.00 | 660.00 |
| 01/31/23 | Justin Kesselman | Emails with Debtors' counsel. | 0.20 | 132.00 |
| | | **Fee Total** | **25.40** | **$17,608.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 4.90 | 860.00 | 4,214.00 |
| Justin Kesselman | 19.30 | 660.00 | 12,738.00 |
| James E. Britton | 1.10 | 570.00 | 627.00 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Timekeeper Summary Total** | **25.40** | | **17,608.00** |

Current Fees     $17,608.00

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00005      Committee and Debtor Communications, Conference Calls and                                  Page 10
February 08, 2023

**Subtotal For This Matter**                                                              $17,608.00

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2202587
00008       Sale and Disposition of Assets                                                                  Page 11
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Sale and Disposition of Assets

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| 01/03/23 | James E. Britton | Review and analyze APA (0.3) and correspondence RE: same (0.1). | 0.40 | 228.00 |
| 01/03/23 | Justin Kesselman | Attn to post-sale waterfall concepts (1.2) | 1.20 | 792.00 |
| 01/04/23 | Justin Kesselman | Prepare sale/IB settlement structure. | 1.30 | 858.00 |
| 01/05/23 | James E. Britton | Phone call with G. Angelich and J. Kesselman (0.6); review and analyze stalking horse APA and disclosure schedule (0.3); review and analyze court filings (0.3); draft objection to Stalking Horse APA (2.8) | 4.00 | 2,280.00 |
| 01/05/23 | Justin Kesselman | Review waterfall analysis (0.5); attn to alternate settlement models (1.2) and confer with G Angelich re same 0.2) | 1.90 | 1,254.00 |
| 01/06/23 | Alyssa Fiorentino | Revise and circulate updated dates/deadlines. | 0.10 | 29.00 |
| 01/06/23 | George P. Angelich | Prepare for and attend conference calls with CohnReznick re administrative solvency issues post-sale. | 2.10 | 1,806.00 |
| 01/06/23 | George P. Angelich | Follow up on interest of potential purchaser, and phone calls re same. | 0.20 | 172.00 |
| 01/06/23 | James E. Britton | Case law research RE: cure amounts (2.0); correspondence RE: sale issues (0.2); review and revise APA (3.0). | 5.20 | 2,964.00 |
| 01/06/23 | Justin Kesselman | Review and mark APA (1.6); prepare term sheet (1.8) | 3.40 | 2,244.00 |
| 01/07/23 | James E. Britton | Review and analyze caselaw for sale objection (0.5); revise sale objection (0.7). | 1.20 | 684.00 |
| 01/09/23 | George P. Angelich | Review asset purchase agreement (1.2); confer with J. Britton re APA (.70); follow up re asset purchase agreement issues with J. Kesselman (.50). | 2.40 | 2,064.00 |
| 01/09/23 | George P. Angelich | Review issues with sale process. | 0.70 | 602.00 |
| 01/09/23 | James E. Britton | Review and analyze mark up to APA (0.2); review and analyze term sheet (0.2); correspondence RE: terms and update (0.2); revise sale objection (0.5); review | 3.10 | 1,767.00 |

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al             Invoice Number 2202587
00008     Sale and Disposition of Assets                                                                    Page 12
February 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|------------|-----------|-------|-------|
| | | and analyze documents RE: manning declaration (0.4); draft manning declaration (1.6). | | |
| 01/09/23 | Justin Kesselman | Work on sale objection and declaration in support | 2.80 | 1,848.00 |
| 01/10/23 | George P. Angelich | Review issues re post-closing administrative solvency (.50); confer with V. Toppi, M. Jobe, J. Kesselman re administrative solvency. | 1.10 | 946.00 |
| 01/10/23 | George P. Angelich | Review draft sale objection (1.20); conferences with J. Kesselman and J. Britton re sale objection (.70); review draft sale order (.30). | 2.20 | 1,892.00 |
| 01/10/23 | George P. Angelich | Review issues re post-closing administrative solvency and waterfall analysis. | 0.90 | 774.00 |
| 01/10/23 | James E. Britton | Correspondence RE: markup and objections (0.2); review and analyze creditors' objection to sale (0.2); review and revise draft sale order (2.2); review and revise deposition notices (0.2). | 2.80 | 1,596.00 |
| 01/10/23 | Justin Kesselman | Draft sale discovery to Debtors, Cannacord, Buyer (1.6); attn to declaration against IB/Sale (1.1); conf with G Angelich re sale issues (0.6); mtg with CohnReznick re sale waterfall (0.4); review BoC payoff statement (0.2) | 3.90 | 2,574.00 |
| 01/11/23 | James E. Britton | Correspondence RE: objection (0.2); phone call RE: declaration (0.4); case law research RE: sale objection and administrative insolvency (2.0); review and revise objection (0.8); further revisions to objection and declaration and attention to documents RE: same (0.3). | 3.70 | 2,109.00 |
| 01/11/23 | Justin Kesselman | Work on sale/IB objection (2.9); finalize 30(b)(6) notices to debtors, buyer, Canaccord (0.7); revise draft declaration (00.7); conf with CohnReznick re sale objection (0.4) | 4.70 | 3,102.00 |
| 01/12/23 | George P. Angelich | Address discovery issues for depositions (1.3); confer with J. Kesselman re issues for oral argument (.70); review asset purchase agreement (.60); correspondence and conferences re objections and issues for contested | 5.80 | 4,988.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | | | |
|---|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | Invoice Number 2202587 | |
| 00008 | Sale and Disposition of Assets | | | Page 13 |
| February 08, 2023 | | | | |

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | hearing (3.2). | | |
| 01/12/23 | James E. Britton | Review and analyze oracle objection (0.2); correspondence RE: strategy and workstreams (0.2); review and analyze Summerland objection (0.1); phone call with committee RE: sale update (0.5). | 1.00 | 570.00 |
| 01/12/23 | Justin Kesselman | Conf with G Angelich re sale and settlement issues (1.3); review Summerland sale objection (0.2). | 1.50 | 990.00 |
| 01/13/23 | George P. Angelich | Negotiate settlement and prepare for sale hearing. | 7.30 | 6,278.00 |
| 01/13/23 | George P. Angelich | Review issues and objections for sale hearing. | 5.10 | 4,386.00 |
| 01/13/23 | James E. Britton | Phone call with debtors (0.5). | 0.50 | 285.00 |
| 01/13/23 | Justin Kesselman | Confer with CoghnReznick re settlement, professionals and vendor issues (0.9); conf with G Angelich re: sale settlement model (0.9); draft interrogatories to buyer (1); draft settlement proposal (.8); prepare trial exhibit list (0.7). | 4.30 | 2,838.00 |
| 01/14/23 | George P. Angelich | Negotiate settlement and prepare for sale hearing. | 12.10 | 10,406.00 |
| 01/14/23 | James E. Britton | Correspondence RE: APA (0.2); Conference call with debtors and stalking horse (0.6). | 0.80 | 456.00 |
| 01/14/23 | Justin Kesselman | Prepare examinations/exhibits for depositions of C Brault, R Pleines, M Ley (4.8); work on sale settlement term sheet (1); attn to revised APA (1.2); mtgs with G. Angelich (0.7) and Cohn Reznick (0.9) re settlement and trial; | 8.60 | 5,676.00 |
| 01/15/23 | George P. Angelich | Negotiate settlement and prepare for sale hearing. | 12.30 | 10,578.00 |
| 01/15/23 | James E. Britton | Review and analyze TSA, MSA, and APA (1.0) and correspondence RE: same (0.2). | 1.20 | 684.00 |
| 01/15/23 | Justin Kesselman | Working conferences with G. Angelich re: sale/IB issues, term sheet (2.3); additional work on settlements (0.7); deposition prep (3); attn to revised sale documents (0.6) | 6.60 | 4,356.00 |
| 01/16/23 | Andrew I. Silfen | Approach conference regarding litigation and settlement. | 1.00 | 1,050.00 |
| 01/16/23 | Andrew I. Silfen | Emails regarding negotiation and | 0.20 | 210.00 |

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al     Invoice Number 2202587
00008      Sale and Disposition of Assets                                                        Page 14
February 08, 2023

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|---|
| | | settlement. | | |
| 01/16/23 | George P. Angelich | Negotiate settlement and prepare for sale hearing. | 8.10 | 6,966.00 |
| 01/16/23 | George P. Angelich | Review oral argument issues for sale hearing and confer with J. Kesselman re same. | 3.20 | 2,752.00 |
| 01/16/23 | James E. Britton | Review and analyze revisions to TSA and MSA (0.3); review and analyze revisions to sale order (0.3); review and analyze revisions to term sheet (0.2); case law research RE: gift card obligations (2.6); correspondence RE: gift cards (0.2); phone call with debtors and DIP lender (0.3); phone call with GA and JK (0.3); conference call with debtors (0.8); review and analyze further revisions to MSA, TSA, APA and correspondence RE: same (0.8). | 5.80 | 3,306.00 |
| 01/17/23 | George P. Angelich | Prepare for and attend sale hearing. | 8.40 | 7,224.00 |
| 01/17/23 | James E. Britton | Review and analyze updated contract assumption notice (0.2); review and analyze updated APA schedules (0.2); review and analyze revised sale order (0.3); review and analyze updated term sheet and correspondence RE: same (0.3); review further revised sale order (0.2); review and analyze ley declaration (0.3); review and analyze Brault declaration (0.1); hearing on sale and Canaccord retention (listen only) (2.0). | 3.60 | 2,052.00 |
| 01/17/23 | Justin Kesselman | Prepare for and attend sale/IB hearing. | 8.50 | 5,610.00 |
| 01/18/23 | George P. Angelich | Follow up with J. Kesselman re results of sale hearing and next step (.70); review issues re closing (.40); prepare for and attend conference call with K. Clancy, V. Toppi, M. Jobe, J. Manning, J. Kesselman and J. Britton re sale process, wind down and closing (1.4). | 2.50 | 2,150.00 |
| 01/18/23 | James E. Britton | Review and analyze revised term sheet (0.2); review and analyze revised TSA (0.2); review and analyze revised sale order (0.1). | 0.50 | 285.00 |
| 01/18/23 | Justin Kesselman | Review and revise sale documents (0.8); confer with G. Angelich re: sale hearing | 1.70 | 1,122.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2202587
00008        Sale and Disposition of Assets                                          Page 15
February 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | and documents (0.4); attn to sale waterfalls (0.5) | | |
| 01/19/23 | George P. Angelich | Confer with M. Lunn, J. Kesselman re closing (.30); follow up re closing issues and calculation, conferences with J. Kesselman, K. Clancy and V. Toppi (2.1). | 3.10 | 2,666.00 |
| 01/19/23 | George P. Angelich | Review outstanding issues for post-closing negotiations. | 2.60 | 2,236.00 |
| 01/19/23 | Justin Kesselman | Attn to projected sources/uses (0.3). | 0.30 | 198.00 |
| 01/19/23 | Justin Kesselman | Call with C Reznick re sale waterfall | 0.60 | 396.00 |
| 01/20/23 | George P. Angelich | Review closing issues. | 1.10 | 946.00 |
| 01/20/23 | Justin Kesselman | Attn to closing related matters and documents. | 2.00 | 1,320.00 |
| 01/22/23 | Justin Kesselman | Review flow of funds (0.2); emails with Debtors' counsel (0.3). | 0.50 | 330.00 |
| 01/25/23 | George P. Angelich | Prepare for and attend conference call with J. Kesselman and J. Britton re next steps post-closing. | 1.10 | 946.00 |
| 01/25/23 | James E. Britton | Phone call with GA and JK RE: next steps (0.4); correspondence RE: same (0.2). | 0.60 | 342.00 |
| | | **Fee Total** | **171.80** | **$127,183.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Andrew I. Silfen | 1.20 | 1,050.00 | 1,260.00 |
| George P. Angelich | 82.30 | 860.00 | 70,778.00 |
| Justin Kesselman | 53.80 | 660.00 | 35,508.00 |
| James E. Britton | 34.40 | 570.00 | 19,608.00 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Timekeeper Summary Total** | **171.80** | | **127,183.00** |

| | | |
|---|---|---|
| Current Fees | | $127,183.00 |
| **Subtotal For This Matter** | | $127,183.00 |

ArentFox Schiff LLP
Attorneys at Law

| | | | |
|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | Invoice Number 2202587 |
| 00010 | Claims Administration and Objections | | Page 16 |
| February 08, 2023 | | | |

For Professional Services Rendered Through:  January 31, 2023

Re: Claims Administration and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 01/03/23 | George P. Angelich | Review issues re critical vendor payments. | 0.90 | 774.00 |
| | | **Fee Total** | **0.90** | **$774.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 0.90 | 860.00 | 774.00 |
| **Timekeeper Summary Total** | **0.90** | | **774.00** |

| | | |
|---|---|---|
| Current Fees | | $774.00 |
| **Subtotal For This Matter** | | $774.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409        Official Committee of Unsecured Creditors of Winc, Inc., et al                                    Invoice Number 2202587
00011         Miscellaneous Motions and Objections                                                                          Page 17
February 08, 2023

___

For Professional Services Rendered Through:  January 31, 2023

Re: Miscellaneous Motions and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/03/23 | Justin Kesselman | Attn to critical vendor payment issues and review contracts re same (0.8), and email to YCST re same (0.2) | 1.00 | 660.00 |
| 01/06/23 | Justin Kesselman | Attn to proposed vendor payments and objection (0.2); review settlement terms (0.2) | 0.40 | 264.00 |
| 01/08/23 | Justin Kesselman | Attn to settlement with IB (0.3) | 0.30 | 198.00 |
| 01/09/23 | Justin Kesselman | Attn to vendor payment issue. | 0.20 | 132.00 |
| 01/11/23 | George P. Angelich | Revise, edit and finalize sale objection. | 4.60 | 3,956.00 |
| 01/11/23 | Justin Kesselman | Review supplemental cure notice (0.2; review objections to IB retention by US Trustee, Buyer, Bank (0.7) | 0.90 | 594.00 |
| 01/12/23 | Justin Kesselman | Work on witness cross-examinations, and attn to exhibits (2.8); conf. with J Manning (0.2); attn to proposed vendor payments (.4) | 3.40 | 2,244.00 |
| 01/13/23 | Justin Kesselman | Draft objection to critical vendor payments (0.4) | 0.40 | 264.00 |
| 01/14/23 | Justin Kesselman | Attn to IB settlement model (0.3), confer with G. Angelich re IB settlement and deposition (.8) | 1.10 | 726.00 |
| 01/16/23 | Justin Kesselman | Prepare for and take deposition of M. Ley re: IB retention motion (4.5); prepare for contested IB objection hearing, including cross-examination, argument, witness prep (4) | 8.50 | 5,610.00 |
| 01/17/23 | Justin Kesselman | Review Canaccord statement (0.4); attn to discussions with B. Lennon (.7) | 1.10 | 726.00 |
|  |  | **Fee Total** | **21.90** | **$15,374.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 4.60 | 860.00 | 3,956.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2202587
00011      Miscellaneous Motions and Objections                                                          Page 18
February 08, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Justin Kesselman | 17.30 | 660.00 | 11,418.00 |
| **Timekeeper Summary Total** | **21.90** | | **15,374.00** |

|  |  |  |
|---|---|---|
| Current Fees | | $15,374.00 |
| **Subtotal For This Matter** | | $15,374.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al           Invoice Number 2202587
00013       Professional Retention                                                                    Page 19
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Professional Retention

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 01/03/23 | Lisa A. Indelicato | Internal discussions regarding Rule 2014 search. | 0.50 | 202.50 |
| 01/04/23 | George P. Angelich | Prepare for and confer with counsel to Canaccord re retention issues. | 0.50 | 430.00 |
| 01/05/23 | George P. Angelich | Follow up re retention disclosures project. | 1.10 | 946.00 |
| 01/05/23 | George P. Angelich | Prepare draft proposed settlement offer for Canaccord. | 0.90 | 774.00 |
| 01/05/23 | Lisa A. Indelicato | Internal discussions regarding status of 2014 search. | 0.10 | 40.50 |
| 01/06/23 | Alyssa Fiorentino | Coordinate and discuss updated parties-in-interest lists pursuant to Bankruptcy Rule 2014. | 0.50 | 145.00 |
| 01/06/23 | George P. Angelich | Followed up and review prepare draft proposed settlement offer for Canaccord. | 1.10 | 946.00 |
| 01/08/23 | George P. Angelich | Correspond with Canaccord's counsel re settlement proposal. | 0.70 | 602.00 |
| 01/09/23 | Alyssa Fiorentino | Discuss and prepare ArentFox Schiff retention application. | 1.50 | 435.00 |
| 01/09/23 | George P. Angelich | Review issues and confer re objections to Canaccord retention and settlement concepts. | 0.60 | 516.00 |
| 01/09/23 | Lisa A. Indelicato | Revise exhibit 2 to declaration in support of AFS retention application. | 2.30 | 931.50 |
| 01/10/23 | Alyssa Fiorentino | Prepare draft of ArentFox Schiff retention application. | 3.50 | 1,015.00 |
| 01/10/23 | Lisa A. Indelicato | Prepare supplemental declaration in support of AFS retention application. | 1.10 | 445.50 |
| 01/10/23 | Lisa A. Indelicato | Internal discussions regarding connections to certain parties in interest. | 0.50 | 202.50 |
| 01/11/23 | Alyssa Fiorentino | Update and circulate draft retention application. | 0.30 | 87.00 |
| 01/11/23 | James E. Britton | Review and analyze UST objection to Canaccord application (0.2); review and analyze stalking horse objection to Canaccord app (0.1) and Banc of Cal | 0.40 | 228.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al            Invoice Number 2202587
00013      Professional Retention                                                                                  Page 20
February 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| | | objection (0.1). | | |
| 01/12/23 | Alyssa Fiorentino | Follow-up re: draft retention application. | 0.10 | 29.00 |
| 01/12/23 | Alyssa Fiorentino | Review and revise draft retention application. | 2.00 | 580.00 |
| 01/12/23 | James E. Britton | Review and analyze retention application (0.6); correspondence RE: retention application (0.2). | 0.80 | 456.00 |
| 01/13/23 | Lisa A. Indelicato | Review and revise AFS Retention Application. | 2.00 | 810.00 |
| 01/15/23 | George P. Angelich | Review issues re Canaccord objection, outline settlement proposal, confer with B. Lennon. | 2.40 | 2,064.00 |
| 01/16/23 | James E. Britton | Review and analyze prior retentions (0.2); correspondence RE: Canaccord retention (0.2); review rough transcript of Ley Depo (1.1); phone call with GA, JK and KC (1.2). | 2.70 | 1,539.00 |
| 01/17/23 | James E. Britton | Review and analyze Canaccord retention statement (0.3); review and analyze revisions to Canaccord retention app and correspondence RE: same (0.2). | 0.50 | 285.00 |
| 01/19/23 | Lisa A. Indelicato | Internal discussions regarding supplemental 2014 search; review, revise and submit spreadsheet for round 2 search. | 0.50 | 202.50 |
| 01/24/23 | Alyssa Fiorentino | Prepare draft supplemental declaration. | 1.80 | 522.00 |
| 01/27/23 | Alyssa Fiorentino | Discussion with J. Britton re: order submission on retention application. | 0.10 | 29.00 |
| 01/27/23 | Lisa A. Indelicato | Correspond with team regarding retention order. | 0.10 | 40.50 |
| 01/27/23 | Lisa A. Indelicato | Follow up regarding supplemental 2014 search. | 0.10 | 40.50 |
| 01/30/23 | Justin Kesselman | Attn to retention status and next steps. | 0.20 | 132.00 |
| 01/31/23 | Alyssa Fiorentino | Prepare draft supplemental declaration. | 3.10 | 899.00 |
| 01/31/23 | George P. Angelich | Follow up re retention. | 0.40 | 344.00 |
| | | **Fee Total** | **32.40** | **$15,919.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00013       Professional Retention                                                                            Page 21
February 08, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 7.70 | 860.00 | 6,622.00 |
| Justin Kesselman | 0.20 | 660.00 | 132.00 |
| James E. Britton | 4.40 | 570.00 | 2,508.00 |
| Lisa A. Indelicato | 7.20 | 405.00 | 2,916.00 |
| Alyssa Fiorentino | 12.90 | 290.00 | 3,741.00 |
| **Timekeeper Summary Total** | **32.40** | | **15,919.00** |

| | | |
|---|---|---|
| Current Fees | | $15,919.00 |
| **Subtotal For This Matter** | | $15,919.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2202587 |
| 00015 | Cash Collateral and DIP Financing | Page 22 |
| February 08, 2023 | | |

For Professional Services Rendered Through:  January 31, 2023

Re: Cash Collateral and DIP Financing

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 01/02/23 | Justin Kesselman | Review final dip order revisions/ | 0.50 | 330.00 |
| 01/03/23 | George P. Angelich | Review issues re DIP waivers of 506, 552. | 0.60 | 516.00 |
| 01/03/23 | James E. Britton | Correspondence RE: revisions to final DIP (0.2). | 0.20 | 114.00 |
| 01/03/23 | Justin Kesselman | Revisions to dip order (0.8) and email to YCST re the same (0.3) | 1.10 | 726.00 |
| 01/04/23 | George P. Angelich | Prepare for and confer with Debtors' counsel re DIP budget. | 0.80 | 688.00 |
| 01/04/23 | Justin Kesselman | review and comment on DIP/vendor payment/expense modeling (0.7) | 0.70 | 462.00 |
| 01/05/23 | George P. Angelich | Review and follow up on DIP financing issues, proposed resolution, budget issues. | 1.80 | 1,548.00 |
| 01/06/23 | George P. Angelich | Review issues re critical vendor payments. | 0.70 | 602.00 |
| 01/09/23 | George P. Angelich | Review issues re critical vendor payments. | 0.60 | 516.00 |
| 01/10/23 | George P. Angelich | Prepare for and attend call with counsel for Banc of California. | 0.80 | 688.00 |
| | | **Fee Total** | **7.80** | **$6,190.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 5.30 | 860.00 | 4,558.00 |
| Justin Kesselman | 2.30 | 660.00 | 1,518.00 |
| James E. Britton | 0.20 | 570.00 | 114.00 |
| **Timekeeper Summary Total** | **7.80** | | **6,190.00** |

| | |
|---|---|
| Current Fees | $6,190.00 |
| **Subtotal For This Matter** | **$6,190.00** |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2202587
00016       Disclosure Statement and Plan Matters and Solicitation                                          Page 23
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|------:|------:|
| 01/25/23 | Justin Kesselman | Strategy mtg with G Angelich and J. Britton | 0.40 | 264.00 |
| 01/30/23 | Justin Kesselman | Attn to plan-related issues. | 0.70 | 462.00 |
| 01/31/23 | George P. Angelich | Review issues for post-closing to confirmation. | 0.70 | 602.00 |
| 01/31/23 | Justin Kesselman | Attn to plan structuring issues and options | 1.30 | 858.00 |
| | | **Fee Total** | **3.10** | **$2,186.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|------:|-----:|------:|
| George P. Angelich | 0.70 | 860.00 | 602.00 |
| Justin Kesselman | 2.40 | 660.00 | 1,584.00 |
| **Timekeeper Summary Total** | **3.10** | | **2,186.00** |

| | | |
|---|---|---:|
| | Current Fees | $2,186.00 |
| | **Subtotal For This Matter** | **$2,186.00** |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2202587
00023       Executory Contracts and Related Matters                                            Page 24
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Executory Contracts and Related Matters

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/03/23 | Justin Kesselman | Call with AF and AMS re: vendor payments (0.8) | 0.80 | 528.00 |
| 01/11/23 | James E. Britton | Review and analyze critical vendors info (0.2). | 0.20 | 114.00 |
| 01/13/23 | James E. Britton | Review and analyze supplier contracts (1.0); correspondence RE: contracts (0.2). | 1.20 | 684.00 |
| 01/31/23 | Justin Kesselman | Review rejection motion. | 0.20 | 132.00 |
| | | **Fee Total** | **2.40** | **$1,458.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Justin Kesselman | 1.00 | 660.00 | 660.00 |
| James E. Britton | 1.40 | 570.00 | 798.00 |
| **Timekeeper Summary Total** | **2.40** | | **1,458.00** |

| | | |
|---|---|---|
| Current Fees | | $1,458.00 |
| **Subtotal For This Matter** | | $1,458.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2202587
00028       Debtor Communications/Negotiations                                             Page 25
February 08, 2023

---

For Professional Services Rendered Through:  January 31, 2023

Re: Debtor Communications/Negotiations

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/30/23 | George P. Angelich | Prepare for and attend conference call with M. Lunn, K. Pleines, J. Kesselman, J. Britton and V. Toppi re plan development. | 1.30 | 1,118.00 |
| | | **Fee Total** | **1.30** | **$1,118.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.30 | 860.00 | 1,118.00 |
| **Timekeeper Summary Total** | **1.30** | | **1,118.00** |

| | | |
|---|---|---|
| Current Fees | | $1,118.00 |
| **Subtotal For This Matter** | | $1,118.00 |

ArentFox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2202587
00029     Travel                                                                          Page 26
February 08, 2023

For Professional Services Rendered Through:  January 31, 2023

Re: Travel

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 01/17/23 | George P. Angelich | Round trip travel to Delaware to attend in-person hearing billed at 50%. | 1.30 | 1,118.00 |
| | | **Fee Total** | **1.30** | **$1,118.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.30 | 860.00 | 1,118.00 |
| **Timekeeper Summary Total** | **1.30** | | **1,118.00** |

| | | |
|---|---|---|
| Current Fees | | $1,118.00 |
| **Subtotal For This Matter** | | $1,118.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2202587
Page 27

February 08, 2023

---

| | |
|---|---:|
| Current Fees For All Matters | $192,305.00 |
| Current Disbursements For All Matters | $1,299.65 |
| **Total Amount Due This Invoice** | **$193,604.65** |

**EXHIBIT C**

**COMPENSATION BY TIMEKEEPER**
**JANUARY 1, 2023 THROUGH JANUARY 30, 2023**

| Name of Professional Person | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| George P. Angelich | Partner since 2010. Joined firm as an associate in 2003. Member of PA bar since 2000. Member of DC bar since 2003. Member of NY bar since 2005. Bankruptcy & Financial Restructuring. | $800 | 109.00 | $93,740.00 |
| Justin Kesselman | Partner since 2022. Joined firm as an associate in 2013. Member of MA bar since 2013. Bankruptcy & Financial Restructuring. | $600 | 97.70 | $64,482.00 |
| Andrew I. Silfen | Partner since 2003. Member of NY bar since 1987. Bankruptcy & Financial Restructuring Group. | $1,050 | 1.20 | $1,260.00 |
| James E. Britton | Joined firm as an associate in 2020. Member of the PA bar since 2018. Member of the MA bar since 2019. Bankruptcy & Financial Restructuring. | $515 | 45.60 | $25,992.00 |
| Lisa Indelicato | Bankruptcy Senior Paralegal Specialist | $380 | 7.20 | $2,916.00 |

| Name of Professional Person | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Alyssa Fiorentino | Paralegal. Bankruptcy and Financial Restructuring. | $265 | 13.50 | $3,915.00 |
| **TOTAL** | | | **274.20** | **$192,305.00** |

**Blended Rate (Attorneys Only)**:  $731.65

**EXHIBIT D**

**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2023 THROUGH JANUARY 30, 2023**

| Project Category | Hours Billed | Fees Billed |
|---|---|---|
| Petition, Schedules, First Day Orders (01) | 0.00 | $0.00 |
| Case Management and Operating Reports (02) | 4.10 | $2,337.00 |
| Corporate and Business Matters (03) | 0.00 | $0.00 |
| Investigation, Due Diligence, Analysis (04) | 1.80 | $1,040.00 |
| Committee and Debtor Communications (05) | 25.40 | $17,608.00 |
| Creditor Information Sharing and 1102 Services (06) | 0.00 | $0.00 |
| Creditor Inquiries (07) | 0.00 | $0.00 |
| Sale and Disposition of Assets (08) | 171.80 | $127,183.00 |
| Asset Analysis and Recovery (09) | 0.00 | $0.00 |
| Claims Administration and Objections (10) | 0.90 | $774.00 |
| Miscellaneous Motions and Objections (11) | 21.90 | $15,374.00 |
| Adversary Proceedings (12) | 0.00 | $0.00 |
| Professional Retention (13) | 32.40 | $15,919.00 |
| Fee Applications (14) | 0.00 | $0.00 |
| Cash Collateral and DIP Financing (15) | 7.80 | $6,190.00 |
| Disclosure Statement and Plan Matters (16) | 3.10 | $2,186.00 |
| Wage Employee Benefits, Severance, Pensions (17) | 0.00 | $0.00 |
| Real Estate (18) | 0.00 | $0.00 |
| Automatic Stay and Section 362 and 363 Matters (19) | 0.00 | $0.00 |
| Equipment Lessors and Non Real Estate Leases (20) | 0.00 | $0.00 |
| Utilities and Regulatory Matters (21) | 0.00 | $0.00 |
| Chapter 5 Litigation, Collection, Investigation (22) | 0.00 | $0.00 |
| Executory Contracts and Related Matters (23) | 2.40 | $1,458.00 |
| Tax (Federal, State, Local and Corporate) (24) | 0.00 | $0.00 |
| NOL's and Tax Attributes (25) | 0.00 | $0.00 |
| Plan or Restructuring Support Agreement (26) | 0.00 | $0.00 |
| Environmental Matters (27) | 0.00 | $0.00 |
| Debtor Communications/Negotiations (28) | 1.30 | $1,118.00 |
| Travel (29)[1] | 1.30 | $1,118.00 |
| **TOTAL** | **274.20** | **$192,305.00** |

---

[1] Time billed for non-working travel is reduced by 50% in accordance with the requirements of Local Rule 2016-2(d)(viii).

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br><div align="center">Debtors.</div> | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline: May 3, 2023 at 5:00 p.m. (ET)**<br>**Hearing Date: Only in the event necessary** |

**SUMMARY OF THIRD MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| | |
|---|---|
| Name of Applicant: | ArentFox Schiff LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | January 8, 2023 (*nunc pro tunc* to December 15, 2022) |
| Period for which Compensation and Reimbursement are sought: | February 1, 2023 through February 28, 2023 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $56,905.00 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00 |

This is a(n):    __X__ monthly    _____ interim    _____ final application

The total time expended for fee application preparation is approximately 19.00 hours and the corresponding compensation requested is approximately $8,945.50.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

**PRIOR MONTHLY FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested | | Approved | | Amount of Holdback |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 02/14/23 | 12/15/22 – 12/31/22 | $112,517.50 | $959.67 | $90,014.00 | $959.67 | $22,503.50 |
| 02/14/23 | 01/01/23 – 01/31/23 | $192,305.00 | $1,299.65 | $153,844.00 | $1,299.65 | $38,461.00 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>                        Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline: May 3, 2023 at 5:00 p.m. (ET)**<br>**Hearing Date: Only in the event necessary** |

### THIRD MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

ArentFox Schiff LLP ("ArentFox Schiff"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Winc, Inc. ("Winc") and its debtor affiliates (collectively, the "Debtors"), hereby submits its third monthly application (the "Application") pursuant to (i) sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), (ii) Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), (iii) Rule 2016-2 of the Local Rules of Bankruptcy Procedure for the District of Delaware (the "Local Rules"), (iv) the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126] (the "Compensation Order"), and (v) the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines") for interim allowance of compensation for services rendered in the aggregate amount of $56,905.00 and for reimbursement of actual and necessary expenses incurred by ArentFox Schiff in connection therewith in the amount of $0.00 for the period

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

from February 1, 2023 through February 28, 2023 (the "Compensation Period"). In support of this Application, ArentFox Schiff respectfully represents as follows:

## JURISDICTION

1.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012 (the "Amended Standing Order"). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

2.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The statutory bases for the relief requested herein are Bankruptcy Code sections 1103 and 330, Bankruptcy Rule 2016, and Local Rule 2016-2.

## BACKGROUND

4.     On December 1, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors continue to operate their businesses as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these cases.

5.     On December 12, 2022, the United States Trustee for Region 3 (the "U.S. Trustee") appointed the Committee and, on December 15, 2022, the Committee selected ArentFox Schiff as its counsel.

6.     On February 8, 2023, the Court approved the retention of ArentFox Schiff as counsel to the Committee *nunc pro tunc* to December 15, 2022 [Docket No. 229].

2

## RELIEF REQUESTED

7.     By this Application, ArentFox Schiff seeks (i) interim allowance and award of compensation for the professional services rendered by ArentFox Schiff as attorneys during the Compensation Period in the amount of $56,905.00, representing 75.40 hours of professional services and 19.00 hours of paraprofessional services; and (ii) reimbursement of actual and necessary expenses incurred by ArentFox Schiff during the Compensation Period in connection with the rendition of such professional and paraprofessional services in the amount of $0.00.

8.     ArentFox Schiff seeks payment of 80% of its fees ($45,524.00) and 100% of its expenses ($0.00) relating to services rendered during the Compensation Period.

9.     As stated in the Declaration of George P. Angelich, Esq. (the "Angelich Declaration"), annexed hereto as **Exhibit A**, all services for which compensation is requested by ArentFox Schiff were performed for or on behalf of the Committee.

10.     ArentFox Schiff has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application for the Compensation Period.  There is no agreement or understanding between ArentFox Schiff and any persons other than the partners of ArentFox Schiff for the sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES RENDERED

11.     This Application provides a brief summary of the services rendered by ArentFox Schiff on behalf of the Committee during the Compensation Period by category.  While it is not possible or practical to describe each and every activity undertaken by ArentFox Schiff, ArentFox Schiff has maintained contemporaneous time records, which include a detailed chronology of the daily services rendered describing the precise nature of the work, the specific tasks performed, and

AFDOCS:27284859.2

the time expended by each attorney and paraprofessional. A copy of the time records for the Compensation Period is annexed hereto as **Exhibit B**.[2] A breakdown of the hours and fees by attorney and paraprofessional is annexed hereto as **Exhibit C**.

12. A schedule setting forth the number of hours expended by ArentFox Schiff professionals in each of the project categories utilized in these cases, and the aggregate fees associated with each category is attached hereto as **Exhibit D**.

### A. Investigation, Due Diligence and Analysis

Fees: $8,866.00  Total Hours: 14.60

13. This category includes time expended by ArentFox Schiff on reviewing potential causes of action that the Debtors and/or the Committee may have against the Debtors' directors and officers. This review included reviewing the Debtors' insurance policies and financial data, as well as identifying and preparing diligence requests to the Debtors in connection therewith.

### B. Committee and Debtor Communications, Conference

Fees: $7,310.00  Total Hours: 11.30

14. The Committee's professionals held regular meetings to discuss and consider strategy in connection with the Debtors' cases as well as to ensure efficient administration and avoid duplication. These meetings involved considerable preparatory work regarding agendas, task lists and follow-up discussions and meetings.

15. ArentFox Schiff also prepared for and participated in regular Committee conference calls to provide an overview and recommendations with respect to legal and factual

---

[2] ArentFox Schiff may redact from its invoices certain descriptions of services that are confidential or privileged. To the extent ArentFox Schiff includes a redacted invoice in this Application, it will provide an un-redacted version to the U.S. Trustee and for *in camera* inspection by the Court.

issues presented in these cases, including the bar date motion and claims filing process, post-sale updates, monthly operating reports, and progress on plan documents. With respect to these weekly calls, ArentFox Schiff was engaged in e-mail correspondence internally and with other professionals regarding preparation for the meetings. Additionally, ArentFox Schiff summarized pleadings for the Committee, prepared analyses of proposed actions and answered individual questions from Committee members. Furthermore, ArentFox Schiff corresponded with Debtors' counsel regarding plan matters, case status, other open issues, and ultimately negotiate resolutions.

### C.      <u>Claims Administration and Objections</u>

Fees:   $3,456.00      Total Hours:   5.20

16.      During the Compensation Period, ArentFox Schiff reviewed issues regarding the Debtors' bar date motion, and motions to extend various deadlines, including the exclusivity date and the deadline to remove causes of action. The analysis of these issues included a wider analysis of certain claims and preparation of a stipulation with respect to the same.

### D.      <u>Professional Retention</u>

Fees:   $2,141.50      Total Hours:   5.70

17.      During the Compensation Period, ArentFox Schiff spent time preparing supplemental disclosure in support of its retention application, which was approved in January 2023. ArentFox Schiff reviewed its internal records and engage in internal and external correspondence concerning its duties for disclosure.

### E.      <u>Fee Applications</u>

Fees:   $8,945.50      Total Hours:   19.00

18.      During the Compensation Period, ArentFox Schiff drafted, revised and filed its First and Second monthly fee applications, which were ultimately granted without order or

AFDOCS:27284859.2

objection on March 7 and March 8, 2023. ArentFox Schiff also reviewed and analyzed the invoices of other Committee Professionals to ensure compliance with Court requirements and reasonableness.

**F.     Disclosure Statement and Plan Matters and Solicitation**

Fees:   $26,186.00          Total Hours:   38.60

19.     During the Compensation Period, ArentFox Schiff first reviewed and analyzed a draft of a combined disclosure statement and liquidation plan provided by Debtors.  ArentFox Schiff engaged in extensive review of the proposed terms of the draft disclosure statement and plan, including certain tax treatment issues, and held internal discussions and discussions with local counsel concerning the same and how such terms would impact creditors.  ArentFox Schiff revised and provided comments to the draft plan and disclosure statement with an intent to maximize value to unsecured creditors.  ArentFox Schiff then engaged in discussions, both over phone and e-mail, with Debtors' counsel concerning consensual resolutions to the same. ArentFox Schiff also drafted and revised a draft creditor trust agreement to govern the creation of a creditor trust to be formed at plan confirmation.

**STATUTORY BASIS FOR COMPENSATION**

20.     The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016.  ArentFox Schiff seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Compensation Period.

21.     Section 331 of the Bankruptcy Code permits professionals employed by the Bankruptcy Court to apply for interim compensation under the standards set forth in section 330. Section 330(a)(1) of the Bankruptcy Code allows for the following: "(A) reasonable compensation

6

for actual, necessary services rendered by. . . [an] attorney and by any paraprofessional person employed by such [attorney]; and (B) reimbursement for actual, necessary expenses."

22.     Section 330(a)(3)(A) of the Bankruptcy Code provides that,

[i]n determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [Title 11]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed . . . and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title [11].

11 U.S.C. § 330(a)(3).

23.     Congress intended that bankruptcy attorneys be compensated at the market rate for comparable services in non-bankruptcy cases. *See In re Ames Dep't Stores, Inc.*, 76 F.3d 66, 71 (2d Cir. 1996) (citing In re UNR Indus., Inc., 986 F.2d 207, 208–09 (7th Cir. 1993)); see also *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 21–22 (Bankr. S.D.N.Y. 1991) (Conrad, J.). The policy of section 330 is to ensure that qualified attorneys will "not be deterred from taking bankruptcy cases due to a failure to pay adequate compensation." *Ames Dep't Stores*, 76 F.3d at 72 (*citing UNR Indus.*, 986 F.2d at 210).

24.     As demonstrated in ArentFox Schiff's time records for the Compensation Period, the services were performed efficiently and effectively and were done at the request of the Committee in furtherance of the fiduciary obligations or statutory duty of the Committee and were necessary and beneficial to the bankruptcy estates. ArentFox Schiff believes that the foregoing rates for the services rendered are in accord with the market rates that the majority of law firms charge their clients for such services.

## ACTUAL AND NECESSARY EXPENSES

25.     During the Compensation Period, ArentFox Schiff incurred $0.00 in expenses on behalf of the Committee.  While representing the Committee in these cases, ArentFox Schiff will limit its photocopying expenses to $.10 per page for black and white copies and $.80 for color copies and its charges for out-going facsimile transmissions to $1.00 per page, in accordance with the Local Rules.

26.     It is ArentFox Schiff's policy to charge its clients in all areas of practice for expenses incurred in connection with their clients' cases.  The expenses charged to clients include, among other things, telecommunications, express mail, messenger services, photocopying costs, travel expenses, working meals, computerized research, and transcription costs.  ArentFox Schiff will charge the Debtors' estates for these expenses in a manner and at rates consistent with charges made generally to ArentFox Schiff's other clients.  ArentFox Schiff believes that it is fairer to charge these expenses to the clients incurring them than to increase the hourly rates and spread the expenses among all clients.  In providing a reimbursable expense, ArentFox Schiff does not make a profit on that expense, whether the service is performed by ArentFox Schiff in-house or through a third party.

27.     ArentFox Schiff believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, ArentFox Schiff believes that such charges are in accordance with the guidelines of the American Bar Association ("ABA"), as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges

## NOTICE

28.     ArentFox Schiff has served this application in accordance with the Interim Compensation Order and the Bankruptcy Local Rules.  ArentFox Schiff submits that no further notice is required.

## NO PRIOR REQUEST

29.     No prior request for the relief sought in this Application has been made to this or any other court.

AFDOCS:27284859.2

**WHEREFORE**, ArentFox Schiff respectfully requests that the Court:

(a)    approve, on an interim basis, the allowance of $56,905.00 for compensation for professional services rendered to the Committee during the period from February 1, 2023 through and including February 28, 2023;

(b)    approve the reimbursement of ArentFox Schiff's out-of-pocket expenses incurred in connection with the rendering of such services during the period from February 1, 2023 through and including February 28, 2023, in the amount of $0.00; and

(c)    authorize and direct the Debtors to immediately pay to ArentFox Schiff the amount of $45,524.00, which is equal to the sum of 80% of ArentFox Schiff's fees and 100% of ArentFox Schiff's expenses incurred during the Compensation Period.

Dated: April 13, 2023

By:    */s/ George P. Angelich*
George P. Angelich (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
1301 Avenue of the Americas, 42nd Floor
New York, New York 10019
Telephone: (212) 484-3900
Facsimile: (212) 484-3990
Email: George.Angelich@afslaw.com

Justin A. Kesselman (*pro hac vice*)
James E. Britton (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
        James.Britton@afslaw.com

*Counsel for the Official Committee of*
*Unsecured Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: May 3, 2023 at 5:00 p.m. (ET)**<br>**Hearing Date: Only in the event necessary** |

## NOTICE OF THIRD MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

**PLEASE TAKE NOTICE** that on April 13, 2023, ArentFox Schiff LLP, counsel to the Official Committee of Unsecured Creditors (the "Committee") for the above-captioned debtors (the "Debtors") filed the attached *Third Monthly Application of ArentFox Schiff LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from February 1, 2023 through February 28, 2023* (the "Application") seeking an allowance of fees in the amount of $56,905.00 (of which ArentFox Schiff seeks payment of 80% or $45,524.00) and reimbursement of expenses in the amount of $0.00.

**PLEASE TAKE FURTHER NOTICE** that any objections to the Application must filed on or before **May 3, 2023 at 5:00 p.m. (Prevailing Eastern Time)** (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 (the "Court").

**PLEASE TAKE FURTHER NOTICE** that you must also serve a copy of any objection so as to be received by the following parties on or before the Objection Deadline: (i) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn, Esq. (mlunn@ycst.com) and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware, 19801, Attn: Jane Leamy, Esq. (jane.m.leamy@usdoj.gov); (iii) counsel to the Committee: (a) ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, Attn: George P. Angelich, Esq. (george.angelich@afslaw.com), and ArentFox Schiff LLP, 800 Boylston Street, 32nd Floor, Boston, MA 02199, Attn: Justin A. Kesselman, Esq. (justin.kesselman@afslaw.com), and James E. Britton, Esq. (james.britton@afslaw.com); and (b) A.M. Saccullo Legal LLC, 27 Crimson King Drive, Bear, Delaware 19701, Attn: Mark Hurford, Esq. (mark@saccullolegal.com); (iv) counsel to the DIP Lender: Cooley LLP, 110 N. Wacker Drive, Suite 4200, Chicago, IL 60606, Attn: Eric E. Walker, Esq. (ewalker@cooley.com), and 55

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

Hudson Yards, New York, New York 10001, Attn: Joseph Brown, Esq. (jbrown@cooley.com); (v) co-counsel to the DIP Lender: Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, P.O. Box 1347, Wilmington, DE 19899, Attn: Curtis S. Miller, Esq. (cmiller@mnat.com) and Derek C. Abbott, Esq. (dabbott@mnat.com); and (vi) counsel to Banc of California, N.A., as successor-by-merger to Pacific Mercantile Bank (the "Prepetition Secured Lender"), Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067, Attn: Richard M. Pachulski, Esq. (rpachulski@pszj.com) and Maxim B. Litvak, Esq. (mlitvak@pszjlaw.com).

    **PLEASE TAKE FURTHER NOTICE** that if any responses or objections to the Application are timely filed, served, and received, a hearing on the Application will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the procedures described herein will be considered by the Court at such hearing.

    **PLEASE TAKE FURTHER NOTICE** that pursuant to *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126], if no objections are filed and served in accordance with the above procedure, the Debtors will be authorized to pay 80% of the requested interim fees and 100% of the requested interim expenses without further order of the Court.

Dated: April 13, 2023

By:   */s/ Mark T. Hurford*
    Mark T. Hurford (DE No. 3299)
    **A.M. SACCULLO LEGAL, LLC**
    27 Crimson King Drive
    Bear, DE 19701
    Telephone: (302) 836-8877
    Facsimile: (302) 836-8787
    Email: Mark@saccullolegal.com

    -and-

    George P. Angelich (*pro hac vice*)
    **ARENTFOX SCHIFF LLP**
    1301 Avenue of the Americas, 42nd Floor
    New York, New York 10019
    Telephone: (212) 484-3900
    Facsimile: (212) 484-3990
    Email: George.Angelich@afslaw.com

AFDOCS:27284859.2

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
   James.Britton@afslaw.com

*Counsel for the Official Committee of Unsecured Creditors*

AFDOCS:27284859.2

# **EXHIBIT A**

# **ANGELICH DECLARATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered) |

### DECLARATION OF GEORGE P. ANGELICH IN SUPPORT OF THIRD MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

I, George P. Angelich, declare under penalty of perjury:

1.     I am a partner in the New York office of ArentFox Schiff LLP ("ArentFox Schiff"), a law firm which employs approximately 670 attorneys and maintains an office for the practice of law at 1301 Avenue of the Americas, 42nd Floor, New York, NY, as well as offices in Washington, DC; Los Angeles, CA; San Francisco, CA; Boston, MA; Chicago, IL; Lake Forest, IL; and Ann Arbor, MI.

2.     I read the *Third Monthly Fee Application of ArentFox Schiff LLP, Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from February 1, 2023 through February 28, 2023* (the "Application")[2] filed contemporaneously herewith. To the best

---

[1]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

[2]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Application.

of my knowledge, information and belief, the statements contained in the Application are true and correct.

3.      In addition, I reviewed the *Local Rules of Bankruptcy Procedure for the District of Delaware* (the "Local Rules"), and believe this Application complies with Rule 2016-2 of the Local Rules and with the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines").

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on April 13, 2022, in New York, New York.

By:      */s/ George P. Angelich*
         George P. Angelich

AFDOCS:27284859.2

## **EXHIBIT B**

## **INVOICE**

AFDOCS:27284859.2



Official Committee of Unsecured Creditors of Winc, Inc., et al unknown
New York City, NY

| | |
|---|---|
| Invoice Number | 2217997 |
| Invoice Date | 03/30/2023 |
| Client Number | 044409 |

For Professional Services Rendered Through:  February 28, 2023

| No | Reference | Hours | Total |
|---|---|---|---|
| 00004 | Investigation, Due Diligence and Analysis | 14.60 | 8,866.00 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 11.30 | 7,310.00 |
| 00010 | Claims Administration and Objections | 5.20 | 3,456.00 |
| 00013 | Professional Retention | 5.70 | 2,141.50 |
| 00014 | Fee Applications | 19.00 | 8,945.50 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 38.60 | 26,186.00 |
| | **Totals** | **94.40** | **56,905.00** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2217997 |
|---|---|---|
| | | Page 2 |

March 30, 2023

## Time Summary

| | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Christian M. McBurney | 6.60 | 970.00 | 6,402.00 |
| George P. Angelich | 8.00 | 860.00 | 6,880.00 |
| Justin Kesselman | 19.50 | 660.00 | 12,870.00 |
| **Associate** | | | |
| Anna Mandel | 10.40 | 570.00 | 5,928.00 |
| James E. Britton | 30.90 | 570.00 | 17,613.00 |
| **Blended Rate for Attorneys: $659.06** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 14.80 | 405.00 | 5,994.00 |
| Alyssa Fiorentino | 4.20 | 290.00 | 1,218.00 |
| **Totals** | **94.40** | | **56,905.00** |

Taxpayer Identification Number:  53-0214923      Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

For Professional Services Rendered Through:  February 28, 2023

Re: Investigation, Due Diligence and Analysis

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | Justin Kesselman | Attn to D&O insurance questions. | 0.20 | 132.00 |
| 02/02/23 | Anna Mandel | Review correspondence regarding liquidated trust and insurance policies in order to analyze policies in connection with trust. | 0.30 | 171.00 |
| 02/02/23 | George P. Angelich | Prepare for and confer with K. Clancy, V. Toppi, and J. Kesselman re forensic investigation into potential claims. | 0.90 | 774.00 |
| 02/02/23 | George P. Angelich | Review draft litigation hold letter. | 0.20 | 172.00 |
| 02/02/23 | Justin Kesselman | Mtg re D&O claims (.9) | 0.90 | 594.00 |
| 02/04/23 | Anna Mandel | Review, analyze and annotate insured's excess and primary insurance policies in order to advise the client regarding same. | 2.80 | 1,596.00 |
| 02/06/23 | Anna Mandel | Further review, analyze and annotate insured's excess and primary insurance policies in order to advise the client regarding same. | 2.70 | 1,539.00 |
| 02/06/23 | Anna Mandel | Draft and revise summary insured's excess and primary insurance policies in order to advise the client regarding same. | 1.60 | 912.00 |
| 02/06/23 | James E. Britton | Review and analyze motion to reject executory contracts and bar date motion (0.4); correspondence RE: same (0.2). | 0.60 | 342.00 |
| 02/06/23 | Justin Kesselman | Review information related to D&O policies. | 0.80 | 528.00 |
| 02/07/23 | Anna Mandel | Further draft and revise summary of coverage available under insured's excess and primary insurance policies in order to advise the client regarding same. | 2.20 | 1,254.00 |
| 02/07/23 | Anna Mandel | Further review and analyze insured's primary and excess insurance policies regarding coverage available to liquidating trust in order to advise the client regarding same. | 0.80 | 456.00 |
| 02/07/23 | Justin Kesselman | Attn to D&O insurance analysis | 0.60 | 396.00 |

ArentFox Schiff LLP
Attorneys at Law

| | | | | |
|---|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | | Invoice Number 2217997 |
| 00004 | Investigation, Due Diligence and Analysis | | | Page 4 |
| March 30, 2023 | | | | |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| | | **Fee Total** | **14.60** | **$8,866.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 1.10 | 860.00 | 946.00 |
| Justin Kesselman | 2.50 | 660.00 | 1,650.00 |
| Anna Mandel | 10.40 | 570.00 | 5,928.00 |
| James E. Britton | 0.60 | 570.00 | 342.00 |
| **Timekeeper Summary Total** | **14.60** | | **8,866.00** |

| | | |
|---|---|---|
| Current Fees | | $8,866.00 |
| **Subtotal For This Matter** | | $8,866.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409  Official Committee of Unsecured Creditors of Winc, Inc., et al   Invoice Number 2217997
00005   Committee and Debtor Communications, Conference Calls and      Page 5
March 30, 2023

---

For Professional Services Rendered Through:  February 28, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/01/23 | Lisa A. Indelicato | Internal discussions regarding Committee bylaws to be signed by new member. | 0.20 | 81.00 |
| 02/02/23 | James E. Britton | Phone call with Debtor professionals RE: claims (0.5); review and analyze draft hold letter (0.2); correspondence to committee RE: filing fee applications (0.2). | 0.90 | 513.00 |
| 02/02/23 | Justin Kesselman | Mtg with Debtor professionals (0.5) | 0.50 | 330.00 |
| 02/02/23 | Justin Kesselman | Emails with Debtors' counsel (0.2), review and revise litigaiton hold letter (0.4). | 0.60 | 396.00 |
| 02/03/23 | Justin Kesselman | Attn to agenda for commitee call (.4) | 0.40 | 264.00 |
| 02/06/23 | Justin Kesselman | Review emails from Cohn Reznick re committee call (0.4); review email from J Britton re committee call (.2). | 0.60 | 396.00 |
| 02/07/23 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines. | 0.20 | 58.00 |
| 02/07/23 | Alyssa Fiorentino | Update to executed committee bylaws. | 0.10 | 29.00 |
| 02/07/23 | George P. Angelich | Prepare for and attend Committee conference call. | 1.70 | 1,462.00 |
| 02/07/23 | James E. Britton | Phone call with committee members RE: updates (1.2); correspondence RE: update and invoices (0.2). | 1.40 | 798.00 |
| 02/07/23 | Justin Kesselman | Prepare for (0.7) and participate in Committee meeting (1.3). | 2.00 | 1,320.00 |
| 02/08/23 | Justin Kesselman | Prepare email to Committee (0.5); review email from Hurford (0.1) | 0.60 | 396.00 |
| 02/10/23 | Justin Kesselman | Emails from Hurford (0.2), email from CohnReznick (0.1); email from RPA (0.1). | 0.40 | 264.00 |
| 02/13/23 | Alyssa Fiorentino | Circulate upcoming dates/deadlines. | 0.10 | 29.00 |
| 02/14/23 | Justin Kesselman | Attn to email from RPA | 0.10 | 66.00 |
| 02/15/23 | Justin Kesselman | Attn to question raised by committee member (.2), attn to email from RPA (0.1) | 0.30 | 198.00 |
| 02/16/23 | Justin Kesselman | Respond to email from A Miellke. | 0.10 | 66.00 |
| 02/20/23 | Justin Kesselman | Attn to email from Debtor's counsel. | 0.10 | 66.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | | |
|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | Invoice Number 2217997 |
| 00005 | Committee and Debtor Communications, Conference Calls and | | Page 6 |
| March 30, 2023 | | | |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 02/22/23 | Alyssa Fiorentino | Review pleadings and circulate upcoming dates/deadlines. | 0.10 | 29.00 |
| 02/24/23 | James E. Britton | Correspondence RE: updates (0.2). | 0.20 | 114.00 |
| 02/24/23 | Justin Kesselman | Attn to emails with debtors' counsel. | 0.20 | 132.00 |
| 02/27/23 | James E. Britton | Draft update RE: recent filings (0.3). | 0.30 | 171.00 |
| 02/27/23 | Justin Kesselman | Review committee update (0.1); email from Debtor's counsel (0.1) | 0.20 | 132.00 |
| | | **Fee Total** | **11.30** | **$7,310.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 1.70 | 860.00 | 1,462.00 |
| Justin Kesselman | 6.10 | 660.00 | 4,026.00 |
| James E. Britton | 2.80 | 570.00 | 1,596.00 |
| Lisa A. Indelicato | 0.20 | 405.00 | 81.00 |
| Alyssa Fiorentino | 0.50 | 290.00 | 145.00 |
| **Timekeeper Summary Total** | **11.30** | | **7,310.00** |

| | |
|---|---|
| Current Fees | $7,310.00 |
| **Subtotal For This Matter** | $7,310.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2217997
00010      Claims Administration and Objections                                                                    Page 7
March 30, 2023

For Professional Services Rendered Through:  February 28, 2023

Re: Claims Administration and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/02/23 | George P. Angelich | Review rejection motion. | 0.20 | 172.00 |
| 02/02/23 | George P. Angelich | Review draft claims bar date motion and correspond with J. Britton. | 0.20 | 172.00 |
| 02/02/23 | James E. Britton | Review and revise proposed bar date motion, order and notice (0.7). | 0.70 | 399.00 |
| 02/02/23 | Justin Kesselman | Attn to bar date motion | 0.30 | 198.00 |
| 02/03/23 | James E. Britton | Review changes to bar date order and correspondence RE: bar date order (0.2). | 0.20 | 114.00 |
| 02/03/23 | Justin Kesselman | Confer with G Angelich re creditor pool. | 0.20 | 132.00 |
| 02/14/23 | George P. Angelich | Follow up re bar date motion (.60) and Meta claim (.20). | 0.80 | 688.00 |
| 02/21/23 | Justin Kesselman | Attn to Debtor extension motions, status of bar date motion hearing. | 0.30 | 198.00 |
| 02/22/23 | James E. Britton | Review and analyze landlord proof of claim (0.2); review and analyze stipulation (0.2); correspondence RE: same (0.2). | 0.60 | 342.00 |
| 02/22/23 | Justin Kesselman | Attn to landlord stip. | 0.20 | 132.00 |
| 02/23/23 | Justin Kesselman | Attn to revised bar date order (.2); attn to hearing results (0.2) | 0.40 | 264.00 |
| 02/24/23 | James E. Britton | Review SOFA (0.2); correspondence RE: proof of claim and stipulation (0.2). | 0.40 | 228.00 |
| 02/24/23 | Justin Kesselman | Attn to issues re: landlord stip. | 0.20 | 132.00 |
| 02/27/23 | James E. Britton | Revise stipulation (0.4) and correspondence RE: same (0.1). | 0.50 | 285.00 |
| | | **Fee Total** | **5.20** | **$3,456.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.20 | 860.00 | 1,032.00 |
| Justin Kesselman | 1.60 | 660.00 | 1,056.00 |
| James E. Britton | 2.40 | 570.00 | 1,368.00 |

ArentFox Schiff LLP
Attorneys at Law

| | |
|---|---|
| 044409 Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2217997 |
| 00010 Claims Administration and Objections | Page 8 |
| March 30, 2023 | |

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Timekeeper Summary Total** | **5.20** | | **3,456.00** |

| | |
|---|---|
| Current Fees | $3,456.00 |
| **Subtotal For This Matter** | $3,456.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2217997
00013       Professional Retention                                                                                    Page 9
March 30, 2023

For Professional Services Rendered Through:  February 28, 2023

Re: Professional Retention

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/01/23 | Alyssa Fiorentino | Preparation of supplemental declaration. | 2.30 | 667.00 |
| 02/01/23 | George P. Angelich | Follow up re supplemental 2014 disclosure. | 0.30 | 258.00 |
| 02/01/23 | James E. Britton | Correspondence RE: retention application (0.2); call with A. Fiorentino RE: retention application (0.2). | 0.40 | 228.00 |
| 02/01/23 | Lisa A. Indelicato | Review 2014 search results (.5); internal discussions regarding connections with certain parties in interest and supplemental 2014 declaration (.8). | 1.30 | 526.50 |
| 02/02/23 | Alyssa Fiorentino | Discussions with team re: supplemental declaration. | 0.30 | 87.00 |
| 02/06/23 | Alyssa Fiorentino | Discussions with J. Britton re: supplemental declaration and review disclosures. | 0.30 | 87.00 |
| 02/08/23 | Alyssa Fiorentino | Review of ArentFox Schiff retention order. | 0.20 | 58.00 |
| 02/15/23 | Alyssa Fiorentino | Review and preparation of supplemental declaration. | 0.30 | 87.00 |
| 02/15/23 | James E. Britton | Review and revise supplemental declaration. | 0.20 | 114.00 |
| 02/23/23 | Alyssa Fiorentino | Follow-up re: supplemental declaration. | 0.10 | 29.00 |
| | | **Fee Total** | **5.70** | **$2,141.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 0.30 | 860.00 | 258.00 |
| James E. Britton | 0.60 | 570.00 | 342.00 |
| Lisa A. Indelicato | 1.30 | 405.00 | 526.50 |
| Alyssa Fiorentino | 3.50 | 290.00 | 1,015.00 |
| **Timekeeper Summary Total** | **5.70** | | **2,141.50** |

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00013     Professional Retention                                                              Page 10
March 30, 2023

Current Fees                                                    $2,141.50

**Subtotal For This Matter**                                    $2,141.50

Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2217997
00014       Fee Applications                                                                                        Page 11
March 30, 2023

For Professional Services Rendered Through:  February 28, 2023

Re: Fee Applications

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/01/23 | George P. Angelich | Follow up re interim fee statement preparation. | 0.20 | 172.00 |
| 02/01/23 | Lisa A. Indelicato | Internal discussions regarding first monthly fee application. | 0.60 | 243.00 |
| 02/01/23 | Lisa A. Indelicato | Draft first monthly fee application of AFS. | 3.20 | 1,296.00 |
| 02/01/23 | Lisa A. Indelicato | Call with Mark Hurford regarding first monthly fee application. | 0.20 | 81.00 |
| 02/02/23 | Alyssa Fiorentino | Discussion with J. Britton re: monthly fee application. | 0.10 | 29.00 |
| 02/02/23 | George P. Angelich | Review draft first monthly application. | 0.50 | 430.00 |
| 02/02/23 | George P. Angelich | Correspond with J. Leamy re UST budget compliance guidelines. | 0.20 | 172.00 |
| 02/02/23 | James E. Britton | Review and analyze December invoice (0.4); correspondence RE: invoice and monthly fee application (0.2); review and revise monthly fee application (0.5); review and analyze CR invoice (0.2); review and analyze AMS invoice (0.2). | 1.50 | 855.00 |
| 02/02/23 | Lisa A. Indelicato | Draft first monthly fee application (1.8); discussions with George Angelich and James Britton regarding same (.3); further revise fee application (.4). | 2.50 | 1,012.50 |
| 02/08/23 | Alyssa Fiorentino | Discussion with J. Britton re: January monthly fee application. | 0.10 | 29.00 |
| 02/08/23 | James E. Britton | Correspondence RE: retention and invoices (0.2); review January invoice (0.3); review corrected December invoice (0.2). | 0.70 | 399.00 |
| 02/08/23 | Lisa A. Indelicato | Draft January monthly fee application. | 1.80 | 729.00 |
| 02/08/23 | Lisa A. Indelicato | Review invoices (.5).  Work with Accounting regarding formatting of monthly invoices for December and January to be filed with the Court (.5). Review revised invoices (.5). | 1.50 | 607.50 |
| 02/09/23 | James E. Britton | Correspondence RE: fee applications and invoices (0.2); review and revise January | 0.70 | 399.00 |

<div align="center">ArentFox Schiff LLP<br>Attorneys at Law</div>

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al        Invoice Number 2217997

00014      Fee Applications                                                Page 12

March 30, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | fee application (0.5). | | |
| 02/09/23 | Lisa A. Indelicato | Revise and circulate December monthly fee application. | 1.20 | 486.00 |
| 02/09/23 | Lisa A. Indelicato | Revise and circulate January monthly fee application. | 1.30 | 526.50 |
| 02/10/23 | James E. Britton | Correspondence RE: finalizing fee applications and debtor's professionals. | 0.20 | 114.00 |
| 02/10/23 | Justin Kesselman | Attn to Cannacord fee app | 0.20 | 132.00 |
| 02/10/23 | Lisa A. Indelicato | Finalize monthly fee applications and send to local counsel for filing. | 0.60 | 243.00 |
| 02/13/23 | George P. Angelich | Review fee applications for filing. | 0.30 | 258.00 |
| 02/13/23 | James E. Britton | Correspondence RE: fee applications (0.2); review and analyze invoices of CR and AMS (0.3). | 0.50 | 285.00 |
| 02/14/23 | James E. Britton | Correspondence RE: fee applications . | 0.20 | 114.00 |
| 02/14/23 | Lisa A. Indelicato | Review interim compensation procedures order (.2); calendar critical dates (.2). | 0.40 | 162.00 |
| 02/15/23 | James E. Britton | Review and analyze AMS invoices for December and January. | 0.30 | 171.00 |
| | | **Fee Total** | **19.00** | **$8,945.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.20 | 860.00 | 1,032.00 |
| Justin Kesselman | 0.20 | 660.00 | 132.00 |
| James E. Britton | 4.10 | 570.00 | 2,337.00 |
| Lisa A. Indelicato | 13.30 | 405.00 | 5,386.50 |
| Alyssa Fiorentino | 0.20 | 290.00 | 58.00 |
| **Timekeeper Summary Total** | **19.00** | | **8,945.50** |

|  |  |
|---|---|
| Current Fees | $8,945.50 |
| **Subtotal For This Matter** | $8,945.50 |

ArentFox Schiff LLP
Attorneys at Law

044409          Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00016           Disclosure Statement and Plan Matters and Solicitation                                   Page 13
March 30, 2023

---

For Professional Services Rendered Through:  February 28, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|------:|------:|
| 02/09/23 | Justin Kesselman | Attn to plan/trust issues | 0.70 | 462.00 |
| 02/14/23 | James E. Britton | Begin reviewing combined plan and disclosure statement (0.8); continue reviewing plan and disclosure statement (2.5). | 3.30 | 1,881.00 |
| 02/15/23 | James E. Britton | Continue reviewing and analyzing plan and disclosure statement (3.0); revise plan and disclosure statement (2.9). | 5.90 | 3,363.00 |
| 02/16/23 | James E. Britton | Finish revising plan and disclosure statement (2.7); case law research RE: UST fees (0.3); correspondence RE: plan and UST fees (0.3); begin drafting creditor trust agreement (0.7). | 4.00 | 2,280.00 |
| 02/16/23 | Justin Kesselman | Attn to plan revisions and confer with J Britton re the same (1.3) | 1.30 | 858.00 |
| 02/17/23 | George P. Angelich | Proposed comments to plan. | 0.60 | 516.00 |
| 02/17/23 | James E. Britton | Correspondence RE: plan and disclosure statement (0.2); finish drafting trust agreement (4.5). | 4.70 | 2,679.00 |
| 02/17/23 | Justin Kesselman | Review and revise plan/DS (3.1), email outlining issues (0.7), email to C. McBurney re tax implications of plan (.4) | 4.20 | 2,772.00 |
| 02/20/23 | Justin Kesselman | Confer with C. McBurney re plan tax issues. | 0.10 | 66.00 |
| 02/21/23 | Christian M. McBurney | Review tax requirements for a valid liquidating trust; email to J. Kesselman requesting Plan and Disclosure drafts and review response; go through Creditor Trust Agreement and Plan/Disclosure to check the requirements for a liquidating trust have been met; prepare notes regarding same. | 2.70 | 2,619.00 |
| 02/21/23 | James E. Britton | Review and analyze motions to extend exclusivity period and motion to extend removal deadline (0.3); correspondence RE: same (0.2); review schedules RE: same (0.2). | 0.70 | 399.00 |

Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al        Invoice Number 2217997
00016      Disclosure Statement and Plan Matters and Solicitation               Page 14
March 30, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/22/23 | Christian M. McBurney | Prepare detailed liquidating trust tax comments on the Plan/Disclosure and send to J. Kesselman; prepare detailed liquidating trust tax comments on the Creditor Trust Agreement and send to J. Kesselman; review the general tax discussion in the Plan/Disclosure; research 80 percent limitation of the use of NOL carryforwards and add that to the tax discussion; prepare comments and send same to J. Kesselman. | 2.60 | 2,522.00 |
| 02/22/23 | James E. Britton | Review and analyze changes to plan and disclosure statement and comments (0.3); correspondence RE: plan and disclosure statement and other items (0.2); revise plan and liquidation trust agreement (0.9). | 1.40 | 798.00 |
| 02/22/23 | Justin Kesselman | Attn to tax issues with plan and trust agreement. | 0.50 | 330.00 |
| 02/24/23 | George P. Angelich | Review motion to extend exclusivity and related correspondence. | 0.30 | 258.00 |
| 02/24/23 | Justin Kesselman | Confer with A Saccullo re plan. | 0.20 | 132.00 |
| 02/27/23 | James E. Britton | Correspondence RE: plan and disclosure statement (0.2); revise liquidation trust agreement (0.2). | 0.40 | 228.00 |
| 02/27/23 | Justin Kesselman | Attn to Saccullo plan comments. | 0.40 | 264.00 |
| 02/28/23 | Christian M. McBurney | Review email from J. Kesselman regarding Debtor holding alcohol licenses; begin research and analysis of liquidating trust tax requirements regarding same; prepare questions on background facts and send to J. Kesselman; email exchange with J. Kesselman on transition services. | 1.30 | 1,261.00 |
| 02/28/23 | George P. Angelich | Review issues re draft plan. | 1.60 | 1,376.00 |
| 02/28/23 | Justin Kesselman | Attn to plan and trust revisions (1.3; email to Hurford re the same (.2), emails to C Mcurney re the same (0.2) | 1.70 | 1,122.00 |
| | | **Fee Total** | **38.60** | **$26,186.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2217997
00016      Disclosure Statement and Plan Matters and Solicitation                              Page 15
March 30, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Christian M. McBurney | 6.60 | 970.00 | 6,402.00 |
| George P. Angelich | 2.50 | 860.00 | 2,150.00 |
| Justin Kesselman | 9.10 | 660.00 | 6,006.00 |
| James E. Britton | 20.40 | 570.00 | 11,628.00 |
| **Timekeeper Summary Total** | **38.60** | | **26,186.00** |

| | | |
|---|---|---|
| Current Fees | | $26,186.00 |
| **Subtotal For This Matter** | | $26,186.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2217997
Page 16

March 30, 2023

Current Fees For All Matters                                              $56,905.00

**Total Amount Due This Invoice**                                        **$56,905.00**

**EXHIBIT C**

**COMPENSATION BY TIMEKEEPER**
**FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

| Name of Professional Person | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Christian M. McBurney | Partner since 2015. Member of DC bar since 1988. Member of MD bar since 1996. Real Estate/Tax & Wealth Planning. | $970 | 6.60 | $6,402.00 |
| George P. Angelich | Partner since 2010. Member of PA bar since 2000. Member of DC bar since 2003. Member of NY bar since 2005. Bankruptcy & Financial Restructuring. | $860 | 8.00 | $6,880.00 |
| Justin Kesselman | Partner since 2022. Joined firm as an associate in 2013. Member of MA bar since 2013. Bankruptcy & Financial Restructuring. | $660 | 19.50 | $12,870.00 |
| Anna Mandel | Joined firm as an associate in 2022. Member of the NY bar since 2013. Complex Litigation and Insurance. | $570 | 10.40 | $5,928.00 |
| James Britton | Joined firm as an associate in 2020. Member of the PA bar since 2018. Member of the MA bar since 2019. Bankruptcy & Financial Restructuring. | $570 | 30.90 | $17,613.00 |
| Lisa Indelicato | Bankruptcy Senior Paralegal Specialist | $405 | 14.80 | $5,994.00 |
| Alyssa Fiorentino | Paralegal. Bankruptcy and Financial Restructuring. | $290 | 4.20 | $1,218.00 |
| **TOTAL** | | | **94.40** | **$56,905.00** |

**Blended Rate (Attorneys Only):** $659.06

**EXHIBIT D**

## COMPENSATION BY PROJECT CATEGORY
## FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

| Project Category | Hours Billed | Fees Billed |
|---|---|---|
| Petition, Schedules, First Day Orders (01) | 0.00 | $0.00 |
| Case Management and Operating Reports (02) | 0.00 | $0.00 |
| Corporate and Business Matters (03) | 0.00 | $0.00 |
| Investigation, Due Diligence, Analysis (04) | 14.60 | $8,866.00 |
| Committee and Debtor Communications (05) | 11.30 | $7,310.00 |
| Creditor Information Sharing and 1102 Services (06) | 0.00 | $0.00 |
| Creditor Inquiries (07) | 0.00 | $0.00 |
| Sale and Disposition of Assets (08) | 0.00 | $0.00 |
| Asset Analysis and Recovery (09) | 0.00 | $0.00 |
| Claims Administration and Objections (10) | 5.20 | $3,456.00 |
| Miscellaneous Motions and Objections (11) | 0.00 | $0.00 |
| Adversary Proceedings (12) | 0.00 | $0.00 |
| Professional Retention (13) | 5.70 | $2,141.50 |
| Fee Applications (14) | 19.00 | $8,945.50 |
| Cash Collateral and DIP Financing (15) | 0.00 | $0.00 |
| Disclosure Statement and Plan Matters (16) | 38.60 | $26,186.00 |
| Wage Employee Benefits, Severance, Pensions (17) | 0.00 | $0.00 |
| Real Estate (18) | 0.00 | $0.00 |
| Automatic Stay and Section 362 and 363 Matters (19) | 0.00 | $0.00 |
| Equipment Lessors and Non Real Estate Leases (20) | 0.00 | $0.00 |
| Utilities and Regulatory Matters (21) | 0.00 | $0.00 |
| Chapter 5 Litigation, Collection, Investigation (22) | 0.00 | $0.00 |
| Executory Contracts and Related Matters (23) | 0.00 | $0.00 |
| Tax (Federal, State, Local and Corporate) (24) | 0.00 | $0.00 |
| NOL's and Tax Attributes (25) | 0.00 | $0.00 |
| Plan or Restructuring Support Agreement (26) | 0.00 | $0.00 |
| Environmental Matters (27) | 0.00 | $0.00 |
| Debtor Communications/Negotiations (28) | 0.00 | $0.00 |
| Travel (29)[1] | 0.00 | $0.00 |
| **TOTAL** | **94.40** | **$56,905.00** |

---

[1]   Time billed for non-working travel is reduced by 50% in accordance with the requirements of Local Rule 2016-2(d)(viii).

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,<br><br>Debtors. | Case No. 22-11238 (LSS)<br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Mark T. Hurford, of A.M. Saccullo Legal, LLC, hereby certify that on this date I caused a

copy of the foregoing to be served upon the individuals listed below via US regular mail:

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street,
Wilmington, Delaware 19801
Attn: Matthew B. Lunn, Esq. and
Allison S. Mielke, Esq.

Office of the U.S. Trustee
844 King Street, Suite 2207
Wilmington, Delaware, 19801,
Attn: Jane Leamy, Esq.

ArentFox Schiff LLP
800 Boylston Street, 32nd Floor
Boston, MA 02199
Attn: George P. Angelich, Esq., Justin A.
Kesselman, Esq., and James E. Britton, Esq.

A.M. Saccullo Legal LLC
27 Crimson King Drive
Bear, Delaware 19701
Attn: Mark Hurford, Esq.

Cooley LLP
110 N. Wacker Drive, Suite 4200
Chicago, IL 60606
Attn: Eric E. Walker, Esq.

Cooley LLP
55 Hudson Yards
New York, New York 10001
Attn: Joseph Brown, Esq.

Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899
Attn: Curtis S. Miller, Esq. and
Derek C. Abbott, Esq.

Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
Attn: Richard M. Pachulski, Esq. and
Maxim B. Litvak, Esq.

Dated: March 13, 2023

*/s/ Mark T. Hurford*
Mark T. Hurford (DE No. 3299)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline**: May 18, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

**SUMMARY OF FOURTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR INTERIM ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING
THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

| | |
|---|---|
| Name of Applicant: | ArentFox Schiff LLP |
| Authorized to Provide<br>Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | January 8, 2023 (*nunc pro tunc* to December 15, 2022) |
| Period for which Compensation<br>and Reimbursement are sought: | March 1, 2023 through March 31, 2023 |
| Amount of Compensation sought as<br>actual, reasonable, and necessary: | $21,619.50 |
| Amount of Expense Reimbursement sought<br>as actual, reasonable, and necessary: | $0.00 |

This is a(n):   __X__ monthly   _____ interim   _____ final application

The total time expended for fee application preparation is approximately 1.50 hours and the corresponding compensation requested is approximately $607.50.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

**PRIOR MONTHLY FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested | | Approved | | Amount of Holdback |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 02/14/23 | 12/15/22 – 12/31/22 | $112,517.50 | $959.67 | $90,014.00 | $959.67 | $22,503.50 |
| 02/14/23 | 01/01/23 – 01/31/23 | $192,305.00 | $1,299.65 | $153,844.00 | $1,299.65 | $38,461.00 |
| 04/13/23 | 02/01/23 – 02/28/23 | $56,905.00 | $0.00 | pending | pending | pending |

2

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>                         Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline**: May 18, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

## FOURTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

ArentFox Schiff LLP ("ArentFox Schiff"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Winc, Inc. ("Winc") and its debtor affiliates (collectively, the "Debtors"), hereby submits its fourth monthly application (the "Application") pursuant to (i) sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), (ii) Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), (iii) Rule 2016-2 of the Local Rules of Bankruptcy Procedure for the District of Delaware (the "Local Rules"), (iv) the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126] (the "Compensation Order"), and (v) the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines") for interim allowance of compensation for services rendered in the aggregate amount of $21,619.50 and for reimbursement of actual and necessary expenses incurred by ArentFox Schiff in connection therewith in the amount of $0.00 for the period

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

from March 1, 2023 through March 31, 2023 (the "Compensation Period"). In support of this Application, ArentFox Schiff respectfully represents as follows:

## JURISDICTION

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012 (the "Amended Standing Order"). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are Bankruptcy Code sections 1103 and 330, Bankruptcy Rule 2016, and Local Rule 2016-2.

## BACKGROUND

4.      On December 1, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors continue to operate their businesses as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these cases.

5.      On December 12, 2022, the United States Trustee for Region 3 (the "U.S. Trustee") appointed the Committee and, on December 15, 2022, the Committee selected ArentFox Schiff as its counsel.

6.      On February 8, 2023, the Court approved the retention of ArentFox Schiff as counsel to the Committee *nunc pro tunc* to December 15, 2022 [Docket No. 229].

2

## RELIEF REQUESTED

7.     By this Application, ArentFox Schiff seeks (i) interim allowance and award of compensation for the professional services rendered by ArentFox Schiff as attorneys during the Compensation Period in the amount of $21,619.50, representing 28.10 hours of professional services and 2.50 hours of paraprofessional services; and (ii) reimbursement of actual and necessary expenses incurred by ArentFox Schiff during the Compensation Period in connection with the rendition of such professional and paraprofessional services in the amount of $0.00.

8.     ArentFox Schiff seeks payment of 80% of its fees ($17,295.60) and 100% of its expenses ($0.00) relating to services rendered during the Compensation Period.

9.     As stated in the Declaration of George P. Angelich, Esq. (the "Angelich Declaration"), annexed hereto as **Exhibit A**, all services for which compensation is requested by ArentFox Schiff were performed for or on behalf of the Committee.

10.     ArentFox Schiff has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application for the Compensation Period.  There is no agreement or understanding between ArentFox Schiff and any persons other than the partners of ArentFox Schiff for the sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES RENDERED

11.     This Application provides a brief summary of the services rendered by ArentFox Schiff on behalf of the Committee during the Compensation Period by category.  While it is not possible or practical to describe each and every activity undertaken by ArentFox Schiff, ArentFox Schiff has maintained contemporaneous time records, which include a detailed chronology of the daily services rendered describing the precise nature of the work, the specific tasks performed, and

AFDOCS:27334486.1

the time expended by each attorney and paraprofessional. A copy of the time records for the Compensation Period is annexed hereto as **Exhibit B**.[2] A breakdown of the hours and fees by attorney and paraprofessional is annexed hereto as **Exhibit C.**

12. A schedule setting forth the number of hours expended by ArentFox Schiff professionals in each of the project categories utilized in these cases, and the aggregate fees associated with each category is attached hereto as **Exhibit D.**

### A. Case Management and Operating Reports

Fees: $357.50        Total Hours: 1.00

13. This category includes time expended by ArentFox Schiff on a variety of activities relating to day-to-day management and prosecution of the chapter 11 cases. Services rendered in this project category during the Compensation Period include, among other things, calendaring of critical dates, hearing registration and review of monthly operating reports.

### B. Investigation, Due Diligence and Analysis

Fees: $800.00        Total Hours: 1.00

14. This category includes time expended by ArentFox Schiff on reviewing potential causes of action that the Debtors and/or the Committee may have against the Debtors' directors and officers. This review included reviewing the Debtors' insurance policies and financial data, as well as identifying and preparing potential diligence requests in connection therewith.

### C. Committee and Debtor Communications, Conference

Fees: $2,904.00        Total Hours: 4.70

---

[2] ArentFox Schiff may redact from its invoices certain descriptions of services that are confidential or privileged. To the extent ArentFox Schiff includes a redacted invoice in this Application, it will provide an un-redacted version to the U.S. Trustee and for *in camera* inspection by the Court.

4

15.     The Committee's professionals held regular meetings to discuss and consider strategy in connection with the Debtors' cases as well as to ensure efficient administration and avoid duplication.  These meetings involved considerable preparatory work regarding agendas, task lists and follow-up discussions and meetings.  Furthermore, ArentFox Schiff and the other Committee professionals were in regular contact with the Debtors' professionals regarding upcoming issues and how they may be efficiently resolved.

### D.     Miscellaneous Motions and Objections

Fees:  $1,656.00          Total Hours:  2.70

16.     During the Compensation Period, ArentFox Schiff reviewed issues concerning the Debtors' bar date motion and attending a hearing with respect to the same.  ArentFox Schiff also reviewed issues concerning the Debtors' motion to extend the Debtors' deadline to assume or reject unexpired leases of nonresidential real property.

### E.     Professional Retention

Fees:  $69.50          Total Hours:  0.20

17.     During the Compensation Period, ArentFox Schiff spent time preparing supplemental disclosure in support of its retention application, which was approved in January 2023.  ArentFox Schiff reviewed its internal records and engaged in internal and external correspondence concerning its duties for disclosure.

### F.     Fee Applications

Fees:  $607.50          Total Hours:  1.50

18.     During the Compensation Period, ArentFox Schiff discussed preparations of its third monthly fee application.

AFDOCS:27334486.1

### G.        <u>Cash Collateral and DIP Financing</u>

Fees:  $132.00         Total Hours:  0.20

19.     During the Compensation Period, ArentFox Schiff corresponded with Debtors' counsel concerning the escrow of funds remaining from the Debtors' sale, and how they would be applied.

### H.        <u>Disclosure Statement and Plan Matters and Solicitation</u>

Fees:  $15,093.00       Total Hours:  19.30

20.     During the Compensation Period, ArentFox Schiff continued to revise its comments to drafts of the Debtors' plan and disclosure statement, and a Liquidation Trust Agreement. ArentFox Schiff engaged in extensive review of the proposed terms of the draft disclosure statement and plan following the Debtors' reversion on prior comments, including certain tax treatment issues, and held internal discussions and discussions with local counsel concerning the same and how such terms would impact creditors. ArentFox Schiff then engaged in discussions, both over phone and e-mail, with Debtors' counsel concerning consensual resolutions to the same.

### <u>STATUTORY BASIS FOR COMPENSATION</u>

21.     The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016. ArentFox Schiff seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Compensation Period.

22.     Section 331 of the Bankruptcy Code permits professionals employed by the Bankruptcy Court to apply for interim compensation under the standards set forth in section 330. Section 330(a)(1) of the Bankruptcy Code allows for the following: "(A) reasonable compensation

6

for actual, necessary services rendered by. . . [an] attorney and by any paraprofessional person employed by such [attorney]; and (B) reimbursement for actual, necessary expenses."

23.     Section 330(a)(3)(A) of the Bankruptcy Code provides that,

> [i]n determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [Title 11]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed . . . and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title [11].

11 U.S.C. § 330(a)(3).

24.     Congress intended that bankruptcy attorneys be compensated at the market rate for comparable services in non-bankruptcy cases. *See In re Ames Dep't Stores, Inc.*, 76 F.3d 66, 71 (2d Cir. 1996) (citing In re UNR Indus., Inc., 986 F.2d 207, 208–09 (7th Cir. 1993)); see also *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 21–22 (Bankr. S.D.N.Y. 1991) (Conrad, J.). The policy of section 330 is to ensure that qualified attorneys will "not be deterred from taking bankruptcy cases due to a failure to pay adequate compensation." *Ames Dep't Stores*, 76 F.3d at 72 (*citing UNR Indus.*, 986 F.2d at 210).

25.     As demonstrated in ArentFox Schiff's time records for the Compensation Period, the services were performed efficiently and effectively and were done at the request of the Committee in furtherance of the fiduciary obligations or statutory duty of the Committee and were necessary and beneficial to the bankruptcy estates. ArentFox Schiff believes that the foregoing rates for the services rendered are in accord with the market rates that the majority of law firms charge their clients for such services.

**ACTUAL AND NECESSARY EXPENSES**

26.     During the Compensation Period, ArentFox Schiff incurred $0.00 in expenses on behalf of the Committee.  While representing the Committee in these cases, ArentFox Schiff will limit its photocopying expenses to $.10 per page for black and white copies and $.80 for color copies and its charges for out-going facsimile transmissions to $1.00 per page, in accordance with the Local Rules.

27.     It is ArentFox Schiff's policy to charge its clients in all areas of practice for expenses incurred in connection with their clients' cases.  The expenses charged to clients include, among other things, telecommunications, express mail, messenger services, photocopying costs, travel expenses, working meals, computerized research, and transcription costs.  ArentFox Schiff will charge the Debtors' estates for these expenses in a manner and at rates consistent with charges made generally to ArentFox Schiff's other clients.  ArentFox Schiff believes that it is fairer to charge these expenses to the clients incurring them than to increase the hourly rates and spread the expenses among all clients.  In providing a reimbursable expense, ArentFox Schiff does not make a profit on that expense, whether the service is performed by ArentFox Schiff in-house or through a third party.

28.     ArentFox Schiff believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, ArentFox Schiff believes that such charges are in accordance with the guidelines of the American Bar Association ("ABA"), as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## NOTICE

29.     ArentFox Schiff has served this application in accordance with the Interim Compensation Order and the Bankruptcy Local Rules.  ArentFox Schiff submits that no further notice is required.

## NO PRIOR REQUEST

30.     No prior request for the relief sought in this Application has been made to this or any other court.

**WHEREFORE**, ArentFox Schiff respectfully requests that the Court:

(a)     approve, on an interim basis, the allowance of $21,619.50 for compensation for professional services rendered to the Committee during the period from March 1, 2023 through and including March 31, 2023;

(b)     approve the reimbursement of ArentFox Schiff's out-of-pocket expenses incurred in connection with the rendering of such services during the period from March 1, 2023 through and including March 31, 2023, in the amount of $0.00; and

(c)     authorize and direct the Debtors to immediately pay to ArentFox Schiff the amount of $17,295.60, which is equal to the sum of 80% of ArentFox Schiff's fees and 100% of ArentFox Schiff's expenses incurred during the Compensation Period.

Dated: April 28, 2023

By:  /s/ George P. Angelich
George P. Angelich (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
1301 Avenue of the Americas, 42nd Floor
New York, New York 10019
Telephone: (212) 484-3900
Facsimile: (212) 484-3990
Email: George.Angelich@afslaw.com

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
        James.Britton@afslaw.com

*Counsel for the Official Committee of Unsecured Creditors*

10

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br><div align="right">Debtors.</div> | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline**: May 18, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

**NOTICE OF FOURTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR INTERIM ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING
THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

**PLEASE TAKE NOTICE** that on April 28, 2023, ArentFox Schiff LLP, counsel to the Official Committee of Unsecured Creditors (the "Committee") for the above-captioned debtors (the "Debtors") filed the attached *Fourth Monthly Application of ArentFox Schiff LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from March 1, 2023 through March 31, 2023* (the "Application") seeking an allowance of fees in the amount of $21,619.50 (of which ArentFox Schiff seeks payment of 80% or $17,295.60) and reimbursement of expenses in the amount of $0.00.

**PLEASE TAKE FURTHER NOTICE** that any objections to the Application must filed on or before **May 18, 2023 at 5:00 p.m. (Prevailing Eastern Time)** (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 (the "Court").

**PLEASE TAKE FURTHER NOTICE** that you must also serve a copy of any objection so as to be received by the following parties on or before the Objection Deadline: (i) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn, Esq. (mlunn@ycst.com) and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware, 19801, Attn: Jane Leamy, Esq. (jane.m.leamy@usdoj.gov); (iii) counsel to the Committee: (a) ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, Attn: George P. Angelich, Esq. (george.angelich@afslaw.com), and ArentFox Schiff LLP, 800 Boylston Street, 32nd Floor, Boston, MA 02199, Attn: Justin A. Kesselman, Esq. (justin.kesselman@afslaw.com), and James E. Britton, Esq. (james.britton@afslaw.com); and (b) A.M. Saccullo Legal LLC, 27 Crimson King Drive, Bear, Delaware 19701, Attn: Mark Hurford, Esq. (mark@saccullolegal.com); (iv) counsel to the DIP Lender: Cooley LLP, 110 N. Wacker Drive, Suite 4200, Chicago, IL 60606, Attn: Eric E. Walker, Esq. (ewalker@cooley.com), and 55

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

Hudson Yards, New York, New York 10001, Attn: Joseph Brown, Esq. (jbrown@cooley.com); (v) co-counsel to the DIP Lender: Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, P.O. Box 1347, Wilmington, DE 19899, Attn: Curtis S. Miller, Esq. (cmiller@mnat.com) and Derek C. Abbott, Esq. (dabbott@mnat.com); and (vi) counsel to Banc of California, N.A., as successor-by-merger to Pacific Mercantile Bank (the "Prepetition Secured Lender"), Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067, Attn: Richard M. Pachulski, Esq. (rpachulski@pszj.com) and Maxim B. Litvak, Esq. (mlitvak@pszjlaw.com).

   **PLEASE TAKE FURTHER NOTICE** that if any responses or objections to the Application are timely filed, served, and received, a hearing on the Application will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the procedures described herein will be considered by the Court at such hearing.

   **PLEASE TAKE FURTHER NOTICE** that pursuant to *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126], if no objections are filed and served in accordance with the above procedure, the Debtors will be authorized to pay 80% of the requested interim fees and 100% of the requested interim expenses without further order of the Court.

Dated: April 28, 2023

By:  /s/ Mark T. Hurford
   Mark T. Hurford (DE No. 3299)
   **A.M. SACCULLO LEGAL, LLC**
   27 Crimson King Drive
   Bear, DE 19701
   Telephone: (302) 836-8877
   Facsimile: (302) 836-8787
   Email: Mark@saccullolegal.com

   -and-

   George P. Angelich (*pro hac vice*)
   **ARENTFOX SCHIFF LLP**
   1301 Avenue of the Americas, 42nd Floor
   New York, New York 10019
   Telephone: (212) 484-3900
   Facsimile: (212) 484-3990
   Email: George.Angelich@afslaw.com

AFDOCS:27334486.1

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
      James.Britton@afslaw.com

*Counsel for the Official Committee of*
*Unsecured Creditors*

AFDOCS:27334486.1

**EXHIBIT A**

**ANGELICH DECLARATION**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |

## DECLARATION OF GEORGE P. ANGELICH IN SUPPORT OF
## FOURTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
## COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
## FOR INTERIM ALLOWANCE OF COMPENSATION AND
## REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING
## THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

I, George P. Angelich, declare under penalty of perjury:

1.      I am a partner in the New York office of ArentFox Schiff LLP ("ArentFox Schiff"), a law firm which employs approximately 670 attorneys and maintains an office for the practice of law at 1301 Avenue of the Americas, 42nd Floor, New York, NY, as well as offices in Washington, DC; Los Angeles, CA; San Francisco, CA; Boston, MA; Chicago, IL; Lake Forest, IL; and Ann Arbor, MI.

2.      I read the *Fourth Monthly Fee Application of ArentFox Schiff LLP, Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from March 1, 2023 through March 31, 2023* (the "Application")[2] filed contemporaneously herewith.  To the best of my

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

[2]   Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Application.

knowledge, information and belief, the statements contained in the Application are true and correct.

3.     In addition, I reviewed the *Local Rules of Bankruptcy Procedure for the District of Delaware* (the "Local Rules"), and believe this Application complies with Rule 2016-2 of the Local Rules and with the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines").


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on April 28, 2022, in New York, New York.

By:     /s/ George P. Angelich
        George P. Angelich

**<u>EXHIBIT B</u>**


**INVOICE**

AFDOCS:27334486.1



Official Committee of Unsecured Creditors of Winc, Inc., et al
unknown
New York City, NY

| | |
|---|---|
| Invoice Number | 2218660 |
| Invoice Date | 04/20/2023 |
| Client Number | 044409 |

For Professional Services Rendered Through:  March 31, 2023

| No | Reference | Hours | Total |
|---|---|---|---|
| 00002 | Case Management and Operating Reports | 1.00 | 357.50 |
| 00004 | Investigation, Due Diligence and Analysis | 1.00 | 800.00 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 4.70 | 2,904.00 |
| 00011 | Miscellaneous Motions and Objections | 2.70 | 1,656.00 |
| 00013 | Professional Retention | 0.20 | 69.50 |
| 00014 | Fee Applications | 1.50 | 607.50 |
| 00015 | Cash Collateral and DIP Financing | 0.20 | 132.00 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 19.30 | 15,093.00 |
| | **Totals** | **30.60** | **21,619.50** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2218660
Page 2

April 20, 2023

---

### Time Summary

|  | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Christian M. McBurney | 5.30 | 970.00 | 5,141.00 |
| George P. Angelich | 4.80 | 860.00 | 4,128.00 |
| Justin Kesselman | 13.00 | 660.00 | 8,580.00 |
| **Associate** | | | |
| James E. Britton | 5.00 | 570.00 | 2,850.00 |
| **Blended Rate for Attorneys: $736.62** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 1.70 | 405.00 | 688.50 |
| Alyssa Fiorentino | 0.80 | 290.00 | 232.00 |
| **Totals** | **30.60** | | **21,619.50** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2218660
00002       Case Management and Operating Reports                                                            Page 3
April 20, 2023

For Professional Services Rendered Through:  March 31, 2023

Re: Case Management and Operating Reports

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 03/02/23 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines. | 0.10 | 29.00 |
| 03/02/23 | Alyssa Fiorentino | Prepare J. Kesselman hearing registration. | 0.10 | 29.00 |
| 03/06/23 | Alyssa Fiorentino | Review and calendar upcoming dates/deadlines. | 0.10 | 29.00 |
| 03/20/23 | Alyssa Fiorentino | Review and preparation of critical dates & deadline memorandum. | 0.40 | 116.00 |
| 03/30/23 | Lisa A. Indelicato | Correspond with J. Britton regarding calendaring critical dates in case. | 0.10 | 40.50 |
| 03/31/23 | James E. Britton | Review CR summary of January and February MORs (0.2). | 0.20 | 114.00 |
| | | **Fee Total** | **1.00** | **$357.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| James E. Britton | 0.20 | 570.00 | 114.00 |
| Lisa A. Indelicato | 0.10 | 405.00 | 40.50 |
| Alyssa Fiorentino | 0.70 | 290.00 | 203.00 |
| **Timekeeper Summary Total** | **1.00** | | **357.50** |

| | | |
|---|---|---|
| Current Fees | | $357.50 |
| **Subtotal For This Matter** | | $357.50 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al         Invoice Number 2218660
00004        Investigation, Due Diligence and Analysis                      Page 4
April 20, 2023

For Professional Services Rendered Through:  March 31, 2023

Re: Investigation, Due Diligence and Analysis

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 03/20/23 | George P. Angelich | Confer with J. Kesselman and J. Britton re issues for investigation. | 0.70 | 602.00 |
| 03/20/23 | Justin Kesselman | Confer with G Angelich and J Britton re: diligence. | 0.30 | 198.00 |
| | | **Fee Total** | **1.00** | **$800.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 0.70 | 860.00 | 602.00 |
| Justin Kesselman | 0.30 | 660.00 | 198.00 |
| **Timekeeper Summary Total** | **1.00** | | **800.00** |

|  |  |
|--|--|
| Current Fees | $800.00 |
| **Subtotal For This Matter** | $800.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2218660
00005       Committee and Debtor Communications, Conference Calls and                                         Page 5
April 20, 2023

---

For Professional Services Rendered Through:  March 31, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 03/02/23 | Justin Kesselman | Call and emails with Court, M Hurford and A. Miellke. | 0.80 | 528.00 |
| 03/03/23 | Justin Kesselman | Emails with A Miellke. | 0.20 | 132.00 |
| 03/07/23 | Justin Kesselman | Attn to email with YCST re bar date materials (0.2) | 0.20 | 132.00 |
| 03/08/23 | James E. Britton | Draft update to committee members (0.3) and correspondence RE: same (0.1). | 0.40 | 228.00 |
| 03/08/23 | Justin Kesselman | Attn to emails with M Hurford. | 0.20 | 132.00 |
| 03/09/23 | Justin Kesselman | Email to YCST re: Plan | 0.10 | 66.00 |
| 03/13/23 | James E. Britton | Correspondence to committee RE: update (0.2); phone call with M. Horford RE: hearing and fee applications (0.3). | 0.50 | 285.00 |
| 03/14/23 | Justin Kesselman | Attn to email and draft from YCST. | 0.20 | 132.00 |
| 03/16/23 | James E. Britton | Phone call with Debtor counsel RE: plan process (0.4). | 0.40 | 228.00 |
| 03/16/23 | Justin Kesselman | Prepare for (0.4) and have call with YCST re plan (0l.3) | 0.70 | 462.00 |
| 03/20/23 | James E. Britton | Correspondence RE: fee applications and dates and deadlines (0.2); phone call with creditor (0.2); phone call RE: confirmation and plan (0.2). | 0.60 | 342.00 |
| 03/28/23 | James E. Britton | Correspondence RE: fee applications and MORS (0.3). | 0.30 | 171.00 |
| 03/29/23 | Justin Kesselman | Email with A Miellke. | 0.10 | 66.00 |
| | | **Fee Total** | **4.70** | **$2,904.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 2.50 | 660.00 | 1,650.00 |
| James E. Britton | 2.20 | 570.00 | 1,254.00 |
| **Timekeeper Summary Total** | **4.70** | | **2,904.00** |

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2218660 |
| 00005 | Committee and Debtor Communications, Conference Calls and | Page 6 |
| April 20, 2023 | | |

| | |
|---|---|
| Current Fees | $2,904.00 |
| **Subtotal For This Matter** | $2,904.00 |

ArentFox Schiff LLP
Attorneys at Law

| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2218660 |
|---|---|---|
| 00011 | Miscellaneous Motions and Objections | Page 7 |
| April 20, 2023 | | |

For Professional Services Rendered Through:  March 31, 2023

Re: Miscellaneous Motions and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 03/02/23 | James E. Britton | Review revised bar date motion and notice (0.2); review transcript of bar date hearing (0.2); correspondence RE: same (0.2). | 0.60 | 342.00 |
| 03/02/23 | Justin Kesselman | Prepare for (0.5) and attend Bar date hearing (0.3) | 0.80 | 528.00 |
| 03/03/23 | Justin Kesselman | Attn to bar date order | 0.50 | 330.00 |
| 03/06/23 | James E. Britton | Review and analyze motion to extend assumption or rejection deadline (0.3); correspondence RE: same (0.2); review and analyze plan and TSA terms RE: delayed assumption (0.3). | 0.80 | 456.00 |
| | | **Fee Total** | **2.70** | **$1,656.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Justin Kesselman | 1.30 | 660.00 | 858.00 |
| James E. Britton | 1.40 | 570.00 | 798.00 |
| **Timekeeper Summary Total** | **2.70** | | **1,656.00** |

| | | |
|---|---|---|
| | Current Fees | $1,656.00 |
| | **Subtotal For This Matter** | $1,656.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2218660
00013      Professional Retention                                                                            Page 8
April 20, 2023

---

For Professional Services Rendered Through:  March 31, 2023

Re: Professional Retention

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 03/02/23 | Alyssa Fiorentino | Discussion with Y. Cruz re: retention application. | 0.10 | 29.00 |
| 03/29/23 | Lisa A. Indelicato | Review status of supplemental 2014 search. | 0.10 | 40.50 |
| | | **Fee Total** | **0.20** | **$69.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Lisa A. Indelicato | 0.10 | 405.00 | 40.50 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Timekeeper Summary Total** | **0.20** | | **69.50** |

| | | |
|---|---|---|
| Current Fees | | $69.50 |
| **Subtotal For This Matter** | | $69.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2218660
00014        Fee Applications                                                                                              Page 9
April 20, 2023

---

For Professional Services Rendered Through:  March 31, 2023

Re: Fee Applications

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 03/15/23 | Lisa A. Indelicato | Prepare fee and expense summary chart. | 1.00 | 405.00 |
| 03/20/23 | Lisa A. Indelicato | Correspond with J. Britton regarding monthly fee statement for February. | 0.10 | 40.50 |
| 03/22/23 | Lisa A. Indelicato | Correspond with J. Britton regarding monthly fee statement. | 0.10 | 40.50 |
| 03/23/23 | Lisa A. Indelicato | Follow up with Y. Cruz regarding February invoice. | 0.10 | 40.50 |
| 03/27/23 | Lisa A. Indelicato | Correspond with J. Britton regarding status of Februray invoice. | 0.10 | 40.50 |
| 03/30/23 | Lisa A. Indelicato | Correspond with J. Britton regarding status of February invoice. | 0.10 | 40.50 |
| | | **Fee Total** | **1.50** | **$607.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Lisa A. Indelicato | 1.50 | 405.00 | 607.50 |
| **Timekeeper Summary Total** | **1.50** | | **607.50** |

|  |  |
|--|--|
| Current Fees | $607.50 |
| **Subtotal For This Matter** | $607.50 |

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al         Invoice Number 2218660
00015       Cash Collateral and DIP Financing                                Page 10
April 20, 2023

For Professional Services Rendered Through:  March 31, 2023

Re: Cash Collateral and DIP Financing

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 02/24/23 | Justin Kesselman | Attn to email from M. Litvak re: sale escrowed funds application. | 0.20 | 132.00 |
| | | **Fee Total** | **0.20** | **$132.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Justin Kesselman | 0.20 | 660.00 | 132.00 |
| **Timekeeper Summary Total** | **0.20** | | **132.00** |

|  |  |
|---|---|
| Current Fees | $132.00 |
| **Subtotal For This Matter** | $132.00 |

ArenFox Schiff LLP
Attorneys at Law

| | | | |
|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | Invoice Number 2218660 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | | Page 11 |
| April 20, 2023 | | | |

For Professional Services Rendered Through:  March 31, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 03/01/23 | Christian M. McBurney | Review of email questions from J. Kesselman regarding question of leaving refund rights of Winc Inc inside company (.1); prepare questions to J. Kesselman regarding same (.2); prepare and send responses to J. Kesselman (.2); review questions from J. Kesselman regarding keeping Winc Inc. alive in light of post-closing payments (.2); review of purchase and sale agreement and transition agreement (.6); analysis regarding same (.4); prepare email to J. Kesselman regarding same (.4). | 2.10 | 2,037.00 |
| 03/01/23 | Justin Kesselman | Attn to plan and dislcosure statement structure and revisions. | 1.20 | 792.00 |
| 03/03/23 | Christian M. McBurney | Review of five tax questions by J. Kesselman and analysis of same (.4); review of liquidating trust requirements (.2); prepare responses to questions and send to J. Kesselman (.4); review additional question by J. Kesselman and prepare response regarding same (.2). | 1.20 | 1,164.00 |
| 03/03/23 | George P. Angelich | Review issues re plan and trust. | 1.20 | 1,032.00 |
| 03/03/23 | Justin Kesselman | Attn to tax-related issues in plan and confer with C McBurney re the same. | 1.30 | 858.00 |
| 03/06/23 | George P. Angelich | Review issues re contract assumption in context of plan. | 0.40 | 344.00 |
| 03/06/23 | James E. Britton | Review and analyze local counsel comments to plan/DS (0.7) and liquidation trust agreement (0.5). | 1.20 | 684.00 |
| 03/07/23 | Justin Kesselman | Work on revisions to combined plan and disclosure statement. | 3.50 | 2,310.00 |
| 03/08/23 | Christian M. McBurney | Review of revised Plan/Disclosure document addressing tax issues (.6); prepare comments and revisions regarding same and send to J. Kesselman (.6). | 1.20 | 1,164.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | | |
|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | Invoice Number 2218660 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | | Page 12 |
| April 20, 2023 | | | |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 03/09/23 | Christian M. McBurney | Emails with J. Kesselman regarding valuation of claims (.2); review additional questions from J. Kesselman for Plan/disclosure discussion and analysis regarding same and prepare answers to same and send them to J. Kesselman (.5). | 0.70 | 679.00 |
| 03/09/23 | George P. Angelich | Follow up re plan tax issues and comments. | 1.30 | 1,118.00 |
| 03/09/23 | Justin Kesselman | Attn to plan/DS revisions. | 2.70 | 1,782.00 |
| 03/16/23 | George P. Angelich | Prepare for and attend conference call with Debtor's counsel re plan. | 1.20 | 1,032.00 |
| 03/20/23 | Christian M. McBurney | Emails with G. Angelich and J. Kesselman regarding ERCP refunds. | 0.10 | 97.00 |
| | | **Fee Total** | **19.30** | **$15,093.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Christian M. McBurney | 5.30 | 970.00 | 5,141.00 |
| George P. Angelich | 4.10 | 860.00 | 3,526.00 |
| Justin Kesselman | 8.70 | 660.00 | 5,742.00 |
| James E. Britton | 1.20 | 570.00 | 684.00 |
| **Timekeeper Summary Total** | **19.30** | | **15,093.00** |

| | | |
|---|---|---|
| Current Fees | | $15,093.00 |
| **Subtotal For This Matter** | | $15,093.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2218660
Page 13

April 20, 2023

---

| | |
|---|---|
| Current Fees For All Matters | $21,619.50 |
| **Total Amount Due This Invoice** | **$21,619.50** |

**EXHIBIT C**

**COMPENSATION BY TIMEKEEPER**
**MARCH 1, 2023 THROUGH MARCH 31, 2023**

| Name of Professional Person | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Christian M. McBurney | Partner since 2015. Member of DC bar since 1988. Member of MD bar since 1996. Real Estate/Tax & Wealth Planning. | $970 | 5.30 | $5,141.00 |
| George P. Angelich | Partner since 2010. Member of PA bar since 2000. Member of DC bar since 2003. Member of NY bar since 2005. Bankruptcy & Financial Restructuring. | $860 | 4.80 | $4,128.00 |
| Justin A. Kesselman | Partner since 2022. Joined firm as an associate in 2013. Member of MA bar since 2013. Bankruptcy & Financial Restructuring. | $660 | 13.00 | $8,580.00 |
| James E. Britton | Joined firm as an associate in 2020. Member of the PA bar since 2018. Member of the MA bar since 2019. Bankruptcy & Financial Restructuring. | $570 | 5.00 | $2,850.00 |
| Lisa Indelicato | Bankruptcy Senior Paralegal Specialist | $405 | 1.70 | $688.50 |
| Alyssa Fiorentino | Paralegal. Bankruptcy and Financial Restructuring. | $290 | 0.80 | $232.00 |
| **TOTAL** | | | **30.60** | **$21,619.50** |

**Blended Rate (Attorneys Only)**: $736.62

**EXHIBIT D**

## COMPENSATION BY PROJECT CATEGORY
## MARCH 1, 2023 THROUGH MARCH 31, 2023

| Project Category | Hours Billed | Fees Billed |
|---|---|---|
| Petition, Schedules, First Day Orders (01) | 0.00 | $0.00 |
| Case Management and Operating Reports (02) | 1.00 | $357.50 |
| Corporate and Business Matters (03) | 0.00 | $0.00 |
| Investigation, Due Diligence, Analysis (04) | 1.00 | $800.00 |
| Committee and Debtor Communications (05) | 4.70 | $2,904.00 |
| Creditor Information Sharing and 1102 Services (06) | 0.00 | $0.00 |
| Creditor Inquiries (07) | 0.00 | $0.00 |
| Sale and Disposition of Assets (08) | 0.00 | $0.00 |
| Asset Analysis and Recovery (09) | 0.00 | $0.00 |
| Claims Administration and Objections (10) | 0.00 | $0.00 |
| Miscellaneous Motions and Objections (11) | 2.70 | $1,656.00 |
| Adversary Proceedings (12) | 0.00 | $0.00 |
| Professional Retention (13) | 0.20 | $69.50 |
| Fee Applications (14) | 1.50 | $607.50 |
| Cash Collateral and DIP Financing (15) | 0.20 | $132.00 |
| Disclosure Statement and Plan Matters (16) | 19.30 | $15,093.00 |
| Wage Employee Benefits, Severance, Pensions (17) | 0.00 | $0.00 |
| Real Estate (18) | 0.00 | $0.00 |
| Automatic Stay and Section 362 and 363 Matters (19) | 0.00 | $0.00 |
| Equipment Lessors and Non Real Estate Leases (20) | 0.00 | $0.00 |
| Utilities and Regulatory Matters (21) | 0.00 | $0.00 |
| Chapter 5 Litigation, Collection, Investigation (22) | 0.00 | $0.00 |
| Executory Contracts and Related Matters (23) | 0.00 | $0.00 |
| Tax (Federal, State, Local and Corporate) (24) | 0.00 | $0.00 |
| NOL's and Tax Attributes (25) | 0.00 | $0.00 |
| Plan or Restructuring Support Agreement (26) | 0.00 | $0.00 |
| Environmental Matters (27) | 0.00 | $0.00 |
| Debtor Communications/Negotiations (28) | 0.00 | $0.00 |
| Travel (29)[1] | 0.00 | $0.00 |
| **TOTAL** | **30.60** | **$21,619.50** |

---

[1]   Time billed for non-working travel is reduced by 50% in accordance with the requirements of Local Rule 2016-2(d)(viii).

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

WINC, INC. *et al.*,

               **Debtors.**

Chapter 11

Case No. 22-11238 (LSS)
(Jointly Administered)

## <u>CERTIFICATE OF SERVICE</u>

I, Mark T. Hurford, of A.M. Saccullo Legal, LLC, hereby certify that on this date I caused a

copy of the foregoing to be served upon the individuals listed below via US regular mail:

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street,
Wilmington, Delaware 19801
Attn: Matthew B. Lunn, Esq. and
Allison S. Mielke, Esq.

Office of the U.S. Trustee
844 King Street, Suite 2207
Wilmington, Delaware, 19801,
Attn: Jane Leamy, Esq.

ArentFox Schiff LLP
800 Boylston Street, 32nd Floor
Boston, MA 02199
Attn: George P. Angelich, Esq., Justin A.
Kesselman, Esq., and James E. Britton, Esq.

A.M. Saccullo Legal LLC
27 Crimson King Drive
Bear, Delaware 19701
Attn: Mark Hurford, Esq.

Cooley LLP
110 N. Wacker Drive, Suite 4200
Chicago, IL 60606
Attn: Eric E. Walker, Esq.

Cooley LLP
55 Hudson Yards
New York, New York 10001
Attn: Joseph Brown, Esq.

Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899
Attn: Curtis S. Miller, Esq. and
Derek C. Abbott, Esq.

Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
Attn: Richard M. Pachulski, Esq. and
Maxim B. Litvak, Esq.

Dated: April 28, 2023

*/s/ Mark T. Hurford*
Mark T. Hurford (DE No. 3299)

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

WINC, INC. *et al.*,[1]

               Debtors.

Chapter 11

Case No. 22-11238 (LSS)

(Jointly Administered)

**Objection Deadline: July 14, 2023 at 5:00 p.m. (ET)**
**Hearing Date: Only in the event necessary**

## SUMMARY OF COMBINED FIFTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED <u>DURING THE PERIOD FROM APRIL 1, 2023 THROUGH MAY 31, 2023</u>

| | |
|---|---|
| Name of Applicant: | <u>ArentFox Schiff LLP</u> |
| Authorized to Provide Professional Services to: | <u>Official Committee of Unsecured Creditors</u> |
| Date of Retention: | <u>January 8, 2023 (*nunc pro tunc* to December 15, 2022)</u> |
| Period for which Compensation and Reimbursement are sought: | <u>April 1, 2023 through May 31, 2023</u> |
| Amount of Compensation sought as actual, reasonable, and necessary: | <u>$24,151.50</u> |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | <u>$0.00</u> |

This is a(n):   <u>  X  </u> monthly    <u>     </u> interim    <u>     </u> final application

The total time expended for fee application preparation is approximately 22 hours and the corresponding compensation requested is approximately $9,793.00.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

**PRIOR MONTHLY FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested | | Approved | | Amount of Holdback |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 02/14/23 | 12/15/22 – 12/31/22 | $112,517.50 | $959.67 | $90,014.00 | $959.67 | $22,503.50 |
| 02/14/23 | 01/01/23 – 01/31/23 | $192,305.00 | $1,299.65 | $153,844.00 | $1,299.65 | $38,461.00 |
| 04/13/23 | 02/01/23 – 02/28/23 | $56,905.00 | $0.00 | $45,524.00 | $0.00 | $11,381.00 |
| 04/28/23 | 03/01/23 – 03/31/23 | $21,619.50 | $0.00 | $17,295.60 | $0.00 | $4,323.90 |

2

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: July 14, 2023 at 5:00 p.m. (ET)** <br> **Hearing Date**: Only in the event necessary |

**COMBINED FIFTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR INTERIM ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING
THE PERIOD FROM APRIL 1, 2023 THROUGH MAY 31, 2023**

ArentFox Schiff LLP ("ArentFox Schiff"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of Winc, Inc. ("Winc") and its debtor affiliates

(collectively, the "Debtors"), hereby submits its combined fifth monthly application (the

"Application") pursuant to (i) sections 330 and 331 of title 11 of the United States Code, 11

U.S.C. §§ 101-1532 (the "Bankruptcy Code"), (ii) Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), (iii) Rule 2016-2 of the Local Rules of Bankruptcy

Procedure for the District of Delaware (the "Local Rules"), (iv) the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket

No. 126] (the "Compensation Order"), and (v) the *Guidelines for Reviewing Applications for*

*Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines") for

interim allowance of compensation for services rendered in the aggregate amount of $24,151.50

and for reimbursement of actual and necessary expenses incurred by ArentFox Schiff in

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

connection therewith in the amount of $0.00 for the period from April 1, 2023 through May 31, 2023 (the "Compensation Period"). In support of this Application, ArentFox Schiff respectfully represents as follows:

## JURISDICTION

1.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012 (the "Amended Standing Order"). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

2.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.     The statutory bases for the relief requested herein are Bankruptcy Code sections 1103 and 330, Bankruptcy Rule 2016, and Local Rule 2016-2.

## BACKGROUND

4.     On December 1, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors continue to operate their businesses as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these cases.

5.     On December 12, 2022, the United States Trustee for Region 3 (the "U.S. Trustee") appointed the Committee and, on December 15, 2022, the Committee selected ArentFox Schiff as its counsel.

6.     On February 8, 2023, the Court approved the retention of ArentFox Schiff as counsel to the Committee *nunc pro tunc* to December 15, 2022 [Docket No. 229].

## RELIEF REQUESTED

7.      By this Application, ArentFox Schiff seeks (i) interim allowance and award of compensation for the professional services rendered by ArentFox Schiff as attorneys during the Compensation Period in the amount of $24,151.50, representing 24.4 hours of professional services and 20.6 hours of paraprofessional services; and (ii) reimbursement of actual and necessary expenses incurred by ArentFox Schiff during the Compensation Period in connection with the rendition of such professional and paraprofessional services in the amount of $0.00.

8.      ArentFox Schiff seeks payment of 80% of its fees ($19,321.20) and 100% of its expenses ($0.00) relating to services rendered during the Compensation Period.

9.      As stated in the Declaration of George P. Angelich, Esq. (the "Angelich Declaration"), annexed hereto as **Exhibit A**, all services for which compensation is requested by ArentFox Schiff were performed for or on behalf of the Committee.

10.     ArentFox Schiff has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application for the Compensation Period.  There is no agreement or understanding between ArentFox Schiff and any persons other than the partners of ArentFox Schiff for the sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES RENDERED

11.     This Application provides a brief summary of the services rendered by ArentFox Schiff on behalf of the Committee during the Compensation Period by category.  While it is not possible or practical to describe each and every activity undertaken by ArentFox Schiff, ArentFox Schiff has maintained contemporaneous time records, which include a detailed chronology of the daily services rendered describing the precise nature of the work, the specific

3

tasks performed, and the time expended by each attorney and paraprofessional. A copy of the time records for the Compensation Period is annexed hereto as **Exhibit B**.[2] A breakdown of the hours and fees by attorney and paraprofessional is annexed hereto as **Exhibit C.**

12.     A schedule setting forth the number of hours expended by ArentFox Schiff professionals in each of the project categories utilized in these cases, and the aggregate fees associated with each category is attached hereto as **Exhibit D.**

### A.         Case Management and Operating Reports

Fees:  $758.00          Total Hours:   1.90

13.     This category includes time expended by ArentFox Schiff on a variety of activities relating to day-to-day management and prosecution of the chapter 11 cases. Services rendered in this project category during the Compensation Period include, among other things, calendaring of critical dates and hearing registration.

### B.         Committee and Debtor Communications, Conference

Fees:  $3,197.00          Total Hours:   4.70

14.     The Committee's professionals held regular meetings to discuss and consider strategy in connection with the Debtors' cases as well as to ensure efficient administration and avoid duplication. These meetings involved considerable preparatory work regarding agendas, task lists and follow-up discussions and meetings. Furthermore, ArentFox Schiff and the other Committee professionals were in regular contact with the Debtors' professionals regarding upcoming issues and how they may be efficiently resolved.

---

[2]     ArentFox Schiff may redact from its invoices certain descriptions of services that are confidential or privileged. To the extent ArentFox Schiff includes a redacted invoice in this Application, it will provide an un-redacted version to the U.S. Trustee and for *in camera* inspection by the Court.

### C.         <u>Creditor Inquiries</u>

Fees:  $602.00         Total Hours:  0.70

15.     In connection with this category of services, ArentFox Schiff recorded a small amount of time spent communicating with certain creditors who reached out with questions concerning their claims against the Debtors, their treatment under the Debtors' plan of liquidation, and the voting process.

### D.         <u>Sale and Disposition of Assets</u>

Fees:  $674.00         Total Hours:  0.90

16.     During the Compensation Period, ArentFox Schiff reviewed materials related to sale costs and their treatment.

### E.         <u>Claims Administration and Objections</u>

Fees:  $58.00         Total Hours:  0.20

17.     During the Compensation Period, ArentFox Schiff reviewed and analyzed governmental claims filed to date.

### F.         <u>Miscellaneous Motions and Objections</u>

Fees:  $66.00         Total Hours:  0.10

18.     During the Compensation Period, ArentFox Schiff prepared for providing the Court with a general update as to case status at a scheduled hearing on various fee applications and related matters.

### G.         <u>Professional Retention</u>

Fees:  $1,143.50         Total Hours:  2.80

19.     During the Compensation Period, ArentFox Schiff spent time preparing supplemental disclosures in support of its retention application, which application was approved

5

in January 2023. ArentFox Schiff reviewed its internal records and engaged in internal and external correspondence concerning its duties for disclosure.

### H.    Fee Applications

Fees:  $9,793.00          Total Hours:  22.00

20.    During the Compensation Period, ArentFox Schiff prepared its third, fourth and fifth monthly fee applications and its first interim fee application. Preparation of these documents required reviewing and revising ArentFox Schiff's invoices for services, extensive internal communication, and communications with the Committee's other professionals with respect to the timing for filing.

### I.    Disclosure Statement and Plan Matters and Solicitation

Fees:  $7,860.00          Total Hours:  11.70

21.    During the Compensation Period, ArentFox Schiff continued to revise its comments to drafts of the Debtors' plan and disclosure statement, and a Liquidation Trust Agreement. ArentFox Schiff engaged in extensive review of the proposed terms of the draft disclosure statement and plan following the Debtors' reversions on prior comments, including certain tax treatment issues, and held internal discussions and discussions with local counsel concerning the same and how such terms would impact creditors. ArentFox Schiff then engaged in discussions, both over phone and e-mail, with Debtors' counsel concerning consensual resolutions to the same.

### STATUTORY BASIS FOR COMPENSATION

22.    The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016. ArentFox Schiff seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Compensation Period.

6

23.     Section 331 of the Bankruptcy Code permits professionals employed by the Bankruptcy Court to apply for interim compensation under the standards set forth in section 330. Section 330(a)(1) of the Bankruptcy Code allows for the following: "(A) reasonable compensation for actual, necessary services rendered by . . . [an] attorney and by any paraprofessional person employed by such [attorney]; and (B) reimbursement for actual, necessary expenses."

24.     Section 330(a)(3)(A) of the Bankruptcy Code provides that,

> [i]n determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [Title 11]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed . . . and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title [11].

11 U.S.C. § 330(a)(3).

25.     Congress intended that bankruptcy attorneys be compensated at the market rate for comparable services in non-bankruptcy cases.  *See In re Ames Dep't Stores, Inc.*, 76 F.3d 66, 71 (2d Cir. 1996) (citing In re UNR Indus., Inc., 986 F.2d 207, 208–09 (7th Cir. 1993)); see also *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 21–22 (Bankr. S.D.N.Y. 1991) (Conrad, J.).  The policy of section 330 is to ensure that qualified attorneys will "not be deterred from taking bankruptcy cases due to a failure to pay adequate compensation."  *Ames Dep't Stores*, 76 F.3d at 72 (*citing UNR Indus.*, 986 F.2d at 210).

26.     As demonstrated in ArentFox Schiff's time records for the Compensation Period, the services were performed efficiently and effectively and were done at the request of the Committee in furtherance of the fiduciary obligations or statutory duty of the Committee and

7

were necessary and beneficial to the bankruptcy estates.  ArentFox Schiff believes that the foregoing rates for the services rendered are in accord with the market rates that the majority of law firms charge their clients for such services.

## ACTUAL AND NECESSARY EXPENSES

27.    During the Compensation Period, ArentFox Schiff incurred $0.00 in expenses on behalf of the Committee.  While representing the Committee in these cases, ArentFox Schiff will limit its photocopying expenses to $.10 per page for black and white copies and $.80 for color copies and its charges for out-going facsimile transmissions to $1.00 per page, in accordance with the Local Rules.

28.    It is ArentFox Schiff's policy to charge its clients in all areas of practice for expenses incurred in connection with their clients' cases.  The expenses charged to clients include, among other things, telecommunications, express mail, messenger services, photocopying costs, travel expenses, working meals, computerized research, and transcription costs.  ArentFox Schiff will charge the Debtors' estates for these expenses in a manner and at rates consistent with charges made generally to ArentFox Schiff's other clients.  ArentFox Schiff believes that it is fairer to charge these expenses to the clients incurring them than to increase the hourly rates and spread the expenses among all clients.  In providing a reimbursable expense, ArentFox Schiff does not make a profit on that expense, whether the service is performed by ArentFox Schiff in-house or through a third party.

29.    ArentFox Schiff believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, ArentFox Schiff believes that such charges are in accordance with the guidelines of the American Bar Association ("ABA"), as set

8

forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges

## NOTICE

30.     ArentFox Schiff has served this application in accordance with the Interim Compensation Order and the Bankruptcy Local Rules.  ArentFox Schiff submits that no further notice is required.

## NO PRIOR REQUEST

31.     No prior request for the relief sought in this Application has been made to this or any other court.

AFDOCS:198310001.2

**WHEREFORE**, ArentFox Schiff respectfully requests that the Court:

(a)     approve, on an interim basis, the allowance of $24,151.50 for compensation for professional services rendered to the Committee during the period from April 1, 2023 through and including May 31, 2023;

(b)     approve the reimbursement of ArentFox Schiff's out-of-pocket expenses incurred in connection with the rendering of such services during the period from April 1, 2023 through and including May 31, 2023, in the amount of $0.00; and

(c)     authorize and direct the Debtors to immediately pay to ArentFox Schiff the amount of $19,321.20, which is equal to the sum of 80% of ArentFox Schiff's fees and 100% of ArentFox Schiff's expenses incurred during the Compensation Period.

Dated: June 24, 2023
      Bear, Delaware

By:     /s/ Mark T. Hurford
      Mark T. Hurford (DE No. 3299)
      **A.M. SACCULLO LEGAL, LLC**
      27 Crimson King Drive
      Bear, DE 19701
      Telephone: (302) 836-8877
      Facsimile: (302) 836-8787
      Email: Mark@saccullolegal.com

-and-

George P. Angelich (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
1301 Avenue of the Americas, 42nd Floor
New York, New York 10019
Telephone: (212) 484-3900
Facsimile: (212) 484-3990
Email: George.Angelich@afslaw.com

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
          James.Britton@afslaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

11

**EXHIBIT A**

**ANGELICH DECLARATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>               Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered) |

### DECLARATION OF GEORGE P. ANGELICH IN SUPPORT OF COMBINED FIFTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM APRIL 1, 2023 THROUGH MAY 31, 2023

I, George P. Angelich, declare under penalty of perjury:

1.      I am a partner in the New York office of ArentFox Schiff LLP ("ArentFox Schiff"), a law firm which employs approximately 670 attorneys and maintains an office for the practice of law at 1301 Avenue of the Americas, 42nd Floor, New York, NY, as well as offices in Washington, DC; Los Angeles, CA; San Francisco, CA; Boston, MA; Chicago, IL; Lake Forest, IL; and Ann Arbor, MI.

2.      I read the *Combined Fifth Monthly Fee Application of ArentFox Schiff LLP, Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from April 1, 2023 through May 31, 2023* (the "Application")[2] filed contemporaneously herewith. To

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

[2]   Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Application.

the best of my knowledge, information and belief, the statements contained in the Application are true and correct.

3.      In addition, I reviewed the *Local Rules of Bankruptcy Procedure for the District of Delaware* (the "Local Rules"), and believe this Application complies with Rule 2016-2 of the Local Rules and with the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines").


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on June 24, 2022, in New York, New York.

By:      */s/ George P. Angelich*
         George P. Angelich

**EXHIBIT B**

**INVOICES**



Official Committee of Unsecured Creditors of Winc, Inc., et al
unknown
New York City, NY

| | |
|---|---|
| Invoice Number | 2234557 |
| Invoice Date | 05/31/2023 |
| Client Number | 044409 |

For Professional Services Rendered Through:  April 30, 2023

| No | Reference | Hours | Total |
|---|---|---|---|
| 00002 | Case Management and Operating Reports | 1.10 | 445.50 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 2.50 | 1,745.00 |
| 00007 | Creditor Inquiries | 0.70 | 602.00 |
| 00008 | Sale and Disposition of Assets | 0.90 | 674.00 |
| 00013 | Professional Retention | 2.80 | 1,143.50 |
| 00014 | Fee Applications | 19.60 | 8,755.00 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 4.50 | 3,310.00 |
| | **Totals** | **32.10** | **16,675.00** |

Taxpayer Identification Number:  53-0214923          Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al     Invoice Number 2234557

Page 2

May 31, 2023

---

### Time Summary

| | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| George P. Angelich | 4.50 | 860.00 | 3,870.00 |
| Justin Kesselman | 4.60 | 660.00 | 3,036.00 |
| **Associate** | | | |
| James E. Britton | 5.40 | 570.00 | 3,078.00 |
| **Blended Rate for Attorneys: $688.55** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 13.80 | 405.00 | 5,589.00 |
| Alyssa Fiorentino | 3.80 | 290.00 | 1,102.00 |
| **Totals** | **32.10** | | **16,675.00** |

Taxpayer Identification Number:  53-0214923     Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2234557
00002       Case Management and Operating Reports                                 Page 3
May 31, 2023

---

For Professional Services Rendered Through:  April 30, 2023

Re: Case Management and Operating Reports

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 04/04/23 | Lisa A. Indelicato | Review docket and calendar critical dates. | 0.60 | 243.00 |
| 04/19/23 | Lisa A. Indelicato | Review docket and calendar critical dates. | 0.50 | 202.50 |
| | | **Fee Total** | **1.10** | **$445.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Lisa A. Indelicato | 1.10 | 405.00 | 445.50 |
| **Timekeeper Summary Total** | **1.10** | | **445.50** |

| | | |
|---|---|---|
| Current Fees | | $445.50 |
| **Subtotal For This Matter** | | $445.50 |

ArentFox Schiff LLP
Attorneys at Law

044409        Official Committee of Unsecured Creditors of Winc, Inc., et al                  Invoice Number 2234557
00005         Committee and Debtor Communications, Conference Calls and                        Page 4
May 31, 2023

For Professional Services Rendered Through:  April 30, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 04/03/23 | George P. Angelich | Review draft committee update. | 0.30 | 258.00 |
| 04/03/23 | James E. Britton | Review and analyze filings and invoices (0.2) and draft update to committee RE same (0.3). | 0.50 | 285.00 |
| 04/05/23 | Justin Kesselman | Emails with A. Miellke (0.3), and M. Jobe (.4). | 0.70 | 462.00 |
| 04/11/23 | Justin Kesselman | Attn to email from A Miellke with Plan rev. | 0.30 | 198.00 |
| 04/12/23 | George P. Angelich | Review issues and scheduling of interim fee hearing. | 0.40 | 344.00 |
| 04/25/23 | Justin Kesselman | Email to A Miellke. | 0.20 | 132.00 |
| 04/28/23 | Justin Kesselman | Email from A Mielle | 0.10 | 66.00 |
| | | **Fee Total** | **2.50** | **$1,745.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 0.70 | 860.00 | 602.00 |
| Justin Kesselman | 1.30 | 660.00 | 858.00 |
| James E. Britton | 0.50 | 570.00 | 285.00 |
| **Timekeeper Summary Total** | **2.50** | | **1,745.00** |

| | |
|---|---|
| Current Fees | $1,745.00 |
| **Subtotal For This Matter** | $1,745.00 |

ArentFox Schiff LLP
Attorneys at Law

044409    Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2234557
00007     Creditor Inquiries                                                                                          Page 5
May 31, 2023

For Professional Services Rendered Through:  April 30, 2023

Re: Creditor Inquiries

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 04/28/23 | George P. Angelich | Follow up re Continuum late claim. | 0.70 | 602.00 |
| | | **Fee Total** | **0.70** | **$602.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 0.70 | 860.00 | 602.00 |
| **Timekeeper Summary Total** | **0.70** | | **602.00** |

| | | |
|---|---|---|
| Current Fees | | $602.00 |
| **Subtotal For This Matter** | | $602.00 |

ArentFox Schiff LLP
Attorneys at Law

| | | | |
|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | Invoice Number 2234557 |
| 00008 | Sale and Disposition of Assets | | Page 6 |
| May 31, 2023 | | | |

For Professional Services Rendered Through:  April 30, 2023

Re: Sale and Disposition of Assets

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 04/04/23 | George P. Angelich | Review postpetition pre-close invoice issue from Amass. | 0.40 | 344.00 |
| 04/05/23 | Justin Kesselman | Review materials related to shifting sale costs. | 0.50 | 330.00 |
| | | **Fee Total** | **0.90** | **$674.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 0.40 | 860.00 | 344.00 |
| Justin Kesselman | 0.50 | 660.00 | 330.00 |
| **Timekeeper Summary Total** | **0.90** | | **674.00** |

| | | |
|---|---|---|
| Current Fees | | $674.00 |
| **Subtotal For This Matter** | | $674.00 |

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2234557
00013       Professional Retention                                                                            Page 7
May 31, 2023

For Professional Services Rendered Through:  April 30, 2023

Re: Professional Retention

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 04/06/23 | Alyssa Fiorentino | Teams Meeting re: supplemental declaration (0.4); Preparation of supplemental declaration (1.1). | 1.50 | 435.00 |
| 04/06/23 | George P. Angelich | Review draft supplement. | 0.40 | 344.00 |
| 04/06/23 | Lisa A. Indelicato | Review and revise Supplemental 2014 Declaration (.5); meeting with G. Angelich and A. Fiorentino regarding same (.4). | 0.90 | 364.50 |
| | | **Fee Total** | **2.80** | **$1,143.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 0.40 | 860.00 | 344.00 |
| Lisa A. Indelicato | 0.90 | 405.00 | 364.50 |
| Alyssa Fiorentino | 1.50 | 290.00 | 435.00 |
| **Timekeeper Summary Total** | **2.80** | | **1,143.50** |

| | | |
|---|---|---|
| Current Fees | | $1,143.50 |
| **Subtotal For This Matter** | | $1,143.50 |

ArentFox Schiff LLP
Attorneys at Law

For Professional Services Rendered Through:  April 30, 2023

Re: Fee Applications

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 04/07/23 | Lisa A. Indelicato | Draft third monthly fee application for the month of February (1.6); review February and March invoices for compliance with the guidelines (.7); internal discussions re same (.5); research deadline to file interim fee application (.2); calendar deadlines (.2). | 3.20 | 1,296.00 |
| 04/10/23 | Lisa A. Indelicato | Review March invoice (.2); internal discussions regarding same (.2); update fee summary (.4); review combined info only invoice needed for preparation of fee application (.3); internal discussions regarding same (.5); internal emails regarding payments received (.2); draft and circulate first interim fee application (3.1). | 4.80 | 1,944.00 |
| 04/11/23 | Alyssa Fiorentino | Discussions with J. Britton re: monthly fee application and draft interim fee application. | 0.30 | 87.00 |
| 04/11/23 | James E. Britton | Correspondence RE: preparation of monthly and interim fee applications (0.2); review and analyze invoice for February (0.3) and revise February monthly fee application (0.9); review and analyze draft of first interim fee application (0.5). | 1.90 | 1,083.00 |
| 04/12/23 | Alyssa Fiorentino | Discuss and prepare/finalize third monthly fee application and first interim fee application. | 1.70 | 493.00 |
| 04/12/23 | James E. Britton | Correspondence RE: monthly and interim fee applications (0.2); review and analyze invoice (0.1); phone call with A. Fiorentino RE fee applications (0.2); review fee applications (0.2). | 0.70 | 399.00 |
| 04/13/23 | Alyssa Fiorentino | Discussions with J. Britton re: monthly and interim fee applications. | 0.10 | 29.00 |
| 04/13/23 | James E. Britton | Review and revise fee applications (0.2); correspondence RE: fee applications (0.2). | 0.40 | 228.00 |
| 04/14/23 | Alyssa Fiorentino | Calendar upcoming dates/deadlines re: | 0.10 | 29.00 |

ArentFox Schiff LLP
Attorneys at Law

| | | | | |
|---|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | Invoice Number 2234557 | |
| 00014 | Fee Applications | | | Page 9 |
| May 31, 2023 | | | | |

| **Date** | **Timekeeper** | **Narrative** | **Hours** | **Value** |
|---|---|---|---|---|
| | | monthly and interim fee applications. | | |
| 04/19/23 | Alyssa Fiorentino | Discussions re: March monthly fee application. | 0.10 | 29.00 |
| 04/19/23 | James E. Britton | Review and analyze March invoice (0.2); correspondence RE: invoice and March fee application (0.2). | 0.40 | 228.00 |
| 04/19/23 | Lisa A. Indelicato | Draft monthly fee application for March (2.4); determine status of invoice (.3); review same (.2). | 2.90 | 1,174.50 |
| 04/20/23 | Lisa A. Indelicato | Review revised invoice for March (.1); finish drafting monthly fee application for March (.8). | 0.90 | 364.50 |
| 04/21/23 | James E. Britton | Review and revise March fee application and invoice (0.6); review AMS March invoice (0.2); review CR March invoice (0.2). | 1.00 | 570.00 |
| 04/25/23 | George P. Angelich | Review MORs. | 0.60 | 516.00 |
| 04/26/23 | James E. Britton | Review fee applications and invoices (0.1) and correspondence RE: preparationg and filing of same (0.2). | 0.30 | 171.00 |
| 04/27/23 | James E. Britton | Correspondence RE: fee application filing (0.2). | 0.20 | 114.00 |
| | | **Fee Total** | **19.60** | **$8,755.00** |

**Timekeeper Summary:**

| **Timekeeper** | **Hours** | **Rate** | **Value** |
|---|---|---|---|
| George P. Angelich | 0.60 | 860.00 | 516.00 |
| James E. Britton | 4.90 | 570.00 | 2,793.00 |
| Lisa A. Indelicato | 11.80 | 405.00 | 4,779.00 |
| Alyssa Fiorentino | 2.30 | 290.00 | 667.00 |
| **Timekeeper Summary Total** | **19.60** | | **8,755.00** |

| | | |
|---|---|---|
| Current Fees | | $8,755.00 |
| **Subtotal For This Matter** | | $8,755.00 |

| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2234557 |
|--------|---------------------------------------------------------------|------------------------|
| 00016 | Disclosure Statement and Plan Matters and Solicitation | Page 10 |

May 31, 2023

For Professional Services Rendered Through:  April 30, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 04/14/23 | Justin Kesselman | Review of plan and disclosure statement revisions, and circulate comments. | 1.80 | 1,188.00 |
| 04/25/23 | George P. Angelich | Review draft plan. | 1.70 | 1,462.00 |
| 04/25/23 | Justin Kesselman | Work on comments to Plan and Disclosure statement. | 1.00 | 660.00 |
| | | **Fee Total** | **4.50** | **$3,310.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.70 | 860.00 | 1,462.00 |
| Justin Kesselman | 2.80 | 660.00 | 1,848.00 |
| **Timekeeper Summary Total** | **4.50** | | **3,310.00** |

| | | |
|---|---|---|
| Current Fees | | $3,310.00 |
| **Subtotal For This Matter** | | $3,310.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2234557
                                                                                                          Page 11
May 31, 2023

---

|                                   |              |
|-----------------------------------|-------------:|
| Current Fees For All Matters      |  $16,675.00  |
| **Total Amount Due This Invoice** | **$16,675.00** |



Official Committee of Unsecured Creditors of Winc, Inc., et al
unknown
New York City, NY

| | |
|---|---|
| Invoice Number | 2235975 |
| Invoice Date | 06/09/2023 |
| Client Number | 044409 |

For Professional Services Rendered Through:  May 31, 2023

| No | Reference | Hours | Total |
|---|---|---|---|
| 00002 | Case Management and Operating Reports | 0.80 | 312.50 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 2.20 | 1,452.00 |
| 00010 | Claims Administration and Objections | 0.20 | 58.00 |
| 00011 | Miscellaneous Motions and Objections | 0.10 | 66.00 |
| 00014 | Fee Applications | 2.40 | 1,038.00 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 7.20 | 4,550.00 |
| | **Totals** | **12.90** | **7,476.50** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2235975
Page 2

June 09, 2023

---

### Time Summary

| | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| Christian M. McBurney | 0.80 | 970.00 | 776.00 |
| Justin Kesselman | 3.70 | 660.00 | 2,442.00 |
| **Associate** | | | |
| James E. Britton | 5.40 | 570.00 | 3,078.00 |
| **Blended Rate for Attorneys: $635.96** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 2.70 | 405.00 | 1,093.50 |
| Alyssa Fiorentino | 0.30 | 290.00 | 87.00 |
| **Totals** | **12.90** | | **7,476.50** |

Taxpayer Identification Number:  53-0214923       Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al         Invoice Number 2235975
00002      Case Management and Operating Reports                           Page 3
June 09, 2023

For Professional Services Rendered Through:  May 31, 2023

Re: Case Management and Operating Reports

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 05/03/23 | Lisa A. Indelicato | Review docket and calendar critical dates. | 0.20 | 81.00 |
| 05/12/23 | Lisa A. Indelicato | Review docket and register J. Kesselman for hearing on May 16, 2023 and calendar. | 0.30 | 121.50 |
| 05/15/23 | Lisa A. Indelicato | Review docket and remove calendar 5/16 hearing from calendar (.1); internal discussions re same (.1). | 0.20 | 81.00 |
| 05/31/23 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines. | 0.10 | 29.00 |
| | | **Fee Total** | **0.80** | **$312.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Lisa A. Indelicato | 0.70 | 405.00 | 283.50 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Timekeeper Summary Total** | **0.80** | | **312.50** |

| | | |
|---|---|---|
| Current Fees | | $312.50 |
| **Subtotal For This Matter** | | $312.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al      Invoice Number 2235975
00005      Committee and Debtor Communications, Conference Calls and      Page 4
June 09, 2023

For Professional Services Rendered Through: May 31, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 05/08/23 | Justin Kesselman | Email with debtor's counsel. | 0.10 | 66.00 |
| 05/09/23 | Justin Kesselman | Prepare for and have call with Debtors re trust/tax language (.8), follow up email to YCST re same (0,1) | 0.90 | 594.00 |
| 05/15/23 | Justin Kesselman | Attn to email from Cohn Reznick re liquidation analysis; attn to email re cancellation of hearing., | 0.20 | 132.00 |
| 05/20/23 | Justin Kesselman | Emails re plan and trust agreement (0.2). | 0.20 | 132.00 |
| 05/24/23 | Justin Kesselman | Email to Committee (0.3)l; email to debtor's counsel (0.1) | 0.40 | 264.00 |
| 05/26/23 | Justin Kesselman | Emails with Debtor (.1) and Committee (0.1) professionals. | 0.20 | 132.00 |
| 05/30/23 | Justin Kesselman | Emails with Debtor's counsel; attn to extension motion. | 0.20 | 132.00 |
| | | **Fee Total** | **2.20** | **$1,452.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 2.20 | 660.00 | 1,452.00 |
| **Timekeeper Summary Total** | **2.20** | | **1,452.00** |

| | | |
|---|---|---|
| Current Fees | | $1,452.00 |
| **Subtotal For This Matter** | | $1,452.00 |

ArentFox Schiff LLP
Attorneys at Law

For Professional Services Rendered Through:  May 31, 2023

Re: Claims Administration and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|------|------------|-----------|-------|-------|
| 05/31/23 | Alyssa Fiorentino | Review of governmental claims. | 0.20 | 58.00 |
| | | **Fee Total** | **0.20** | **$58.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Alyssa Fiorentino | 0.20 | 290.00 | 58.00 |
| **Timekeeper Summary Total** | **0.20** | | **58.00** |

| | |
|---|---|
| Current Fees | $58.00 |
| **Subtotal For This Matter** | $58.00 |

ArentFox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2235975 |
| 00011 | Miscellaneous Motions and Objections | Page 6 |
| June 09, 2023 | | |

For Professional Services Rendered Through:  May 31, 2023

Re: Miscellaneous Motions and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 05/12/23 | Justin Kesselman | Attn to hearing status update. | 0.10 | 66.00 |
| | | **Fee Total** | **0.10** | **$66.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Justin Kesselman | 0.10 | 660.00 | 66.00 |
| **Timekeeper Summary Total** | **0.10** | | **66.00** |

| | |
|---|---|
| Current Fees | $66.00 |
| **Subtotal For This Matter** | $66.00 |

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2235975
00014      Fee Applications                                                                                    Page 7
June 09, 2023

---

For Professional Services Rendered Through:  May 31, 2023

Re: Fee Applications

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 05/09/23 | James E. Britton | Review and analyze proposed omnibus order. | 0.20 | 114.00 |
| 05/09/23 | Lisa A. Indelicato | Follow up regarding status of April invoice. | 0.10 | 40.50 |
| 05/10/23 | James E. Britton | Correspondence RE: interim fee application and hearing. | 0.20 | 114.00 |
| 05/26/23 | Lisa A. Indelicato | Correspond with J. Britton regarding April fee application. | 0.10 | 40.50 |
| 05/30/23 | Lisa A. Indelicato | Draft fifth monthly fee application (1.5); discuss same with J Britton (.1); follow up regarding status of incoice (.1). | 1.70 | 688.50 |
| 05/31/23 | Lisa A. Indelicato | Internal discussions regarding April invoice. | 0.10 | 40.50 |
| | | **Fee Total** | **2.40** | **$1,038.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| James E. Britton | 0.40 | 570.00 | 228.00 |
| Lisa A. Indelicato | 2.00 | 405.00 | 810.00 |
| **Timekeeper Summary Total** | **2.40** | | **1,038.00** |

| | | |
|--|--|--|
| Current Fees | | $1,038.00 |
| **Subtotal For This Matter** | | $1,038.00 |

ArentFox Schiff LLP
Attorneys at Law

| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2235975 |
|--------|------|------|
| 00016 | Disclosure Statement and Plan Matters and Solicitation | Page 8 |
| June 09, 2023 | | |

For Professional Services Rendered Through:  May 31, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 05/09/23 | Christian M. McBurney | Review of tax revisions to plan tax disclosure; email to J. Kesselman regarding same; Zoom meeting with client teams (including from Young Conaway) regarding tax disclosure. | 0.80 | 776.00 |
| 05/09/23 | Justin Kesselman | Conf. with C. McBurney re tax provisions in plan | 0.30 | 198.00 |
| 05/24/23 | James E. Britton | Review and analyze revisions to plan (0.4); review and revise trust agreement (1.8); correspondence RE: plan and liquidation trust agreement (0.2); review trust agreement comments (0.2). | 2.60 | 1,482.00 |
| 05/24/23 | Justin Kesselman | Attn to plan and trust provisions with Sacculo and Clancy. | 0.30 | 198.00 |
| 05/25/23 | Justin Kesselman | Attn to Trust agreement. | 0.30 | 198.00 |
| 05/26/23 | James E. Britton | Further review and revise LTA (1.5) and correspondence RE: same (0.2). | 1.70 | 969.00 |
| 05/26/23 | Justin Kesselman | Attn to trust agreement revisions. | 0.50 | 330.00 |
| 05/28/23 | James E. Britton | Review and analyze solicitation motion and proposed order. | 0.50 | 285.00 |
| 05/30/23 | James E. Britton | Correspondence RE: hearing scheduling. | 0.20 | 114.00 |
| | | **Fee Total** | **7.20** | **$4,550.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Christian M. McBurney | 0.80 | 970.00 | 776.00 |
| Justin Kesselman | 1.40 | 660.00 | 924.00 |
| James E. Britton | 5.00 | 570.00 | 2,850.00 |
| **Timekeeper Summary Total** | **7.20** | | **4,550.00** |

| | | |
|---|---|---|
| Current Fees | | $4,550.00 |
| **Subtotal For This Matter** | | $4,550.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2235975
                                                                                                    Page 9
June 09, 2023

---

| | |
|---|---|
| Current Fees For All Matters | $7,476.50 |
| **Total Amount Due This Invoice** | **$7,476.50** |

### EXHIBIT C

**COMPENSATION BY TIMEKEEPER**
**APRIL 1, 2023 THROUGH MAY 31, 2023**

| Name of Professional Person | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Christian M. McBurney | Partner since 2015. Member of DC bar since 1988. Member of MD bar since 1996. Real Estate/Tax & Wealth Planning. | $970 | 0.80 | $776.00 |
| George P. Angelich | Partner since 2010. Member of PA bar since 2000.  Member of DC bar since 2003. Member of NY bar since 2005. Bankruptcy & Financial Restructuring. | $860 | 4.50 | $3,870.00 |
| Justin A. Kesselman | Partner since 2022.  Joined firm as an associate in 2013. Member of MA bar since 2013. Bankruptcy & Financial Restructuring. | $660 | 8.30 | $5,478.00 |
| James E. Britton | Joined firm as an associate in 2020. Member of the PA bar since 2018. Member of the MA bar since 2019. Bankruptcy & Financial Restructuring. | $570 | 10.80 | $6,156.00 |
| Lisa Indelicato | Bankruptcy Senior Paralegal Specialist | $405 | 16.50 | $6,682.50 |
| Alyssa Fiorentino | Paralegal. Bankruptcy and Financial Restructuring. | $290 | 4.10 | $1,189.00 |
| **TOTAL** | | | **45.00** | **$24,151.50** |

**Blended Rate (Attorneys Only)**:  $667.21

**EXHIBIT D**

## COMPENSATION BY PROJECT CATEGORY
## APRIL 1, 2023 THROUGH MAY 31, 2023

| Project Category | Hours Billed | Fees Billed |
|---|---|---|
| Petition, Schedules, First Day Orders (01) | 0.00 | $0.00 |
| Case Management and Operating Reports (02) | 1.90 | $758.00 |
| Corporate and Business Matters (03) | 0.00 | $0.00 |
| Investigation, Due Diligence, Analysis (04) | 0.00 | $0.00 |
| Committee and Debtor Communications (05) | 4.70 | $3,197.00 |
| Creditor Information Sharing and 1102 Services (06) | 0.00 | $0.00 |
| Creditor Inquiries (07) | 0.70 | $602.00 |
| Sale and Disposition of Assets (08) | 0.90 | $674.00 |
| Asset Analysis and Recovery (09) | 0.00 | $0.00 |
| Claims Administration and Objections (10) | 0.20 | $58.00 |
| Miscellaneous Motions and Objections (11) | 0.10 | $66.00 |
| Adversary Proceedings (12) | 0.00 | $0.00 |
| Professional Retention (13) | 2.80 | $1,143.50 |
| Fee Applications (14) | 22.00 | $9,793.00 |
| Cash Collateral and DIP Financing (15) | 0.00 | $0.00 |
| Disclosure Statement and Plan Matters (16) | 11.70 | $7,860.00 |
| Wage Employee Benefits, Severance, Pensions (17) | 0.00 | $0.00 |
| Real Estate (18) | 0.00 | $0.00 |
| Automatic Stay and Section 362 and 363 Matters (19) | 0.00 | $0.00 |
| Equipment Lessors and Non Real Estate Leases (20) | 0.00 | $0.00 |
| Utilities and Regulatory Matters (21) | 0.00 | $0.00 |
| Chapter 5 Litigation, Collection, Investigation (22) | 0.00 | $0.00 |
| Executory Contracts and Related Matters (23) | 0.00 | $0.00 |
| Tax (Federal, State, Local and Corporate) (24) | 0.00 | $0.00 |
| NOL's and Tax Attributes (25) | 0.00 | $0.00 |
| Plan or Restructuring Support Agreement (26) | 0.00 | $0.00 |
| Environmental Matters (27) | 0.00 | $0.00 |
| Debtor Communications/Negotiations (28) | 0.00 | $0.00 |
| Travel (29)[1] | 0.00 | $0.00 |
| **TOTAL** | **45.00** | **$24,151.50** |

---

[1]   Time billed for non-working travel is reduced by 50% in accordance with the requirements of Local Rule 2016-2(d)(viii).

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>                          Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline**: July14, 2023 at 5:00 p.m. (ET)<br>**Hearing Date**: Only in the event necessary |

### NOTICE OF COMBINED FIFTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES <u>RENDERED DURING THE PERIOD FROM APRIL 1, 2023 THROUGH MAY 31, 2023</u>

          **PLEASE TAKE NOTICE** that on June 24, 2023, ArentFox Schiff LLP, counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") for the above-captioned debtors (the "<u>Debtors</u>") filed the attached *Combined Fifth Monthly Application of ArentFox Schiff LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from April 1, 2023 through May 31, 2023* (the "<u>Application</u>") seeking an allowance of fees in the amount of $24,151.50 (of which ArentFox Schiff seeks payment of 80% or $19,321.20) and reimbursement of expenses in the amount of $0.00.

          **PLEASE TAKE FURTHER NOTICE** that any objections to the Application must filed on or before **July 14, 2023 at 5:00 p.m. (Prevailing Eastern Time)** (the "<u>Objection Deadline</u>") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 (the "<u>Court</u>").

          **PLEASE TAKE FURTHER NOTICE** that you must also serve a copy of any objection so as to be received by the following parties on or before the Objection Deadline: (i) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn, Esq. (mlunn@ycst.com) and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware, 19801, Attn: Jane Leamy, Esq. (jane.m.leamy@usdoj.gov); (iii) counsel to the Committee: (a) ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, Attn: George P. Angelich, Esq. (george.angelich@afslaw.com), and ArentFox Schiff LLP, 800 Boylston Street, 32nd Floor, Boston, MA 02199, Attn: Justin A. Kesselman, Esq. (justin.kesselman@afslaw.com), and James E. Britton, Esq. (james.britton@afslaw.com); and (b) A.M. Saccullo Legal LLC, 27 Crimson King Drive, Bear, Delaware 19701, Attn: Mark Hurford, Esq. (mark@saccullolegal.com); (iv) counsel to the DIP Lender: Cooley LLP, 110 N. Wacker

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

Drive, Suite 4200, Chicago, IL 60606, Attn: Eric E. Walker, Esq. (ewalker@cooley.com), and 55 Hudson Yards, New York, New York 10001, Attn: Joseph Brown, Esq. (jbrown@cooley.com); (v) co-counsel to the DIP Lender: Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, P.O. Box 1347, Wilmington, DE 19899, Attn: Curtis S. Miller, Esq. (cmiller@mnat.com) and Derek C. Abbott, Esq. (dabbott@mnat.com); and (vi) counsel to Banc of California, N.A., as successor-by-merger to Pacific Mercantile Bank (the "Prepetition Secured Lender"), Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067, Attn: Richard M. Pachulski, Esq. (rpachulski@pszj.com) and Maxim B. Litvak, Esq. (mlitvak@pszjlaw.com).

PLEASE TAKE FURTHER NOTICE that if any responses or objections to the Application are timely filed, served, and received, a hearing on the Application will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the procedures described herein will be considered by the Court at such hearing.

PLEASE TAKE FURTHER NOTICE that pursuant to *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126], if no objections are filed and served in accordance with the above procedure, the Debtors will be authorized to pay 80% of the requested interim fees and 100% of the requested interim expenses without further order of the Court.

Dated: June 24, 2023
      Bear, Delaware

             By:   */s/ Mark T. Hurford*
                   Mark T. Hurford (DE No. 3299)
                   **A.M. SACCULLO LEGAL, LLC**
                   27 Crimson King Drive
                   Bear, DE 19701
                   Telephone: (302) 836-8877
                   Facsimile: (302) 836-8787
                   Email: Mark@saccullolegal.com

                   -and-

AFDOCS:198310001.2

George P. Angelich (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
1301 Avenue of the Americas, 42nd Floor
New York, New York 10019
Telephone: (212) 484-3900
Facsimile: (212) 484-3990
Email: George.Angelich@afslaw.com

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
        James.Britton@afslaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

AFDOCS:198310001.2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*, | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Mark T. Hurford, of A.M. Saccullo Legal, LLC, hereby certify that on this date I caused a copy of the foregoing to be served upon the individuals listed below via US regular mail:

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street,
Wilmington, Delaware 19801
Attn: Matthew B. Lunn, Esq. and
Allison S. Mielke, Esq.

Office of the U.S. Trustee
844 King Street, Suite 2207
Wilmington, Delaware, 19801,
Attn: Jane Leamy, Esq.

ArentFox Schiff LLP
800 Boylston Street, 32nd Floor
Boston, MA 02199
Attn: George P. Angelich, Esq., Justin A. Kesselman, Esq., and James E. Britton, Esq.

A.M. Saccullo Legal LLC
27 Crimson King Drive
Bear, Delaware 19701
Attn: Mark Hurford, Esq.

Cooley LLP
110 N. Wacker Drive, Suite 4200
Chicago, IL 60606
Attn: Eric E. Walker, Esq.

Cooley LLP
55 Hudson Yards
New York, New York 10001
Attn: Joseph Brown, Esq.

Morris, Nichols, Arsht & Tunnell LLP
1201 N. Market Street
P.O. Box 1347
Wilmington, DE 19899
Attn: Curtis S. Miller, Esq. and
Derek C. Abbott, Esq.

Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067
Attn: Richard M. Pachulski, Esq. and
Maxim B. Litvak, Esq.

Dated: June 24, 2023

*/s/ Mark T. Hurford*
Mark T. Hurford (DE No. 3299)