## EXHIBIT 2B

**MONTHLY FEE APPLICATION AND INVOICES**

**JUNE 1, 2023 THROUGH AUGUST 8, 2023 (INTERIM FEE PERIOD)**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>                  Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline: August 8, 2023 at 5:00 p.m. (ET)**<br>**Hearing Date: Only in the event necessary** |

**SUMMARY OF SIXTH MONTHLY APPLICATION OF**
**ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF**
**UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED**
**DURING THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

| | |
|---|---|
| Name of Applicant: | ArentFox Schiff LLP |
| Authorized to Provide<br>Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | January 8, 2023 (*nunc pro tunc* to December 15, 2022) |
| Period for which Compensation<br>and Reimbursement are sought: | June 1, 2023 through June 30, 2023 |
| Amount of Compensation sought as<br>actual, reasonable, and necessary: | $22,132.50 |
| Amount of Expense Reimbursement sought<br>as actual, reasonable, and necessary: | $0.00 |

This is a(n):   __X__ monthly   _____ interim   _____ final application

The total time expended for fee application preparation is approximately 10.5 hours and the corresponding compensation requested is approximately $4,753.00.

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

## PRIOR MONTHLY FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested | | Approved | | Amount of Holdback |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 02/14/23 | 12/15/22 – 12/31/22 | $112,517.50 | $959.67 | $90,014.00 | $959.67 | $22,503.50 |
| 02/14/23 | 01/01/23 – 01/31/23 | $192,305.00 | $1,299.65 | $153,844.00 | $1,299.65 | $38,461.00 |
| 04/13/23 | 02/01/23 – 02/28/23 | $56,905.00 | $0.00 | $45,524.00 | $0.00 | $11,381.00 |
| 04/28/23 | 03/01/23 – 03/31/23 | $21,619.50 | $0.00 | $17,295.60 | $0.00 | $4,323.90 |
| 06/24/23 | 04/01/23 – 05/31/23 | $24,151.50 | $0.00 | N/A | N/A | $4,830.30 |

2

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>WINC, INC. *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11238 (LSS)<br><br>(Jointly Administered)<br><br>**Objection Deadline: August 8, 2023 at 5:00 p.m. (ET)**<br>**Hearing Date: Only in the event necessary** |

## SIXTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023

ArentFox Schiff LLP ("ArentFox Schiff"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Winc, Inc. ("Winc") and its debtor affiliates (collectively, the "Debtors"), hereby submits its sixth monthly application (the "Application") pursuant to (i) sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), (ii) Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), (iii) Rule 2016-2 of the Local Rules of Bankruptcy Procedure for the District of Delaware (the "Local Rules"), (iv) the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126] (the "Compensation Order"), and (v) the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines") for interim allowance of compensation for services rendered in the aggregate amount of $22,132.50 and for reimbursement of actual and necessary expenses incurred by ArentFox Schiff in connection

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

therewith in the amount of $0.00 for the period from June 1, 2023 through June 30, 2023 (the "Compensation Period").  In support of this Application, ArentFox Schiff respectfully represents as follows:

## JURISDICTION

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012 (the "Amended Standing Order").  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are Bankruptcy Code sections 1103 and 330, Bankruptcy Rule 2016, and Local Rule 2016-2.

## BACKGROUND

4.      On December 1, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Court").  The Debtors continue to operate their businesses as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these cases.

5.      On December 12, 2022, the United States Trustee for Region 3 (the "U.S. Trustee") appointed the Committee and, on December 15, 2022, the Committee selected ArentFox Schiff as its counsel.

6.      On February 8, 2023, the Court approved the retention of ArentFox Schiff as counsel to the Committee *nunc pro tunc* to December 15, 2022 [Docket No. 229].

AFDOCS:198499503.1

## RELIEF REQUESTED

7.     By this Application, ArentFox Schiff seeks (i) interim allowance and award of compensation for the professional services rendered by ArentFox Schiff as attorneys during the Compensation Period in the amount of $22,132.50, representing 26.3 hours of professional services and 9.6 hours of paraprofessional services; and (ii) reimbursement of actual and necessary expenses incurred by ArentFox Schiff during the Compensation Period in connection with the rendition of such professional and paraprofessional services in the amount of $0.00.

8.     ArentFox Schiff seeks payment of 80% of its fees ($17,706.00) and 100% of its expenses ($0.00) relating to services rendered during the Compensation Period.

9.     As stated in the Declaration of George P. Angelich, Esq. (the "Angelich Declaration"), annexed hereto as **Exhibit A**, all services for which compensation is requested by ArentFox Schiff were performed for or on behalf of the Committee.

10.     ArentFox Schiff has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application for the Compensation Period.  There is no agreement or understanding between ArentFox Schiff and any persons other than the partners of ArentFox Schiff for the sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES RENDERED

11.     This Application provides a brief summary of the services rendered by ArentFox Schiff on behalf of the Committee during the Compensation Period by category.  While it is not possible or practical to describe each and every activity undertaken by ArentFox Schiff, ArentFox Schiff has maintained contemporaneous time records, which include a detailed chronology of the daily services rendered describing the precise nature of the work, the specific

3

tasks performed, and the time expended by each attorney and paraprofessional.  A copy of the time records for the Compensation Period is annexed hereto as **Exhibit B**.[2]  A breakdown of the hours and fees by attorney and paraprofessional is annexed hereto as **Exhibit C.**

12.     A schedule setting forth the number of hours expended by ArentFox Schiff professionals in each of the project categories utilized in these cases, and the aggregate fees associated with each category is attached hereto as **Exhibit D.**

### A.     Case Management and Operating Reports

Fees:  $179.50          Total Hours:  0.50

13.     This category includes time expended by ArentFox Schiff on a variety of activities relating to day-to-day management and prosecution of the chapter 11 cases.  Services rendered in this project category during the Compensation Period include, among other things, calendaring of critical dates and hearing registration.

### B.     Committee and Debtor Communications, Conference

Fees:  $4,034.00          Total Hours:  5.80

14.     The Committee's professionals held regular meetings to discuss and consider strategy in connection with the Debtors' cases as well as to ensure efficient administration and avoid duplication.  These meetings involved considerable preparatory work regarding agendas, task lists and follow-up discussions and meetings.  Furthermore, ArentFox Schiff and the other Committee professionals were in regular contact with the Debtors' professionals regarding upcoming issues and how they may be efficiently resolved.

---

[2]     ArentFox Schiff may redact from its invoices certain descriptions of services that are confidential or privileged.  To the extent ArentFox Schiff includes a redacted invoice in this Application, it will provide an un-redacted version to the U.S. Trustee and for *in camera* inspection by the Court.

4

C.        **Creditor Inquiries**

Fees:  $114.00          Total Hours:  0.20

15.    In connection with this category of services, ArentFox Schiff recorded a small amount of time spent communicating with certain creditors who reached out with questions concerning their claims against the Debtors, their treatment under the Debtors' plan of liquidation, and the voting process.

D.        **Claims Administration and Objections**

Fees:  $288.00          Total Hours:  0.60

16.    During the Compensation Period, ArentFox Schiff reviewed and analyzed governmental claims filed to date.

E.        **Fee Applications**

Fees:  $4,753.00          Total Hours:  10.50

17.    During the Compensation Period, ArentFox Schiff prepared its combined fifth monthly fee application and its second interim fee application.  Preparation of these documents required reviewing and revising ArentFox Schiff's invoices for services, extensive internal communication, and communications with the Committee's other professionals with respect to the timing for filing.

F.        **Disclosure Statement and Plan Matters and Solicitation**

Fees:  $12,764.00          Total Hours:  18.30

18.    During the Compensation Period, ArentFox Schiff continued to revise its comments to drafts of the Debtors' plan and disclosure statement, and a Liquidation Trust Agreement.  ArentFox Schiff engaged in extensive review of the proposed terms of the draft disclosure statement and plan following the Debtors' reversions on prior comments, including

5

certain tax treatment issues, and held internal discussions and discussions with local counsel concerning the same and how such terms would impact creditors. ArentFox Schiff then engaged in discussions, both over phone and e-mail, with Debtors' counsel concerning consensual resolutions to the same.

## STATUTORY BASIS FOR COMPENSATION

19.     The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016. ArentFox Schiff seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Compensation Period.

20.     Section 331 of the Bankruptcy Code permits professionals employed by the Bankruptcy Court to apply for interim compensation under the standards set forth in section 330. Section 330(a)(1) of the Bankruptcy Code allows for the following: "(A) reasonable compensation for actual, necessary services rendered by . . . [an] attorney and by any paraprofessional person employed by such [attorney]; and (B) reimbursement for actual, necessary expenses."

21.     Section 330(a)(3)(A) of the Bankruptcy Code provides that,

[i]n determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including (A) the time spent on such services; (B) the rates charged for such services; (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [Title 11]; (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed . . . and (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title [11].

11 U.S.C. § 330(a)(3).

6

22.     Congress intended that bankruptcy attorneys be compensated at the market rate for comparable services in non-bankruptcy cases.  *See In re Ames Dep't Stores, Inc*., 76 F.3d 66, 71 (2d Cir. 1996) (citing In re UNR Indus., Inc., 986 F.2d 207, 208–09 (7th Cir. 1993)); see also *In re Drexel Burnham Lambert Group, Inc.*, 133 B.R. 13, 21–22 (Bankr. S.D.N.Y. 1991) (Conrad, J.).  The policy of section 330 is to ensure that qualified attorneys will "not be deterred from taking bankruptcy cases due to a failure to pay adequate compensation."  *Ames Dep't Stores*, 76 F.3d at 72 (*citing UNR Indus.*, 986 F.2d at 210).

23.     As demonstrated in ArentFox Schiff's time records for the Compensation Period, the services were performed efficiently and effectively and were done at the request of the Committee in furtherance of the fiduciary obligations or statutory duty of the Committee and were necessary and beneficial to the bankruptcy estates.  ArentFox Schiff believes that the foregoing rates for the services rendered are in accord with the market rates that the majority of law firms charge their clients for such services.

## ACTUAL AND NECESSARY EXPENSES

24.     During the Compensation Period, ArentFox Schiff incurred $0.00 in expenses on behalf of the Committee.  While representing the Committee in these cases, ArentFox Schiff will limit its photocopying expenses to $.10 per page for black and white copies and $.80 for color copies and its charges for out-going facsimile transmissions to $1.00 per page, in accordance with the Local Rules.

25.     It is ArentFox Schiff's policy to charge its clients in all areas of practice for expenses incurred in connection with their clients' cases.  The expenses charged to clients include, among other things, telecommunications, express mail, messenger services, photocopying costs, travel expenses, working meals, computerized research, and transcription

7

costs. ArentFox Schiff will charge the Debtors' estates for these expenses in a manner and at rates consistent with charges made generally to ArentFox Schiff's other clients. ArentFox Schiff believes that it is fairer to charge these expenses to the clients incurring them than to increase the hourly rates and spread the expenses among all clients. In providing a reimbursable expense, ArentFox Schiff does not make a profit on that expense, whether the service is performed by ArentFox Schiff in-house or through a third party.

26.     ArentFox Schiff believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, ArentFox Schiff believes that such charges are in accordance with the guidelines of the American Bar Association ("ABA"), as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges

## NOTICE

27.     ArentFox Schiff has served this application in accordance with the Interim Compensation Order and the Bankruptcy Local Rules. ArentFox Schiff submits that no further notice is required.

## NO PRIOR REQUEST

28.     No prior request for the relief sought in this Application has been made to this or any other court.

8

**WHEREFORE**, ArentFox Schiff respectfully requests that the Court:

(a)    approve, on an interim basis, the allowance of $22,132.50 for compensation for professional services rendered to the Committee during the period from June 1, 2023 through and including June 30, 2023;

(b)    approve the reimbursement of ArentFox Schiff's out-of-pocket expenses incurred in connection with the rendering of such services during the period from June 1, 2023 through and including June 30, 2023, in the amount of $0.00; and

(c)    authorize and direct the Debtors to immediately pay to ArentFox Schiff the amount of $17,706.00, which is equal to the sum of 80% of ArentFox Schiff's fees and 100% of ArentFox Schiff's expenses incurred during the Compensation Period.

Dated: July 19, 2023

By:    _/s/ Mark T. Hurford_____
      Mark T. Hurford (DE No. 3299)
      **A.M. SACCULLO LEGAL, LLC**
      27 Crimson King Drive
      Bear, DE 19701
      Telephone: (302) 836-8877
      Facsimile: (302) 836-8787
      Email: Mark@saccullolegal.com

-and-

AFDOCS:198499503.1

George P. Angelich (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
1301 Avenue of the Americas, 42nd Floor
New York, New York 10019
Telephone: (212) 484-3900
Facsimile: (212) 484-3990
Email: George.Angelich@afslaw.com

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
         James.Britton@afslaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

AFDOCS:198499503.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: August 8, 2023 at 4:00 p.m. (ET)**<br>**Hearing Date**: Only in the event necessary |

### NOTICE OF COMBINED SIXTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP, COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023

**PLEASE TAKE NOTICE** that on July 19, 2023, ArentFox Schiff LLP, counsel to the Official Committee of Unsecured Creditors (the "Committee") for the above-captioned debtors (the "Debtors") filed the attached *Sixth Monthly Application of ArentFox Schiff LLP, Counsel to the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from June 1, 2023 through and including June 30, 2023* (the "Application") seeking an allowance of fees in the amount of $22,132.50 (of which ArentFox Schiff seeks payment of 80% or $17,706.00) and reimbursement of expenses in the amount of $0.00.

**PLEASE TAKE FURTHER NOTICE** that any objections to the Application must filed on or before **August 8, 2023 at 5:00 p.m. (Prevailing Eastern Time)** (the "Objection Deadline") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, Wilmington, Delaware 19801 (the "Court").

**PLEASE TAKE FURTHER NOTICE** that you must also serve a copy of any objection so as to be received by the following parties on or before the Objection Deadline: (i) counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Matthew B. Lunn, Esq. (mlunn@ycst.com) and Allison S. Mielke, Esq. (amielke@ycst.com); (ii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware, 19801, Attn: Jane Leamy, Esq. (jane.m.leamy@usdoj.gov); (iii) counsel to the Committee: (a) ArentFox Schiff LLP, 1301 Avenue of the Americas, 42nd Floor, Attn: George P. Angelich, Esq. (george.angelich@afslaw.com), and ArentFox Schiff LLP, 800 Boylston Street, 32nd Floor, Boston, MA 02199, Attn: Justin A. Kesselman, Esq. (justin.kesselman@afslaw.com), and James E. Britton, Esq. (james.britton@afslaw.com); and (b) A.M. Saccullo Legal LLC, 27 Crimson King Drive, Bear, Delaware 19701, Attn: Mark Hurford, Esq. (mark@saccullolegal.com); (iv) counsel to the DIP Lender: Cooley LLP, 110 N. Wacker

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

Drive, Suite 4200, Chicago, IL 60606, Attn: Eric E. Walker, Esq. (ewalker@cooley.com), and 55 Hudson Yards, New York, New York 10001, Attn: Joseph Brown, Esq. (jbrown@cooley.com); (v) co-counsel to the DIP Lender: Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, P.O. Box 1347, Wilmington, DE 19899, Attn: Curtis S. Miller, Esq. (cmiller@mnat.com) and Derek C. Abbott, Esq. (dabbott@mnat.com); and (vi) counsel to Banc of California, N.A., as successor-by-merger to Pacific Mercantile Bank (the "Prepetition Secured Lender"), Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067, Attn: Richard M. Pachulski, Esq. (rpachulski@pszj.com) and Maxim B. Litvak, Esq. (mlitvak@pszjlaw.com).

**PLEASE TAKE FURTHER NOTICE** that if any responses or objections to the Application are timely filed, served, and received, a hearing on the Application will be held at the convenience of the Court. Only those objections made in writing and timely filed and received in accordance with the procedures described herein will be considered by the Court at such hearing.

**PLEASE TAKE FURTHER NOTICE** that pursuant to *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 126], if no objections are filed and served in accordance with the above procedure, the Debtors will be authorized to pay 80% of the requested interim fees and 100% of the requested interim expenses without further order of the Court.

Dated: July 19, 2023

By: _/s/ Mark T. Hurford_____
    Mark T. Hurford (DE No. 3299)
    **A.M. SACCULLO LEGAL, LLC**
    27 Crimson King Drive
    Bear, DE 19701
    Telephone: (302) 836-8877
    Facsimile: (302) 836-8787
    Email: Mark@saccullolegal.com

    -and-

George P. Angelich (*pro hac vice*)
**ARENTFOX SCHIFF LLP**
1301 Avenue of the Americas, 42nd Floor
New York, New York 10019
Telephone: (212) 484-3900
Facsimile: (212) 484-3990
Email: George.Angelich@afslaw.com

Justin A. Kesselman *(pro hac vice)*
James E. Britton *(pro hac vice)*
**ARENTFOX SCHIFF LLP**
The Prudential Tower
800 Boylston Street, 32nd Floor
Boston, MA 02199
Telephone: (617) 973-6102
Email: Justin.Kesselman@afslaw.com
          James.Britton@afslaw.com

*Counsel for the Official Committee of
Unsecured Creditors*

AFDOCS:198499503.1

**<u>EXHIBIT A</u>**

**ANGELICH DECLARATION**

AFDOCS:198499503.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*,[1] | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |

## DECLARATION OF GEORGE P. ANGELICH IN SUPPORT OF
## SIXTH MONTHLY APPLICATION OF ARENTFOX SCHIFF LLP,
## COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
## FOR INTERIM ALLOWANCE OF COMPENSATION AND
## REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED
## DURING THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023

I, George P. Angelich, declare under penalty of perjury:

1.      I am a partner in the New York office of ArentFox Schiff LLP ("ArentFox Schiff"), a law firm which employs approximately 670 attorneys and maintains an office for the practice of law at 1301 Avenue of the Americas, 42nd Floor, New York, NY, as well as offices in Washington, DC; Los Angeles, CA; San Francisco, CA; Boston, MA; Chicago, IL; Lake Forest, IL; and Ann Arbor, MI.

2.      I read the *Sixth Monthly Fee Application of ArentFox Schiff LLP, Counsel for the Official Committee of Unsecured Creditors, for Interim Allowance of Compensation and Reimbursement of Expenses for Services Rendered During the Period from June 1, 2023 through June 30, 2023* (the "Application")[2] filed contemporaneously herewith.   To the best of my

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Winc, Inc. (8960); BWSC, LLC (0899); and Winc Lost Poet, LLC (N/A). The Debtors' mailing address for purposes of these chapter 11 cases is 1751 Berkeley Street, Studio 3, Santa Monica, CA 90404.

[2]   Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Application.

knowledge, information and belief, the statements contained in the Application are true and correct.

3.      In addition, I reviewed the *Local Rules of Bankruptcy Procedure for the District of Delaware* (the "Local Rules"), and believe this Application complies with Rule 2016-2 of the Local Rules and with the *Guidelines for Reviewing Applications for Compensation Filed Under 11 U.S.C. § 330*, effective May 17, 1996 (the "Guidelines").

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on July 19, 2023, in New York, New York.

By:    */s/ George P. Angelich*
George P. Angelich

# EXHIBIT B

**INVOICE**

AFDOCS:198499503.1



Official Committee of Unsecured Creditors of Winc, Inc., et al
unknown
New York City, NY

| | |
|---|---|
| Invoice Number | 2243121 |
| Invoice Date | 07/07/2023 |
| Client Number | 044409 |

For Professional Services Rendered Through:  June 30, 2023

| No | Reference | Hours | Total |
|---|---|---|---|
| 00002 | Case Management and Operating Reports | 0.50 | 179.50 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 5.80 | 4,034.00 |
| 00007 | Creditor Inquiries | 0.20 | 114.00 |
| 00010 | Claims Administration and Objections | 0.60 | 288.00 |
| 00014 | Fee Applications | 10.50 | 4,753.00 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 18.30 | 12,764.00 |
| | **Totals** | **35.90** | **22,132.50** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2243121
                                                                                                              Page 2

July 07, 2023

---

### Time Summary

|  | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| George P. Angelich | 7.70 | 860.00 | 6,622.00 |
| Justin Kesselman | 13.00 | 660.00 | 8,580.00 |
| **Associate** | | | |
| James E. Britton | 5.60 | 570.00 | 3,192.00 |
| **Blended Rate for Attorneys: $699.39** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 8.30 | 405.00 | 3,361.50 |
| Alyssa Fiorentino | 1.30 | 290.00 | 377.00 |
| **Totals** | **35.90** | | **22,132.50** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2243121
00002       Case Management and Operating Reports                                                          Page 3
July 07, 2023

---

For Professional Services Rendered Through:  June 30, 2023

Re: Case Management and Operating Reports

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 06/07/23 | Lisa A. Indelicato | Review docket and update calendar. | 0.10 | 40.50 |
| 06/13/23 | Alyssa Fiorentino | Circulate upcoming dates/deadlines. | 0.10 | 29.00 |
| 06/13/23 | Alyssa Fiorentino | Circulate proposed dates/deadline re: solicitation and confirmation. | 0.10 | 29.00 |
| 06/23/23 | Lisa A. Indelicato | Download and circulate agenda for 6/26 heaing. | 0.10 | 40.50 |
| 06/28/23 | Lisa A. Indelicato | Email A. Fiorentino re calendar updates. | 0.10 | 40.50 |
| | | **Fee Total** | **0.50** | **$179.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Lisa A. Indelicato | 0.30 | 405.00 | 121.50 |
| Alyssa Fiorentino | 0.20 | 290.00 | 58.00 |
| **Timekeeper Summary Total** | **0.50** | | **179.50** |

| | | |
|---|---|---|
| Current Fees | | $179.50 |
| **Subtotal For This Matter** | | $179.50 |

Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2243121
00005      Committee and Debtor Communications, Conference Calls and                                        Page 4
July 07, 2023

For Professional Services Rendered Through:  June 30, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 06/01/23 | George P. Angelich | Review draft correspondence to committee about plan process. | 0.30 | 258.00 |
| 06/01/23 | Justin Kesselman | Emails with Debtor's counsel (0.3); emails with Sacculo and CohnReznick re motion and Liquidation Analysis (0.2); prepare email to Committee (1) | 1.50 | 990.00 |
| 06/05/23 | Justin Kesselman | Emails with Debtors' counsel (0.2); confer with CohnReznick re: liquidation analysis (0.2). | 0.40 | 264.00 |
| 06/15/23 | James E. Britton | Correspondence RE: plan requirements (0.2) and phone call with A. Mielke RE: same (0.2); further call with A. Mielke (0.1) and correspondence RE: same (0.1). | 0.60 | 342.00 |
| 06/16/23 | Justin Kesselman | Emails with A. Miellke. | 0.10 | 66.00 |
| 06/21/23 | George P. Angelich | Review committee correspondence and confer with J. Britton. | 0.40 | 344.00 |
| 06/21/23 | Justin Kesselman | Call with FTI (0.7); call with Kirkland and follow-up (0.5); call with J Leamy (0.1); attn to email from Kirkland (0.1); attn to email from FTI (0.1). | 1.50 | 990.00 |
| 06/21/23 | Justin Kesselman | Call and email with A Miellke (0.2); call with J. Leamy (0.1). | 0.30 | 198.00 |
| 06/22/23 | George P. Angelich | Review issues for discussion with CR for update to committee on MORs, and newco. | 0.60 | 516.00 |
| 06/23/23 | Justin Kesselman | attn to emails from A Miellke (.1) | 0.10 | 66.00 |
| | | **Fee Total** | **5.80** | **$4,034.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 1.30 | 860.00 | 1,118.00 |
| Justin Kesselman | 3.90 | 660.00 | 2,574.00 |
| James E. Britton | 0.60 | 570.00 | 342.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2243121
00005      Committee and Debtor Communications, Conference Calls and          Page 5
July 07, 2023

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| **Timekeeper Summary Total** | **5.80** | | **4,034.00** |

|  | Current Fees | $4,034.00 |
|---|---|---|
|  | **Subtotal For This Matter** | $4,034.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2243121
00007       Creditor Inquiries                                                                              Page 6
July 07, 2023

For Professional Services Rendered Through:  June 30, 2023

Re: Creditor Inquiries

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 06/07/23 | James E. Britton | Correspondence with creditor (0.2). | 0.20 | 114.00 |
| | | **Fee Total** | **0.20** | **$114.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| James E. Britton | 0.20 | 570.00 | 114.00 |
| **Timekeeper Summary Total** | **0.20** | | **114.00** |

| | |
|---|---|
| Current Fees | $114.00 |
| **Subtotal For This Matter** | $114.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2243121
00010       Claims Administration and Objections                                                            Page 7
July 07, 2023

___

For Professional Services Rendered Through:  June 30, 2023

Re: Claims Administration and Objections

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 06/07/23 | Alyssa Fiorentino | Prepare summary of governmental claims. | 0.40 | 116.00 |
| 06/07/23 | George P. Angelich | Review issues claims and summary of claims. | 0.20 | 172.00 |
| | | **Fee Total** | **0.60** | **$288.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 0.20 | 860.00 | 172.00 |
| Alyssa Fiorentino | 0.40 | 290.00 | 116.00 |
| **Timekeeper Summary Total** | **0.60** | | **288.00** |

| | | |
|---|---|---|
| Current Fees | | $288.00 |
| **Subtotal For This Matter** | | $288.00 |

Afent Fox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2243121
00014        Fee Applications                                                                                       Page 8
July 07, 2023

For Professional Services Rendered Through:  June 30, 2023

Re: Fee Applications

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 06/07/23 | Lisa A. Indelicato | Follow up regarding status of April bill. | 0.10 | 40.50 |
| 06/08/23 | Lisa A. Indelicato | Draft fifth monthly fee application of AFS. | 1.60 | 648.00 |
| 06/09/23 | James E. Britton | Correspondence RE: April and May applications (0.2). | 0.20 | 114.00 |
| 06/09/23 | Lisa A. Indelicato | Prepare exhibits for monthly fee application for April 2023. | 1.20 | 486.00 |
| 06/12/23 | James E. Britton | Correspondence RE: fee applications (0.2). | 0.20 | 114.00 |
| 06/12/23 | Lisa A. Indelicato | Discussions with G. Angelich regarding next monthly and interim fee applications (.2).  Review interim compensation procedures order (.2).  Calculate and calendar deadline to file second interim fee application (.2). | 0.60 | 243.00 |
| 06/13/23 | Lisa A. Indelicato | Prepare combined monthly fee application for April/May 2023. | 1.20 | 486.00 |
| 06/14/23 | James E. Britton | Correspondence RE: fee applications (0.2); review invoices (0.3); review and revise fifth fee application (0.9). | 1.40 | 798.00 |
| 06/14/23 | Lisa A. Indelicato | Draft second interim fee application (1.1); internal discussions regarding same (.2). | 1.30 | 526.50 |
| 06/15/23 | Lisa A. Indelicato | Revise second interim fee application. | 1.20 | 486.00 |
| 06/16/23 | Lisa A. Indelicato | Correspond with G. Angelich regarding second interim fee application. | 0.10 | 40.50 |
| 06/21/23 | George P. Angelich | Review draft interim fee applications. | 0.40 | 344.00 |
| 06/21/23 | James E. Britton | Correspondence RE: fee applications (0.2). | 0.20 | 114.00 |
| 06/21/23 | Lisa A. Indelicato | Revise second interim fee application and circulate with monthly fee statements/invoices for comment. | 0.70 | 283.50 |
| 06/27/23 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines re: monthly and interim fee applications. | 0.10 | 29.00 |
| | | **Fee Total** | **10.50** | **$4,753.00** |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2243121
00014       Fee Applications                                                                                Page 9
July 07, 2023

---

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 0.40 | 860.00 | 344.00 |
| James E. Britton | 2.00 | 570.00 | 1,140.00 |
| Lisa A. Indelicato | 8.00 | 405.00 | 3,240.00 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Timekeeper Summary Total** | **10.50** | | **4,753.00** |

|  |  |
|---|---|
| Current Fees | $4,753.00 |
| **Subtotal For This Matter** | $4,753.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al
00016      Disclosure Statement and Plan Matters and Solicitation
July 07, 2023

Invoice Number 2243121
Page 10

For Professional Services Rendered Through:  June 30, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 06/01/23 | George P. Angelich | Review draft solicitation procedures motion (.90); review draft Trust Agreement (1.0). | 1.90 | 1,634.00 |
| 06/01/23 | Justin Kesselman | Review motion for confirmation schedule (0.7); review liquidation analysis (0.5). | 1.20 | 792.00 |
| 06/05/23 | Justin Kesselman | Attn to finalized plan and disclosure statement. | 0.70 | 462.00 |
| 06/07/23 | James E. Britton | Review and analyze solicitation procedures motion (1.2). | 1.20 | 684.00 |
| 06/08/23 | James E. Britton | Draft update RE: soliciation procedures (0.2). | 0.20 | 114.00 |
| 06/15/23 | Justin Kesselman | Review and analyze comments from SEC to plan (0.6) | 0.60 | 396.00 |
| 06/16/23 | James E. Britton | Review and analyze UST comments to soliciation motion (0.2) and plan (0.2) and correspondence RE: same (0.2). | 0.60 | 342.00 |
| 06/16/23 | Justin Kesselman | Review UST comments to plan, order and motion. | 0.80 | 528.00 |
| 06/20/23 | George P. Angelich | Follow up re ERCP. | 0.30 | 258.00 |
| 06/20/23 | George P. Angelich | Attend TMA rooftop event. | 2.60 | 2,236.00 |
| 06/23/23 | Justin Kesselman | Review Winc voting report (0.2). | 0.20 | 132.00 |
| 06/25/23 | Justin Kesselman | Prepare for DS hearing | 1.20 | 792.00 |
| 06/26/23 | James E. Britton | Review and analyze comments to disclosure statement (0.2) and solicitation motion (0.2) and correspondence RE: same (0.2). | 0.60 | 342.00 |
| 06/26/23 | Justin Kesselman | Prepare for and attend disclosure statement hearing (3.5); review revisions to order (0.4). | 3.90 | 2,574.00 |
| 06/27/23 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines re: solicitation procedures. | 0.50 | 145.00 |
| 06/27/23 | George P. Angelich | Review dates and deadlines for solicitation. | 0.50 | 430.00 |
| 06/28/23 | Alyssa Fiorentino | Email with J. Britton re: solicitation | 0.10 | 29.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2243121
00016       Disclosure Statement and Plan Matters and Solicitation                                      Page 11
July 07, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | dates/ballot. | | |
| 06/29/23 | George P. Angelich | Confer with J. Kesselman, M. Jobe and K. Clancy re plan solicitation, condition of newco, and request for information from RPA. | 0.50 | 430.00 |
| 06/30/23 | James E. Britton | Correspondence RE: trust next steps (0.2). | 0.20 | 114.00 |
| 06/30/23 | Justin Kesselman | Attn to creditor trustee candidates (.5) | 0.50 | 330.00 |
| | | **Fee Total** | **18.30** | **$12,764.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 5.80 | 860.00 | 4,988.00 |
| Justin Kesselman | 9.10 | 660.00 | 6,006.00 |
| James E. Britton | 2.80 | 570.00 | 1,596.00 |
| Alyssa Fiorentino | 0.60 | 290.00 | 174.00 |
| **Timekeeper Summary Total** | **18.30** | | **12,764.00** |

| | | |
|---|---|---|
| Current Fees | | $12,764.00 |
| **Subtotal For This Matter** | | $12,764.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2243121
                                                                                                                    Page 12

July 07, 2023

---

Current Fees For All Matters                                              $22,132.50

**Total Amount Due This Invoice**                                         **$22,132.50**

**EXHIBIT C**

## COMPENSATION BY TIMEKEEPER
**JUNE 1, 2023 THROUGH JUNE 30, 2023**

| Name of Professional Person | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| George P. Angelich | Partner since 2010. Member of PA bar since 2000. Member of DC bar since 2003. Member of NY bar since 2005. Bankruptcy & Financial Restructuring. | $860 | 7.70 | $6,622.00 |
| Justin A. Kesselman | Partner since 2022. Joined firm as an associate in 2013. Member of MA bar since 2013. Bankruptcy & Financial Restructuring. | $660 | 13.00 | $8,580.00 |
| James E. Britton | Joined firm as an associate in 2020. Member of the PA bar since 2018. Member of the MA bar since 2019. Bankruptcy & Financial Restructuring. | $570 | 5.60 | $3,192.00 |
| Lisa Indelicato | Bankruptcy Senior Paralegal Specialist | $405 | 8.30 | $3,361.50 |
| Alyssa Fiorentino | Paralegal. Bankruptcy and Financial Restructuring. | $290 | 1.30 | $377.00 |
| **TOTAL** | | | **35.90** | **$22,132.50** |

**Blended Rate (Attorneys Only)**: $699.39

**EXHIBIT D**

## COMPENSATION BY PROJECT CATEGORY
### JUNE 1, 2023 THROUGH JUNE 30, 2023

| Project Category | Hours Billed | Fees Billed |
|---|---|---|
| Petition, Schedules, First Day Orders (01) | 0.00 | $0.00 |
| Case Management and Operating Reports (02) | 0.50 | $179.50 |
| Corporate and Business Matters (03) | 0.00 | $0.00 |
| Investigation, Due Diligence, Analysis (04) | 0.00 | $0.00 |
| Committee and Debtor Communications (05) | 5.80 | $4,034.00 |
| Creditor Information Sharing and 1102 Services (06) | 0.00 | $0.00 |
| Creditor Inquiries (07) | 0.20 | $114.00 |
| Sale and Disposition of Assets (08) | 0.00 | $0.00 |
| Asset Analysis and Recovery (09) | 0.00 | $0.00 |
| Claims Administration and Objections (10) | 0.60 | $288.00 |
| Miscellaneous Motions and Objections (11) | 0.00 | $0.00 |
| Adversary Proceedings (12) | 0.00 | $0.00 |
| Professional Retention (13) | 0.00 | $0.00 |
| Fee Applications (14) | 10.50 | $4,753.00 |
| Cash Collateral and DIP Financing (15) | 0.00 | $0.00 |
| Disclosure Statement and Plan Matters (16) | 18.30 | $12,764.00 |
| Wage Employee Benefits, Severance, Pensions (17) | 0.00 | $0.00 |
| Real Estate (18) | 0.00 | $0.00 |
| Automatic Stay and Section 362 and 363 Matters (19) | 0.00 | $0.00 |
| Equipment Lessors and Non Real Estate Leases (20) | 0.00 | $0.00 |
| Utilities and Regulatory Matters (21) | 0.00 | $0.00 |
| Chapter 5 Litigation, Collection, Investigation (22) | 0.00 | $0.00 |
| Executory Contracts and Related Matters (23) | 0.00 | $0.00 |
| Tax (Federal, State, Local and Corporate) (24) | 0.00 | $0.00 |
| NOL's and Tax Attributes (25) | 0.00 | $0.00 |
| Plan or Restructuring Support Agreement (26) | 0.00 | $0.00 |
| Environmental Matters (27) | 0.00 | $0.00 |
| Debtor Communications/Negotiations (28) | 0.00 | $0.00 |
| Travel (29)[1] | 0.00 | $0.00 |
| **TOTAL** | **35.90** | **$22,132.50** |

---

[1]   Time billed for non-working travel is reduced by 50% in accordance with the requirements of Local Rule 2016-2(d)(viii).

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| WINC, INC. *et al.*, | Case No. 22-11238 (LSS) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Mark T. Hurford, of A.M. Saccullo Legal, LLC, hereby certify that on this date I caused a

copy of the foregoing to be served upon the individuals listed below via US regular mail:

| | |
|---|---|
| Young Conaway Stargatt & Taylor, LLP<br>Rodney Square, 1000 North King Street,<br>Wilmington, Delaware 19801<br>Attn: Matthew B. Lunn, Esq. and<br>Allison S. Mielke, Esq. | Office of the U.S. Trustee<br>844 King Street, Suite 2207<br>Wilmington, Delaware, 19801,<br>Attn: Jane Leamy, Esq. |
| ArentFox Schiff LLP<br>800 Boylston Street, 32nd Floor<br>Boston, MA 02199<br>Attn: George P. Angelich, Esq., Justin A.<br>Kesselman, Esq., and James E. Britton, Esq. | A.M. Saccullo Legal LLC<br>27 Crimson King Drive<br>Bear, Delaware 19701<br>Attn: Mark Hurford, Esq. |
| Cooley LLP<br>110 N. Wacker Drive, Suite 4200<br>Chicago, IL 60606<br>Attn: Eric E. Walker, Esq. | Cooley LLP<br>55 Hudson Yards<br>New York, New York 10001<br>Attn: Joseph Brown, Esq. |
| Morris, Nichols, Arsht & Tunnell LLP<br>1201 N. Market Street<br>P.O. Box 1347<br>Wilmington, DE 19899<br>Attn: Curtis S. Miller, Esq. and<br>Derek C. Abbott, Esq. | Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Boulevard, 13th Floor<br>Los Angeles, CA 90067<br>Attn: Richard M. Pachulski, Esq. and<br>Maxim B. Litvak, Esq. |

Dated: July 19, 2023

*/s/ Mark T. Hurford*
Mark T. Hurford (DE No. 3299)



| | | Invoice Number | 2251548 |
|---|---|---|---|
| Official Committee of Unsecured Creditors of Winc, Inc., et al unknown New York City, NY | | Invoice Date | 08/08/2023 |
| | | Client Number | 044409 |

For Professional Services Rendered Through:  July 31, 2023

| No | Reference | Hours | Total |
|---|---|---|---|
| 00000 | General | 0.00 | 808.22 |
| 00002 | Case Management and Operating Reports | 1.50 | 596.00 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 3.20 | 2,076.00 |
| 00007 | Creditor Inquiries | 0.30 | 198.00 |
| 00014 | Fee Applications | 5.00 | 2,750.50 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 52.10 | 37,781.00 |
| 00024 | Tax (Federal, State, Local and Corporate Tax Matters) | 0.70 | 602.00 |
| | **Totals** | **62.80** | **44,811.72** |

Taxpayer Identification Number:  53-0214923        Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2251548
Page 2

August 08, 2023

---

### Time Summary

| | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| George P. Angelich | 28.90 | 860.00 | 24,854.00 |
| Justin Kesselman | 5.90 | 660.00 | 3,894.00 |
| **Associate** | | | |
| James E. Britton | 23.80 | 570.00 | 13,566.00 |
| **Blended Rate for Attorneys: $722.08** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 4.10 | 405.00 | 1,660.50 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Totals** | **62.80** | | **44,003.50** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409        Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2251548
                                                                                                                          Page 3

August 08, 2023

---

**Summary of Disbursements:**

| | |
|---|---:|
| Out-of-Town Meals | 23.77 |
| Out-of-Town Transportation | 784.45 |
| **Totals** | **808.22** |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2251548
00000      General                                                                                    Page 4
August 08, 2023

---

For Professional Services Rendered Through:  July 31, 2023

Re: General

**For Disbursements:**

### Out-of-Town Meals

| | | |
|---|---|---:|
| 06/26/23 | Justin Kesselman - Out-of-Town Meals Justin Kesselman, Breakfast, breakfast at Philadelphia Airport with Justin Kesselman | 23.77 |
| | **Out-of-Town Meals** | **23.77** |

### Out-of-Town Transportation

| | | |
|---|---|---:|
| 06/26/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Philadelphia  airport to courthosue, taxi from Philadelphia  airport | 71.10 |
| 06/26/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Delaware to  Philadelphia , taxi from Wilmington DE to  Philadelphia airport | 51.55 |
| 06/26/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Airfare 06/26/2023 - 06/26/2023 Boston to Philadelphia , travel from  Boston to Philadelphia to attend hearing | 623.80 |
| 06/26/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Parking, Boston Logan Airport  Parking | 38.00 |
| | **Out-of-Town Transportation** | **784.45** |

| | |
|---|---:|
| **Disbursement Total** | **808.22** |
| Current Disbursements | $808.22 |
| **Subtotal For This Matter** | $808.22 |

Arent Fox Schiff LLP
Attorneys at Law

| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2251548 |
| 00002 | Case Management and Operating Reports | Page 5 |
| August 08, 2023 | | |

For Professional Services Rendered Through:  July 31, 2023

Re: Case Management and Operating Reports

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 07/05/23 | Lisa A. Indelicato | Update calendar. | 0.10 | 40.50 |
| 07/07/23 | Lisa A. Indelicato | Update calendar. | 0.10 | 40.50 |
| 07/14/23 | Lisa A. Indelicato | Update calendar. | 0.10 | 40.50 |
| 07/18/23 | Lisa A. Indelicato | Review docket and update calendar. | 0.30 | 121.50 |
| 07/20/23 | Alyssa Fiorentino | Circulate case information to J. Britton. | 0.10 | 29.00 |
| 07/20/23 | Lisa A. Indelicato | Review docket and update calendar. | 0.20 | 81.00 |
| 07/25/23 | Lisa A. Indelicato | Review docket and update calendar. | 0.30 | 121.50 |
| 07/27/23 | Lisa A. Indelicato | Review docket and update calendar. | 0.30 | 121.50 |
| | | **Fee Total** | **1.50** | **$596.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Lisa A. Indelicato | 1.40 | 405.00 | 567.00 |
| Alyssa Fiorentino | 0.10 | 290.00 | 29.00 |
| **Timekeeper Summary Total** | **1.50** | | **596.00** |

| | | |
|---|---|---|
| Current Fees | | $596.00 |
| **Subtotal For This Matter** | | $596.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2251548 |
| 00005 | Committee and Debtor Communications, Conference Calls and | Page 6 |
| August 08, 2023 | | |

---

For Professional Services Rendered Through: July 31, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 07/05/23 | James E. Britton | Correspondence RE: update on plan and creditor trust (0.2). | 0.20 | 114.00 |
| 07/06/23 | James E. Britton | Correspondence RE: trustee and voting report (0.2). | 0.20 | 114.00 |
| 07/06/23 | Justin Kesselman | Calls with A Miellke re business developments (.2); email to A, Miellke re creditor inquiry (.1). | 0.30 | 198.00 |
| 07/17/23 | Justin Kesselman | Call with K Clancy (0.2). | 0.20 | 132.00 |
| 07/19/23 | Justin Kesselman | Call with B. Ryniker,K. Knechtel and B Ayers re case and postconfirmation. | 0.50 | 330.00 |
| 07/20/23 | Justin Kesselman | Call with G Angelich and J Britton re remaining issues for confirmation and post (.5); emails with A. Miellke re APA and plan supplement (.2); calls with M. Hurford re plan supplement (.2). | 0.90 | 594.00 |
| 07/25/23 | Justin Kesselman | Call with K Clancy and B Ayers re Amass. | 0.40 | 264.00 |
| 07/28/23 | Justin Kesselman | AFS call re: confirmation hearing (0.5) | 0.50 | 330.00 |
| | | **Fee Total** | **3.20** | **$2,076.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Justin Kesselman | 2.80 | 660.00 | 1,848.00 |
| James E. Britton | 0.40 | 570.00 | 228.00 |
| **Timekeeper Summary Total** | **3.20** | | **2,076.00** |

| | | |
|---|---|---|
| Current Fees | | $2,076.00 |
| **Subtotal For This Matter** | | $2,076.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2251548
00007       Creditor Inquiries                                                                                      Page 7
August 08, 2023

For Professional Services Rendered Through:  July 31, 2023

Re: Creditor Inquiries

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 07/05/23 | Justin Kesselman | Call with creditor. | 0.20 | 132.00 |
| 07/06/23 | Justin Kesselman | Respond to inquiry from creditor. | 0.10 | 66.00 |
| | | **Fee Total** | **0.30** | **$198.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 0.30 | 660.00 | 198.00 |
| **Timekeeper Summary Total** | **0.30** | | **198.00** |

| | | |
|---|---|---|
| Current Fees | | $198.00 |
| **Subtotal For This Matter** | | $198.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2251548
00014      Fee Applications                                                                              Page 8
August 08, 2023

---

For Professional Services Rendered Through:  July 31, 2023

Re: Fee Applications

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 07/07/23 | George P. Angelich | Coordinate preparation and filing of monthly fee statement for committee professionals Winc – Committee Communication: 1.10 draft and transmit correspondence to committee re voting and trustee selection. | 0.50 | 430.00 |
| 07/07/23 | Lisa A. Indelicato | Begin drafting sixth monthly fee application for June 2023. | 1.30 | 526.50 |
| 07/10/23 | George P. Angelich | Review draft monthly fee statement. | 0.40 | 344.00 |
| 07/10/23 | Justin Kesselman | Review monthly fee statement. | 0.30 | 198.00 |
| 07/10/23 | Lisa A. Indelicato | Finish draft of Sixth Monthly Fee Application and circulate for comment. | 1.40 | 567.00 |
| 07/11/23 | George P. Angelich | Review CohnReznick monthly fee request. | 0.20 | 172.00 |
| 07/11/23 | James E. Britton | Review June fee application and correspondence RE: June fee applications (0.3). | 0.30 | 171.00 |
| 07/13/23 | James E. Britton | Correspondence RE: fee applications (0.2). | 0.20 | 114.00 |
| 07/17/23 | James E. Britton | Correspondence RE: June fee statements (0.2). | 0.20 | 114.00 |
| 07/18/23 | James E. Britton | Correspondence RE: filing fee applications (0.2). | 0.20 | 114.00 |
| | | **Fee Total** | **5.00** | **$2,750.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 1.10 | 860.00 | 946.00 |
| Justin Kesselman | 0.30 | 660.00 | 198.00 |
| James E. Britton | 0.90 | 570.00 | 513.00 |
| Lisa A. Indelicato | 2.70 | 405.00 | 1,093.50 |
| **Timekeeper Summary Total** | **5.00** | | **2,750.50** |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2251548
00014       Fee Applications                                                                                          Page 9
August 08, 2023

| | |
|---|---|
| Current Fees | $2,750.50 |
| **Subtotal For This Matter** | $2,750.50 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2251548
00016       Disclosure Statement and Plan Matters and Solicitation                                          Page 10
August 08, 2023

---

For Professional Services Rendered Through:  July 31, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 07/05/23 | James E. Britton | Review and analyze plan and creditor trust materials (0.3). | 0.30 | 171.00 |
| 07/06/23 | George P. Angelich | Confer with A. Saccullo re trustee role (.30); confer with B. Ryniker re trustee role (.30); correspond with K. Clancy re trustee role (.30); confer with J. Kesselman re selection of trustee (.30); review credentials (.20); review revised correspondence to Committee with update re trustee selection (1.40). | 2.80 | 2,408.00 |
| 07/06/23 | George P. Angelich | Confer with J. Kesselman re plan confirmation. | 0.30 | 258.00 |
| 07/06/23 | Justin Kesselman | Attn to plan stucture and research re the same (0.8) | 0.80 | 528.00 |
| 07/11/23 | Justin Kesselman | Consideration of plan structure options (0.4) | 0.40 | 264.00 |
| 07/13/23 | James E. Britton | Correspondence RE: trustee selection and attention to same (0.2). | 0.20 | 114.00 |
| 07/17/23 | George P. Angelich | Confer with K. Clancy and J. Kesselman re preparation for plan confirmation and post-effective date projects. | 0.50 | 430.00 |
| 07/17/23 | George P. Angelich | Review draft supplement and confer with J. Britton (.70); review comments from Debtors' counsel to Trust Agreement (.20). | 0.90 | 774.00 |
| 07/17/23 | James E. Britton | Review and analyze draft plan supplement (0.2); review and analyze comments to trust agreement (0.6) and begin revising trust agreement (0.6). | 1.40 | 798.00 |
| 07/18/23 | George P. Angelich | Review issues re plan, D&O policies and issues for confirmation hearing (3.8); correspond and confer with post-effective date fiduciaries re issues (.80). | 4.60 | 3,956.00 |
| 07/18/23 | James E. Britton | Correspondence RE: trust agreement and plan supplement (0.2). | 0.20 | 114.00 |
| 07/19/23 | George P. Angelich | Prepare for and attend conference re post-effective date ramp up for estate fiduciaries. | 1.40 | 1,204.00 |

Arent Fox Schiff LLP
Attorneys at Law

| | | | | |
|---|---|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | | Invoice Number 2251548 | |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | | | Page 11 |
| August 08, 2023 | | | | |

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 07/19/23 | George P. Angelich | Prepare for and attend conference with proposed post-effective date fiduciaries and review plan issues. | 1.20 | 1,032.00 |
| 07/19/23 | James E. Britton | Conference call RE: liquidation trust agreement and transition (0.5); follow up call with G. Angelich (0.2); revise trust agreement (1.3); revise plan supplement (0.2); correspondence RE: trust agreement and supplement (0.2); phone call RE: transition (1.0); phone call RE: follow up (0.2). | 3.60 | 2,052.00 |
| 07/20/23 | George P. Angelich | Confer with J. Kesselman and J. Britton re preparation for confirmation. | 0.50 | 430.00 |
| 07/20/23 | George P. Angelich | Confer with J. Britton confirmation preparation (.50); review draft schedule of retained causes of action (.20). | 0.70 | 602.00 |
| 07/20/23 | James E. Britton | Phone call with J Kesselman and G Angelich RE: follow up (0.3); conference call RE: next steps (0.5); correspondence RE: plan supplement (0.2); review plan RE: retained causes of action (0.2); review SEC filings and org docs RE: D&Os (0.5) and draft schedule of retained causes of action (0.3); revise schedule (0.2); correspondence RE: schedule (0.2); review statement of financial affairs and schedules (0.2). | 2.60 | 1,482.00 |
| 07/20/23 | Justin Kesselman | Review plan supplement (0.3); revise plan supplement with added causes of action schedule (.8) | 1.10 | 726.00 |
| 07/21/23 | James E. Britton | Correspondence RE: waterfall (0.2). | 0.20 | 114.00 |
| 07/24/23 | James E. Britton | Correspondence RE: retained causes of action (0.2); draft agenda (0.2); review and analyze TSA (0.3); draft summary of TSA (0.3); phone call with G. Angelich RE: agenda and retained causes of action (0.1). | 1.10 | 627.00 |
| 07/25/23 | George P. Angelich | Conference call with proposed post-effective date fiduciaries, CohnReznick, J. Kesselman and J. Britton to review issues in preparation for call with Amass. | 0.80 | 688.00 |
| 07/25/23 | George P. Angelich | Review issues for post-effective date estate management, waterfall and wind down. | 1.80 | 1,548.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2251548
00016      Disclosure Statement and Plan Matters and Solicitation                                  Page 12
August 08, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 07/25/23 | James E. Britton | Correspondence RE: plan supplement and transition services (0.2); call with G. Angelich RE: same (0.2); review and analyze waterfall and liquidation analysis (0.2); conference call RE: info from debtors (1.0); review and analyze assumption and assignment agreement (0.2) and bill of sale (0.1); review and analyze DTC APA for consideration (0.3) and correspondence RE: same (0.2); review and analyze engagement letter and correspondence RE: same (0.2); phone call RE: follow up from buyer call (0.5). | 3.10 | 1,767.00 |
| 07/26/23 | George P. Angelich | Review issues for post-effective date estate management with follow up on retained causes of action under Plan. | 3.60 | 3,096.00 |
| 07/26/23 | James E. Britton | Review and analyze changes to schedule of retained causes of action (0.2) and correspondence RE: same (0.2); review and analyze glass APA (2.7); revew and analyze APA schedules (0.3); correspondence with debtors RE: schedule of causes of action (0.2). | 3.60 | 2,052.00 |
| 07/27/23 | George P. Angelich | Review revised plan and disclosure statement (.80); confer re issues and documents from Debtors needed (.40); outline issues for confirmation hearing preparation for follow up (.40); review revised confirmation order (.30). | 1.90 | 1,634.00 |
| 07/27/23 | James E. Britton | Review and analyze plan comments (0.2); correspondence RE: plan comments (0.2); review voting summaries (0.2); review confirmation materials and upcoming tasks (0.2); correspondence RE: confirmation hearing and upcoming tasks (0.2); review and analyze IRS objection (0.2). | 1.20 | 684.00 |
| 07/27/23 | Justin Kesselman | Review revisions to plan. | 0.20 | 132.00 |
| 07/28/23 | George P. Angelich | Review updated confirmation materials (2.1); review objection issues (.80); review issues and correspondence from Debtors (.40) | 3.30 | 2,838.00 |
| 07/28/23 | James E. Britton | Phone call RE: confirmation tasks (0.6); draft summary of follow up steps and items RE: confirmation (0.2); correspondence with debtors counsel RE: | 1.40 | 798.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al
00016       Disclosure Statement and Plan Matters and Solicitation
August 08, 2023

Invoice Number 2251548
Page 13

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| | | outstanding items (0.2); draft update to committee (0.2); review IRS language (0.2). | | |
| 07/30/23 | George P. Angelich | Review draft declaration in support of confirmation (.40); review revised language proposed by IRS (.30). | 0.70 | 602.00 |
| 07/30/23 | James E. Britton | Review comments to IRS language and correspondence RE: same (0.3). | 0.30 | 171.00 |
| 07/31/23 | George P. Angelich | Review issues re revised plan (.60); comments re IRS (.30); confer with J. Britton (.30); review revised confirmation documents (.90). | 2.10 | 1,806.00 |
| 07/31/23 | James E. Britton | Correspondence RE: IRS language (0.2); phone call RE: IRS language (0.1); revise IRS language (0.2); review and revise confirmation order (0.6); review and analyze voting declaration (0.2); review and revise affidavit in support of plan (1.0); correspondence RE: comments to confirmation documents (0.2); review and analyze PA DOR language to plan (0.2) and review updated tabulation declaration (0.1); draft agenda for call with professionals (0.5). | 3.30 | 1,881.00 |
| | | **Fee Total** | **52.10** | **$37,781.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| George P. Angelich | 27.10 | 860.00 | 23,306.00 |
| Justin Kesselman | 2.50 | 660.00 | 1,650.00 |
| James E. Britton | 22.50 | 570.00 | 12,825.00 |
| **Timekeeper Summary Total** | **52.10** | | **37,781.00** |

| | | |
|---|---|---|
| Current Fees | | $37,781.00 |
| **Subtotal For This Matter** | | $37,781.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2251548
00024       Tax (Federal, State, Local and Corporate Tax Matters)                                         Page 14
August 08, 2023

For Professional Services Rendered Through:  July 31, 2023

Re: Tax (Federal, State, Local and Corporate Tax Matters)

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 07/06/23 | George P. Angelich | Follow up with CohnReznick re ERCP. | 0.30 | 258.00 |
| 07/17/23 | George P. Angelich | Follow up with M. Jobe re ERCT refunds. | 0.40 | 344.00 |
| | | **Fee Total** | **0.70** | **$602.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 0.70 | 860.00 | 602.00 |
| **Timekeeper Summary Total** | **0.70** | | **602.00** |

| | | |
|---|---|---|
| Current Fees | | $602.00 |
| **Subtotal For This Matter** | | $602.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al

Invoice Number 2251548
Page 15

August 08, 2023

| | |
|---|---|
| Current Fees For All Matters | $44,003.50 |
| Current Disbursements For All Matters | $808.22 |
| **Total Amount Due This Invoice** | **$44,811.72** |



| | | |
|---|---|---|
| Official Committee of Unsecured Creditors of Winc, Inc., et al unknown New York City, NY | Invoice Number Invoice Date Client Number | 2253982 08/17/2023 044409 |

For Professional Services Rendered Through:  August 08, 2023

| No | Reference | Hours | Total |
|---|---|---|---|
| 00000 | General | 0.00 | 1,945.47 |
| 00002 | Case Management and Operating Reports | 3.40 | 1,020.50 |
| 00005 | Committee and Debtor Communications, Conference Calls and | 3.60 | 2,376.00 |
| 00014 | Fee Applications | 1.40 | 681.50 |
| 00016 | Disclosure Statement and Plan Matters and Solicitation | 25.30 | 16,604.00 |
| 00029 | Travel | 1.50 | 990.00 |
| | **Totals** | **35.20** | **23,617.47** |

Taxpayer Identification Number:  53-0214923        Due Upon Receipt

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409       Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2253982
                                                                                                                         Page 2

August 17, 2023

---

### Time Summary

|  | Hours | Rate | Value |
|---|---|---|---|
| **Partner** | | | |
| George P. Angelich | 6.10 | 860.00 | 5,246.00 |
| Justin Kesselman | 10.20 | 660.00 | 6,732.00 |
| **Associate** | | | |
| James E. Britton | 14.80 | 570.00 | 8,436.00 |
| **Blended Rate for Attorneys: $656.40** | | | |
| **Paralegal** | | | |
| Lisa A. Indelicato | 0.60 | 405.00 | 243.00 |
| Alyssa Fiorentino | 3.50 | 290.00 | 1,015.00 |
| **Totals** | **35.20** | | **21,672.00** |

THIS STATEMENT CONTAINS INFORMATION PROTECTED BY THE ATTORNEY-CLIENT AND/OR ATTORNEY WORK PRODUCT PRIVILEGES.

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2253982
Page 3

August 17, 2023

---

### Summary of Disbursements:

| | |
|---|---:|
| Other | 37.50 |
| Out of Town Lodging | 767.70 |
| Out-of-Town Meals | 107.39 |
| Out-of-Town Transportation | 1,032.88 |
| **Totals** | **1,945.47** |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2253982
00000       General                                                                                    Page 4
August 17, 2023

For Professional Services Rendered Through:  August 08, 2023

Re: General

**For Disbursements:**

| | | |
|---|---|---:|
| 07/31/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Airfare 07/31/2023 -  08/03/2023 Boston to Philadelphia (round trip),  flight to Philadelphia to attend Winc hearing | 283.40 |
| 08/01/23 | Justin Kesselman - Out of Town Lodging Justin Kesselman, Lodging 08/01/2023 - 08/02/2023, hotel | 125.40 |
| 08/02/23 | Justin Kesselman - Out of Town Lodging Justin Kesselman, Lodging 08/01/2023 - 08/02/2023, hotel | 267.30 |
| 08/02/23 | Justin Kesselman - Out-of-Town Meals Justin Kesselman, Hotel - Breakfast, breakfast  with Justin Kesselman | 74.64 |
| 08/02/23 | James E. Britton - James E. Britton, Other, state and city taxes | 37.50 |
| 08/02/23 | James E. Britton - Out of Town Lodging James E. Britton, Lodging 08/02/2023 - 08/03/2023, room | 375.00 |
| 08/02/23 | James E. Britton - Out-of-Town Transportation James E. Britton, Airfare 08/02/2023 -  08/03/2023 Boston to Philadelphia , flight from  Boston to Philadelphia | 199.80 |
| 08/02/23 | James E. Britton - Out-of-Town Transportation James E. Britton, Taxi/Car Service Philadelphia  airport to hotel , uber from Philadelphia  Airport to Hotel | 62.28 |
| 08/03/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Parking, Parking at Logan  Airport, Boston | 82.00 |
| 08/03/23 | Justin Kesselman - Out-of-Town Transportation Justin Kesselman, Taxi/Car Service Delaware to  Philadelphia , Uber from 42 W 11th Street, DE to  8000 Essington Ave, PA | 56.16 |
| 08/03/23 | Justin Kesselman - Out-of-Town Meals Justin Kesselman, Lunch, Lunch with Justin Kesselman | 32.75 |
| 08/03/23 | James E. Britton - Out-of-Town Transportation James E. Britton, Airfare 08/02/2023 -  08/03/2023 Philadelphia to Boston , flight from  Philadelphia to Boston | 278.00 |
| 08/03/23 | James E. Britton - Out-of-Town Transportation James E. Britton, Taxi/Car Service hotel to  Philadelphia airport, uber from Hotel to  Philadelphia Airport to | 71.24 |

**Disbursement Total**                                                                                   **1,945.47**

                                             Current Disbursements                      $1,945.47

                                             **Subtotal For This Matter**                 $1,945.47

ArentFox Schiff LLP
Attorneys at Law

| | | |
|---|---|---|
| 044409 | Official Committee of Unsecured Creditors of Winc, Inc., et al | Invoice Number 2253982 |
| 00002 | Case Management and Operating Reports | Page 5 |
| August 17, 2023 | | |

For Professional Services Rendered Through:  August 08, 2023

Re: Case Management and Operating Reports

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 08/01/23 | Lisa A. Indelicato | Update calendar. | 0.10 | 40.50 |
| 08/02/23 | Alyssa Fiorentino | Preparation of closing binder and post-confirmation dates and deadlines memo. | 1.60 | 464.00 |
| 08/02/23 | Lisa A. Indelicato | Discussions with A. Fiorentino regarding case calendaring and critical dates memo. | 0.20 | 81.00 |
| 08/04/23 | Alyssa Fiorentino | Preparation of closing binder and post-confirmation dates and deadlines memo. | 0.40 | 116.00 |
| 08/07/23 | Alyssa Fiorentino | Preparation of closing binder. | 0.80 | 232.00 |
| 08/07/23 | Alyssa Fiorentino | Review and discuss case transcript copies. | 0.20 | 58.00 |
| 08/08/23 | Alyssa Fiorentino | Review and circulate upcoming dates/deadlines. | 0.10 | 29.00 |
| | | **Fee Total** | **3.40** | **$1,020.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Lisa A. Indelicato | 0.30 | 405.00 | 121.50 |
| Alyssa Fiorentino | 3.10 | 290.00 | 899.00 |
| **Timekeeper Summary Total** | **3.40** | | **1,020.50** |

| | | |
|---|---|---|
| Current Fees | | $1,020.50 |
| **Subtotal For This Matter** | | $1,020.50 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2253982
00005      Committee and Debtor Communications, Conference Calls and                                             Page 6
August 17, 2023

For Professional Services Rendered Through:  August 08, 2023

Re: Committee and Debtor Communications, Conference Calls and

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| 08/01/23 | Justin Kesselman | Call with A. Miellke re confirmation (0.6); call ith G. Angelich re: planning for confirmation hearing and post-confirmation (.5); call with K. Clancy, B. Ryniker, and B. Ayers re post-confirmation planning (0.7) | 1.80 | 1,188.00 |
| 08/02/23 | Justin Kesselman | Confer with G. Angelich re confirmation hearing approach (0.3); confer with M. Hurford re confirmation hearing prep (0.2); prepare email to C. Reznick re effective date waterfall (0.1). | 0.60 | 396.00 |
| 08/03/23 | Justin Kesselman | Pre-confirmation hearing mtg with A. Miellke and M. Hurford (0.5); emails with A. Mielke re confirmation and effectiveness (0.3); emails with C. Reznick re post-confirmation period (.2). | 1.00 | 660.00 |
| 08/04/23 | Justin Kesselman | Emials with post-confirmation fiduciaries and professionals re effective date planning (0.2). | 0.20 | 132.00 |
| | | **Fee Total** | **3.60** | **$2,376.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Justin Kesselman | 3.60 | 660.00 | 2,376.00 |
| **Timekeeper Summary Total** | **3.60** | | **2,376.00** |

| | |
|---|---|
| Current Fees | $2,376.00 |
| **Subtotal For This Matter** | $2,376.00 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2253982
00014       Fee Applications                                                                                            Page 7
August 17, 2023

_____

For Professional Services Rendered Through:  August 08, 2023

Re: Fee Applications

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 08/01/23 | James E. Britton | Review COC and correspondence RE: same (0.2). | 0.20 | 114.00 |
| 08/02/23 | Justin Kesselman | Review fee application in preparation of hearing (0.5). | 0.50 | 330.00 |
| 08/03/23 | Lisa A. Indelicato | Internal discussions re payment of invoices. | 0.10 | 40.50 |
| 08/07/23 | Alyssa Fiorentino | Review and discuss fee summary requests/payment. | 0.20 | 58.00 |
| 08/08/23 | Alyssa Fiorentino | Review and discuss upcoming application and fees. | 0.20 | 58.00 |
| 08/08/23 | Lisa A. Indelicato | Internal discussions regarding unpaid fees, final fee application and target filing date. | 0.20 | 81.00 |
| | | **Fee Total** | **1.40** | **$681.50** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 0.50 | 660.00 | 330.00 |
| James E. Britton | 0.20 | 570.00 | 114.00 |
| Lisa A. Indelicato | 0.30 | 405.00 | 121.50 |
| Alyssa Fiorentino | 0.40 | 290.00 | 116.00 |
| **Timekeeper Summary Total** | **1.40** | | **681.50** |

| | | |
|---|---|---|
| Current Fees | | $681.50 |
| **Subtotal For This Matter** | | $681.50 |

ArentFox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al      Invoice Number 2253982
00016      Disclosure Statement and Plan Matters and Solicitation                   Page 8
August 17, 2023

For Professional Services Rendered Through:  August 08, 2023

Re: Disclosure Statement and Plan Matters and Solicitation

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 08/01/23 | George P. Angelich | Review correspondence from C. Brault re ERTC refund for post-effective date collection. | 0.20 | 172.00 |
| 08/01/23 | George P. Angelich | Outline issues for memo concerning post-confirmation key dates, case timeline. | 0.30 | 258.00 |
| 08/01/23 | George P. Angelich | Preparation call with J. Kesselman and J. Britton to discuss issues for calls with post-effective date fiduciaries and debtors' counsel. | 0.50 | 430.00 |
| 08/01/23 | George P. Angelich | Prepare for and attend conference call with Debtors' counsel regarding confirmation hearing issues and prep. | 0.60 | 516.00 |
| 08/01/23 | George P. Angelich | Prepare for and attend conference call with post-effective date fiduciaries for transition issues. | 0.50 | 430.00 |
| 08/01/23 | James E. Britton | Correspondence RE: revisions to confirmation documents (0.3); update agenda (0.1); internal phone call RE: confirmation tasks (0.6); phone call with estate professionals RE: confirmation (0.7); phone call with Debtor's counsel RE: confirmation (0.6); draft summary of call and items for follow up (0.5); review notes and prepare outlines (0.5); draft statement in support of plan (1.0). | 4.30 | 2,451.00 |
| 08/01/23 | Justin Kesselman | Revise statement in support of plan (1.2). | 1.20 | 792.00 |
| 08/02/23 | George P. Angelich | Coordinate and assemble post-confirmation dates and deadlines materials. | 0.30 | 258.00 |
| 08/02/23 | George P. Angelich | Review, comment and revise draft statement in support of plan. | 0.70 | 602.00 |
| 08/02/23 | James E. Britton | Review revisions to statement (0.2); correspondence RE: confirmation hearing and statement in support (0.2); review bylaws and binder materials for confirmation (0.4); draft remarks for confirmation hearing (0.5); draft update to | 1.90 | 1,083.00 |

ArentFox Schiff LLP
Attorneys at Law

044409     Official Committee of Unsecured Creditors of Winc, Inc., et al                    Invoice Number 2253982
00016      Disclosure Statement and Plan Matters and Solicitation                                              Page 9
August 17, 2023

| Date | Timekeeper | Narrative | Hours | Value |
|---|---|---|---|---|
| | | committee (0.4); revise hearing remarks (0.2). | | |
| 08/02/23 | Justin Kesselman | review confirmation order and key plan and TSA points in preparation for confirmation hearing (1); attn to effective date requirements, incl. trust finalization, execution, and funding (.4); review voting report (0.2); fiinal review and finlize statement in support of plan for filing (0.2) | 1.80 | 1,188.00 |
| 08/03/23 | George P. Angelich | Confer with J. Kesselman in preparation for hearing (.30); prepare for and attend confirmation hearing (.90); post-confirmation hearing follow up concerning entry of orders and execution of steps for effective date (.80). | 2.00 | 1,720.00 |
| 08/03/23 | James E. Britton | Prepare for (1.0) and attend (0.5) confirmation hearing; correspondence RE: confirmation order and trust agreement (0.2). | 1.70 | 969.00 |
| 08/03/23 | Justin Kesselman | Prepare for and attend confirmation hearing (1.5); attn to revised confirmation order (0.1). | 1.60 | 1,056.00 |
| 08/04/23 | George P. Angelich | Correspond and confer re establishing workflow, priorities and agenda for post-effective date agenda. | 0.60 | 516.00 |
| 08/04/23 | James E. Britton | Correspondence RE: trust agreement (0.2); review and revise trust agreement and compile and finalize (0.8). | 1.00 | 570.00 |
| 08/07/23 | George P. Angelich | Follow up re notice of effective date. | 0.20 | 172.00 |
| 08/07/23 | George P. Angelich | Identify materials for electronic closing binder. | 0.20 | 172.00 |
| 08/07/23 | James E. Britton | Draft notice of effective date (0.8); correspondence RE: effective date and trust agreement (0.4); attention to documents for effective date binder (0.5); revise effective date notice and confirmation notice (0.2). | 1.90 | 1,083.00 |
| 08/08/23 | James E. Britton | Correspondence RE: effective date (0.2); attend to professional fee escrow estimate (0.2); review and analyze bill of sale (0.2) and correspondence RE: same (0.1); review and analyze sources and uses (0.1); review comments to notice of effective date (0.1); Review and draft list of | 3.80 | 2,166.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409        Official Committee of Unsecured Creditors of Winc, Inc., et al                        Invoice Number 2253982
00016         Disclosure Statement and Plan Matters and Solicitation                                                    Page 10
August 17, 2023

---

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| | | conflict parties (0.5); Draft litigation hold letter (1.0); phone call with post effective date debtor rep RE: transition (0.4); draft letter RE: books and records (1.0). | | |
| | | **Fee Total** | **25.30** | **$16,604.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| George P. Angelich | 6.10 | 860.00 | 5,246.00 |
| Justin Kesselman | 4.60 | 660.00 | 3,036.00 |
| James E. Britton | 14.60 | 570.00 | 8,322.00 |
| **Timekeeper Summary Total** | **25.30** | | **16,604.00** |

| | | |
|---|---|---|
| Current Fees | | $16,604.00 |
| **Subtotal For This Matter** | | $16,604.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al                Invoice Number 2253982
00029       Travel                                                                          Page 11
August 17, 2023

---

For Professional Services Rendered Through:  August 08, 2023

Re: Travel

| Date | Timekeeper | Narrative | Hours | Value |
|------|-----------|-----------|-------|-------|
| 08/03/23 | Justin Kesselman | Travel from confirmation hearing (DE) to Boston (billed at 50%). | 1.50 | 990.00 |
| | | **Fee Total** | **1.50** | **$990.00** |

**Timekeeper Summary:**

| Timekeeper | Hours | Rate | Value |
|-----------|-------|------|-------|
| Justin Kesselman | 1.50 | 660.00 | 990.00 |
| **Timekeeper Summary Total** | **1.50** | | **990.00** |

|  | | |
|--|--|--|
| Current Fees | | $990.00 |
| **Subtotal For This Matter** | | $990.00 |

Arent Fox Schiff LLP
Attorneys at Law

044409      Official Committee of Unsecured Creditors of Winc, Inc., et al          Invoice Number 2253982
                                                                                                              Page 12

August 17, 2023

---

|  |  |
|---|---|
| Current Fees For All Matters | $21,672.00 |
| Current Disbursements For All Matters | $1,945.47 |
| **Total Amount Due This Invoice** | **$23,617.47** |