# EXHIBIT A

## SUMMARY OF FEES BY INDIVIDUAL
## FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH AUGUST 9, 2023

| Name of Professional Individual | Position | Year Assumed Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Emily Young | Solicitation Consultant | 2009 | $192.00 | 48.90 | $9,388.80 |
|  |  |  | $96.00 | 12.00 | $1,152.00 |
| Jeremy Rackauckas | Solicitation Consultant | 2021 | $192.00 | 12.90 | $2,476.80 |
| John Chau | Solicitation Consultant | 2013 | $192.00 | 4.60 | $883.20 |
| Joseph Arena | Solicitation Consultant | 2011 | $192.00 | 1.80 | $345.60 |
| Stephenie Kjontvedt | Solicitation Consultant | 2008 | $192.00 | 6.20 | $1,190.40 |
| Thomas Vazquez | Solicitation Consultant | 2008 | $192.00 | 15.90 | $3,052.80 |
| Brian Hunt | Director/V.P. Consulting | 2008 | $192.00 | 4.50 | $864.00 |
| **Total:** |  |  |  | **106.80** | **$19,353.60** |
| **Blended Rate:** |  |  |  |  | **$181.21** |

30703815.1

## EXHIBIT B

### SUMMARY OF COMPENSATION BY PROJECT CATEGORY
### FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH AUGUST 9, 2023

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| 495 – Balloting/Solicitation Consultation | 102.50 | $18,528.00 |
| 642 – Fee Application Preparation | 4.30 | $825.60 |
| **TOTAL** | **106.80** | **$19,353.60** |

30703815.1

## EXHIBIT C

## SUMMARY OF EXPENSES
## FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH AUGUST 9, 2023

| Expenses Category | Total Expenses |
|---|---:|
| Transportation/Meals | $240.34 |
| Hotel | $309.38 |
| Airfare | $1,237.80 |
| **TOTAL DISBURSEMENTS** | **$1,787.52** |

30703815.1

## EXHIBIT D

## TIME DETAIL FOR THE MONTHLY PERIOD
## FROM FEBRUARY 1, 2023 THROUGH AUGUST 9, 2023

| | | | Matter: 495 | | | | |
| | | | Matter Description: Balloting/Solicitation Consultation | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Stephenie Kjontvedt | 3/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW BAR DATE MOTION AND ORDER REGARDING SERVICE TO EQUITY AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING SAME | 1.40 | 192.00 | $268.80 |
| John Chau | 3/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE AND COORDINATE BAR DATE NOTICE SERVICE ON PUBLIC SECURITIES HOLDERS | 0.30 | 192.00 | $57.60 |
| Jeremy Rackauckas | 3/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | BAR DATE NOTICE MAILING PREPARATION | 3.00 | 192.00 | $576.00 |
| Jeremy Rackauckas | 3/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | BAR DATE NOTICE MAILING PREPARATION | 0.50 | 192.00 | $96.00 |
| Jeremy Rackauckas | 3/10/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Jeremy Rackauckas | 3/17/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Jeremy Rackauckas | 3/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Stephenie Kjontvedt | 5/25/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICIATIONS WITH J.BROOKS AND A.MIELKE REGARDING REVIEW OF DRAFT MOTION AND TIMING FOR COMMENTS | 0.20 | 192.00 | $38.40 |
| Emily Young | 5/25/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND COMMENT OF DRAFT SOL PROCEDURES MOTION | 1.30 | 192.00 | $249.60 |
| Stephenie Kjontvedt | 5/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND COMMENT ON SOLCITATION PROCEDURES, | 1.60 | 192.00 | $307.20 |
| Stephenie Kjontvedt | 5/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | FINALIZE COMMENTS TO SOLICITATION MOTION AND RUN REDLINE OF SAME | 1.30 | 192.00 | $249.60 |
| Stephenie Kjontvedt | 5/30/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | FORWARD COMMENTS TO DRAFT SOLICITATION MOTION TO A.MIELKE | 0.10 | 192.00 | $19.20 |
| Emily Young | 6/1/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW UPDATES TO DRAFT PROCEDURES MOTION | 0.50 | 192.00 | $96.00 |
| Emily Young | 6/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW SOL PROCEDURES MOTION AND COMBINED DS & PLAN (.8); BEGAN DRAFTING SOLICITATION PROTOCOL FOR PLAN CLASSING (.7). | 1.50 | 192.00 | $288.00 |
| Brian Hunt | 6/9/2023 | Director/V.P. Consulting | 495 Balloting/Solicitation Consultation | SOLICITATION KICKOFF CALL | 0.20 | 192.00 | $38.40 |
| Stephenie Kjontvedt | 6/9/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | ATTEND EPIQ TEAM CALL ON SOLICITATION PLANNING | 0.40 | 192.00 | $76.80 |
| Emily Young | 6/9/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PARTICIPATE IN INTERNAL TEAM CALL RE SOL MAILING PREP (.5); REVIEW CLAIMS AND COORDINATE WITH TEAM RE UPDATES TO CATEGORIES (.5); UPDATE PROTOCOL RE SOL PLAN CLASSING (1.0). | 2.00 | 192.00 | $384.00 |
| Jeremy Rackauckas | 6/9/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Emily Young | 6/16/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW DRAFT PLAN CLASS REPORTS (1.1); COORDINATE UPDATES TO SAME (.9). | 2.00 | 192.00 | $384.00 |
| Emily Young | 6/19/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREL REVIEW OF UPDATES TO PLAN CLASSING | 1.00 | 192.00 | $192.00 |
| Thomas Vazquez | 6/20/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR THE SOLICITATION MAIL SERVICE | 1.00 | 192.00 | $192.00 |
| Emily Young | 6/20/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND FORMAT UPDATED PLAN CLASS REPORTS (.9); COMMUNICATION TO COUNSEL RE SAME (1.1); COORDINATE RE PREP FOR MAILING TO EQUITY (1.0). | 3.00 | 192.00 | $576.00 |
| Jeremy Rackauckas | 6/20/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DS HEARING NOTICE SERVICE PREPARATION | 0.30 | 192.00 | $57.60 |
| Thomas Vazquez | 6/23/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR THE SOLICITATION MAIL SERVICE | 0.30 | 192.00 | $57.60 |
| Emily Young | 6/23/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW REVISED PROPOSED ORDER (.4). PREPARE SOLICITATION PACKAGE MEMO (.6) ; DRAFT PRINT GRID FOR MAILING (.5). | 1.50 | 192.00 | $288.00 |
| Jeremy Rackauckas | 6/23/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DS HEARING NOTICE SERVICE PREPARATION | 0.10 | 192.00 | $19.20 |
| Thomas Vazquez | 6/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR THE SOLICITATION MAIL SERVICE | 1.00 | 192.00 | $192.00 |
| Joseph Arena | 6/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | MONITOR PROGRESS OF SOLICITATION PREPARATION | 1.00 | 192.00 | $192.00 |
| Emily Young | 6/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COMMUNICATE WITH COUNSEL RE SOL MAILING (.5); CREATE EXHIBIT FOR AFFIDAVIT (1.0). | 1.50 | 192.00 | $288.00 |
| Thomas Vazquez | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR THE SOLICITATION MAIL SERVICE | 3.00 | 192.00 | $576.00 |
| Thomas Vazquez | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR THE SOLICITATION MAIL SERVICE | 2.00 | 192.00 | $384.00 |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
|---|---|---|---|---|---|---|---|
|  | Matter: 495 Matter Description: Balloting/Solicitation Consultation | | | | | | |
| Emily Young | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW FINAL PLAN CLASS REPORTS (.8); ATTN TO CREATION OF PRINT FILES (.8) COORDINATE RE SERVICE ON REGISTERED HOLDERS AND NOMINEES (.5); DRAFT FLASH DRIVE MEMO (.3); COORDINATE RE EMAIL SERVICE TO DTC CUSTOMERS (.5); COMMUNICATE WITH VENDOR RE MAILING (.3); UPDATE PRINT GRID (.3). | 3.50 | 192.00 | $672.00 |
| Jeremy Rackauckas | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.50 | 192.00 | $96.00 |
| Jeremy Rackauckas | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.50 | 192.00 | $96.00 |
| Thomas Vazquez | 6/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE THE ONLINE BALLOT PORTAL | 3.00 | 192.00 | $576.00 |
| Thomas Vazquez | 6/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COORDINATE THE SOLICITATION MAIL SERVICE | 3.00 | 192.00 | $576.00 |
| John Chau | 6/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE SOLICITATION BALLOTS | 0.70 | 192.00 | $134.40 |
| Emily Young | 6/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | FORMAT AND REVIEW BALLOT PROOFS (.8); PRODUCE 2002 AND REG HOLDER MAIL FILES (1.3); REVIEW FLASH DRIVE PROOFS (.3); COORDINATE WITH VENDOR RE MAILING (.8); UPDATE PRINT GRID (.4); SETUP CUSTOMER EMAIL SERVICE (1.0); COORDINATE RE BALLOT PORTAL SETUP (.3); UPDATE WEBSITE (.3); ATTN TO VOTING DATABASE SETUP (.3); REVIEW ENVELOPE PROOFS (.5). | 5.90 | 192.00 | $1,132.80 |
| Thomas Vazquez | 6/29/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE THE ONLINE BALLOT PORTAL | 1.20 | 192.00 | $230.40 |
| John Chau | 6/29/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW ONLINE BALLOTING PORTAL | 0.80 | 192.00 | $153.60 |
| Emily Young | 6/29/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | TEST BALLOT PORTAL (.5); COMMUNICATE WITH VENDORS RE MAILINGS (.3); COORDINATE BALLOT PROCESSING (.4); COMMUNICATE WITH COUNSEL RE MAILING (.3). | 1.50 | 192.00 | $288.00 |
| Thomas Vazquez | 6/30/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RECONCILE PRINT TEAM DATA RELATED TO THE SOLICITATION MAIL SERVICE | 0.80 | 192.00 | $153.60 |
| Emily Young | 6/30/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | AUDIT OF EXHIBITS | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 6/30/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | POST MAIL SERVICE REVIEW | 1.00 | 192.00 | $192.00 |
| Thomas Vazquez | 7/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RECONCILE PRINT TEAM DATA RELATED TO THE SOLICITATION MAIL SERVICE | 0.10 | 192.00 | $19.20 |
| John Chau | 7/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS | 0.30 | 192.00 | $57.60 |
| Jeremy Rackauckas | 7/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.40 | 192.00 | $76.80 |
| Jeremy Rackauckas | 7/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | POST MAIL SERVICE REVIEW | 0.50 | 192.00 | $96.00 |
| Joseph Arena | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION AND TABULATION OVERSIGHT | 0.50 | 192.00 | $96.00 |
| John Chau | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RECONCILE NOMINEE AGENT FILES ASSOCIATED MAILING OF SOLICITATION MATERIALS TO BENEFICIAL HOLDERS | 0.40 | 192.00 | $76.80 |
| John Chau | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE | 1.50 | 192.00 | $288.00 |
| Emily Young | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AFFIDAVIT EXHIBITS (.9); DRAFT AFFIDAVIT (1.1). | 2.00 | 192.00 | $384.00 |
| Jeremy Rackauckas | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 1.00 | 192.00 | $192.00 |
| John Chau | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES REGARDING ALLOCATION | 0.60 | 192.00 | $115.20 |
| Emily Young | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND UPDATE EXHIBIT RE AMENDED/DUPLICATE CLAIMS (.6); COMMUNICATE WITH COUNSEL RE COS (.4). | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.50 | 192.00 | $96.00 |
| Jeremy Rackauckas | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SUPPLEMENTAL MAIL SERVICE | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.50 | 192.00 | $96.00 |
| Emily Young | 7/7/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESEARCH AND COMMUNICATE WITH COUNSEL RE CLAIMS QUESTION (.5); FINALIZE CERTIFICATE OF SERVICE (1.0). | 1.50 | 192.00 | $288.00 |
| Jeremy Rackauckas | 7/7/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Emily Young | 7/10/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | HANDLE CREDITOR INQUIRIES | 1.00 | 192.00 | $192.00 |

| | | | Matter: 495 Matter Description: Balloting/Solicitation Consultation | | | | |
|---|---|---|---|---|---|---|---|
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| Stephenie Kjontvedt | 7/11/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH E.YOUNG ON SUPPLEMENTAL CERTIFICATE OF SERVICE FOR SOLICITATION AND REVIEW DRAFT OF SAME | 0.50 | 192.00 | $96.00 |
| Emily Young | 7/12/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE AND FORWARD FIRST INTERIM TABULATION REPORT TO COUNSEL | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/14/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Emily Young | 7/18/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DRAFT VOTING DECLARATION | 0.80 | 192.00 | $153.60 |
| Emily Young | 7/19/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PRODUCE INTERIM TABULATION REPORT AND FORWARD TO COUNSEL | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/19/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | VOTING DECLARATION REVIEW | 1.00 | 192.00 | $192.00 |
| Emily Young | 7/21/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | UPDATED BALLOT RECORDS PER ENTERED STIPULATION (.7); FORWARD COPIES OF BALLOTS PER COUNSEL REQUEST (.4); REVIEW COURT DOCKET RE POSSIBLE SOL DOCUMENTS (.5); HANDLE CREDITOR INQUIRIES (.8); PRODUCE AND FORWARD INTERIM TABULATION REPORT (1.0). | 3.40 | 192.00 | $652.80 |
| Jeremy Rackauckas | 7/21/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Emily Young | 7/24/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE TABULATION REPORT AND FORWARD TO COUNSEL | 1.00 | 192.00 | $192.00 |
| Stephenie Kjontvedt | 7/25/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW UPDATES TO DRAFT VOTING DECLARATION | 0.50 | 192.00 | $96.00 |
| Emily Young | 7/25/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESEARCH AND COMMUNICATE WITH COUNSEL RE TABULATION (.4); REVIEW COMMENTS TO AND MAKE UPDATES TO VOTING DECLARATION (.8). | 1.20 | 192.00 | $230.40 |
| Thomas Vazquez | 7/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COORDINATE FIRST CLASS MAIL MAIL SERVICE | 0.50 | 192.00 | $96.00 |
| Emily Young | 7/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | FORWARD UPDATED DECLARATION TO COUNSEL FOR REVIEW (.4); PROCESS BALLOTS (.4); PRODUCE INTERIM TABULATION REPORT FOR COUNSEL (1.0). | 1.80 | 192.00 | $345.60 |
| Emily Young | 7/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COMMUNICATE INTERNALLY RE VOTING DEADLINE (.3); REVIEW AUDIT REPORT (.4); HANDLE INQUIRY (.3); PRODUCE AND FORWARD TABULATION REPORT TO COUNSEL (1.0). | 2.00 | 192.00 | $384.00 |
| Jeremy Rackauckas | 7/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.40 | 192.00 | $76.80 |
| Emily Young | 7/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AUDIT REPORT (.5); RESEARCH AND RESPOND TO COUNSEL INQUIRY (.5), | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Jeremy Rackauckas | 7/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.40 | 192.00 | $76.80 |
| Stephenie Kjontvedt | 7/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH E.YOUNG ON VOTING DECLARATION | 0.20 | 192.00 | $38.40 |
| Joseph Arena | 7/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION AND TABULATION OVERSIGHT | 0.30 | 192.00 | $57.60 |
| Emily Young | 7/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE EXHIBITS FOR VOTING DECLARATION (1.0); FINALIZE VOTING DECLARATION (.7); COMMUNICATE WITH COUNSEL RE SAME (.3). | 2.00 | 192.00 | $384.00 |
| Jeremy Rackauckas | 7/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.50 | 192.00 | $96.00 |
| Emily Young | 8/2/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | TRAVEL TO HEARING | 6.00 | 96.00 | $576.00 |
| Emily Young | 8/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR AND ATTEND CONFIRMATION HEARING | 2.00 | 192.00 | $384.00 |
| Emily Young | 8/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | TRAVEL FROM CONFIRMATION HEARING | 6.00 | 96.00 | $576.00 |
| | | | | TOTAL: | 102.50 | | $18,528.00 |

| | | | | Matter: 642 | | | |
| | | | | Matter Description: Fee Application Preparation | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Brian Hunt | 2/7/2023 | Director/V.P. Consulting | 642 Fee Application Preparation | PREPARE FIRST CONSOLIDATED MONTHLY FEE APPLICATION | 1.50 | 192.00 | $288.00 |
| Brian Hunt | 2/9/2023 | Director/V.P. Consulting | 642 Fee Application Preparation | PREPARE FIRST MONTHLY FEE APPLICATION | 1.30 | 192.00 | $249.60 |
| Brian Hunt | 2/9/2023 | Director/V.P. Consulting | 642 Fee Application Preparation | PREPARE, REVIEW AND FORWARD FIRST MONTHLY FEE APPLICATION TO YCST TEAM | 1.50 | 192.00 | $288.00 |
| | | | | **TOTAL:** | **4.30** | | **$825.60** |

**EXHIBIT E**

**SUMMARY OF FEES BY INDIVIDUAL**
**FOR THE PERIOD FROM NOVEMBER 30, 2022 THROUGH AUGUST 9, 2023**

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) [1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Emily Young | Solicitation Consultant | $192.00 | 48.90 | $9,388.80 |
|  |  | $96.00 | 12.00 | $1,152.00 |
| Jeremy Rackauckas | Solicitation Consultant | $192.00 | 12.90 | $2,476.80 |
| John Chau | Solicitation Consultant | $192.00 | 4.60 | $883.20 |
| Joseph Arena | Solicitation Consultant | $192.00 | 1.80 | $345.60 |
| Stephenie Kjontvedt | Solicitation Consultant | $192.00 | 6.50 | $1,248.00 |
| Thomas Vazquez | Solicitation Consultant | $192.00 | 17.40 | $3,340.80 |
| Brian Hunt | Director/V.P. Consulting | $192.00 | 4.50 | $864.00 |
|  |  | $175.00 | 73.00 | $12,775.00 |
| Kevin Streseman | Director/V.P. Consulting | $192.00 | 1.80 | $345.60 |
| Regina Amporfro | Senior Consultant II | $165.00 | 32.00 | $5,345.60 |
| **Total:** |  |  | **215.40** | **$38,165.40** |
| **Blended Rate:** |  |  |  | **$177.18** |

---

[1] An increase to Epiq's professional service rates became effective on January 2, 2023 pursuant to paragraph 3.2 of Epiq's Standard Services Agreement (as annexed to the *Order Authorizing the Debtors to Retain and Employ Epiq Corporate Restructuring, LLC as Administrative Advisor Effective as of Petition Date*, [Docket No. 131]).

30703815.1

**EXHIBIT F**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**FOR THE PERIOD FROM NOVEMBER 30, 2022 THROUGH AUGUST 9, 2023**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| 495 - Balloting/Solicitation Consultation | 104.30 | $18,873.60 |
| 642 – Fee Application Preparation | 4.30 | $825.60 |
| 645 - Schedule/Sofa Prep | 106.80 | $18,466.20 |
| **TOTALS** | **215.40** | **$38,165.40** |

30703815.1

**EXHIBIT G**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD FROM NOVEMBER 30, 2022 THROUGH AUGUST 9, 2023**

| Expenses Category | Total Expenses |
|---|---:|
| Transportation/Meals | $240.34 |
| Hotel | $309.38 |
| Airfare | $1,237.80 |
| **TOTAL DISBURSEMENTS** | **$1,787.52** |

30703815.1

**EXHIBIT H**

**TIME DETAIL FOR THE PERIOD
FROM NOVEMBER 30, 2022 THROUGH AUGUST 9, 2023**

| | | | Matter: 495 Matter Description: Balloting/Solicitation Consultation | | | | |
|---|---|---|---|---|---|---|---|
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| Stephenie Kjontvedt | 1/11/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH B.HUNT AND SOLICITATION TEAM MEMBER (T.VAZQUEZ) REGARDING SECURITIES AND ESTIMATED COUNTS FOR BENEFICIAL HOLDERS | 0.30 | 192.00 | $57.60 |
| Thomas Vazquez | 1/11/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE PUBLIC SECURITIES MAILINGS ESTIMATES | 1.50 | 192.00 | $288.00 |
| Stephenie Kjontvedt | 3/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW BAR DATE MOTION AND ORDER REGARDING SERVICE TO EQUITY AND EXCHANGE COMMUNICATIONS WITH EPIQ TEAM MEMBERS REGARDING SAME | 1.40 | 192.00 | $268.80 |
| John Chau | 3/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE AND COORDINATE BAR DATE NOTICE SERVICE ON PUBLIC SECURITIES HOLDERS | 0.30 | 192.00 | $57.60 |
| Jeremy Rackauckas | 3/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | BAR DATE NOTICE MAILING PREPARATION | 3.00 | 192.00 | $576.00 |
| Jeremy Rackauckas | 3/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | BAR DATE NOTICE MAILING PREPARATION | 0.50 | 192.00 | $96.00 |
| Jeremy Rackauckas | 3/10/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Jeremy Rackauckas | 3/17/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Jeremy Rackauckas | 3/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Stephenie Kjontvedt | 5/25/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.20 | 192.00 | $38.40 |
| Emily Young | 5/25/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DS HEARING NOTICE SERVICE PREPARATION | 1.30 | 192.00 | $249.60 |
| Stephenie Kjontvedt | 5/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DS HEARING NOTICE SERVICE PREPARATION | 1.60 | 192.00 | $307.20 |
| Stephenie Kjontvedt | 5/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 1.30 | 192.00 | $249.60 |
| Stephenie Kjontvedt | 5/30/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.10 | 192.00 | $19.20 |
| Emily Young | 6/1/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | POST MAIL SERVICE REVIEW | 0.50 | 192.00 | $96.00 |
| Emily Young | 6/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 1.50 | 192.00 | $288.00 |
| Brian Hunt | 6/9/2023 | Director/V.P. Consulting | 495 Balloting/Solicitation Consultation | POST MAIL SERVICE REVIEW | 0.20 | 192.00 | $38.40 |
| Stephenie Kjontvedt | 6/9/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.40 | 192.00 | $76.80 |
| Emily Young | 6/9/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 2.00 | 192.00 | $384.00 |
| Jeremy Rackauckas | 6/9/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Emily Young | 6/16/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | INQUIRY REVIEW/RESPONSE/MANAGEMENT | 2.00 | 192.00 | $384.00 |
| Emily Young | 6/19/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION PREPARATION AND PLANNING | 1.00 | 192.00 | $192.00 |
| Thomas Vazquez | 6/20/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION PREPARATION AND PLANNING | 1.00 | 192.00 | $192.00 |
| Emily Young | 6/20/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | VOTING DECLARATION REVIEW | 3.00 | 192.00 | $576.00 |
| Jeremy Rackauckas | 6/20/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DS HEARING NOTICE SERVICE PREPARATION | 0.30 | 192.00 | $57.60 |
| Thomas Vazquez | 6/23/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.30 | 192.00 | $57.60 |
| Emily Young | 6/23/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 1.50 | 192.00 | $288.00 |
| Jeremy Rackauckas | 6/23/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DS HEARING NOTICE SERVICE PREPARATION | 0.10 | 192.00 | $19.20 |
| Thomas Vazquez | 6/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 1.00 | 192.00 | $192.00 |
| Joseph Arena | 6/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | MONITOR PROGRESS OF SOLICITATION PREPARATION | 1.00 | 192.00 | $192.00 |
| Emily Young | 6/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COMMUNICATE WITH COUNSEL RE SOL MAILING (.5); CREATE EXHIBIT FOR AFFIDAVIT (1.0). | 1.50 | 192.00 | $288.00 |
| Thomas Vazquez | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR THE SOLICITATION MAIL SERVICE | 3.00 | 192.00 | $576.00 |
| Thomas Vazquez | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR THE SOLICITATION MAIL SERVICE | 2.00 | 192.00 | $384.00 |
| Emily Young | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW FINAL PLAN CLASS REPORTS (.8); ATTN TO CREATION OF PRINT FILES (.8) COORDINATE RE SERVICE ON REGISTERED HOLDERS AND NOMINEES (.5); DRAFT FLASH DRIVE MEMO (.3); COORDINATE RE EMAIL SERVICE TO DTC CUSTOMERS (.5); COMMUNICATE WITH VENDOR RE MAILING (.3); UPDATE PRINT GRID (.3). | 3.50 | 192.00 | $672.00 |

| \ | \ | \ | Matter: 495 Matter Description: Balloting/Solicitation Consultation | | | | |
|---|---|---|---|---|---|---|---|
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| Jeremy Rackauckas | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.50 | 192.00 | $96.00 |
| Jeremy Rackauckas | 6/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.50 | 192.00 | $96.00 |
| Thomas Vazquez | 6/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE THE ONLINE BALLOT PORTAL | 3.00 | 192.00 | $576.00 |
| Thomas Vazquez | 6/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COORDINATE THE SOLICITATION MAIL SERVICE | 3.00 | 192.00 | $576.00 |
| John Chau | 6/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND PREPARE SOLICITATION BALLOTS | 0.70 | 192.00 | $134.40 |
| Emily Young | 6/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | FORMAT AND REVIEW BALLOT PROOFS (.8); PRODUCE 2002 AND REG HOLDER MAIL FILES (1.3); REVIEW FLASH DRIVE PROOFS (.3); COORDINATE WITH VENDOR RE MAILING (.8); UPDATE PRINT GRID (.4); SETUP CUSTOMER EMAIL SERVICE (1.0); COORDINATE RE BALLOT PORTAL SETUP (.3); UPDATE WEBSITE (.3); ATTN TO VOTING DATABASE SETUP (.3); REVIEW ENVELOPE PROOFS (.5). | 5.90 | 192.00 | $1,132.80 |
| Thomas Vazquez | 6/29/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE THE ONLINE BALLOT PORTAL | 1.20 | 192.00 | $230.40 |
| John Chau | 6/29/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW ONLINE BALLOTING PORTAL | 0.80 | 192.00 | $153.60 |
| Emily Young | 6/29/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | TEST BALLOT PORTAL (.5); COMMUNICATE WITH VENDORS RE MAILINGS (.3); COORDINATE BALLOT PROCESSING (.4); COMMUNICATE WITH COUNSEL RE MAILING (.3). | 1.50 | 192.00 | $288.00 |
| Thomas Vazquez | 6/30/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RECONCILE PRINT TEAM DATA RELATED TO THE SOLICITATION MAIL SERVICE | 0.80 | 192.00 | $153.60 |
| Emily Young | 6/30/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | AUDIT OF EXHIBITS | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 6/30/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | POST MAIL SERVICE REVIEW | 1.00 | 192.00 | $192.00 |
| Thomas Vazquez | 7/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RECONCILE PRINT TEAM DATA RELATED TO THE SOLICITATION MAIL SERVICE | 0.10 | 192.00 | $19.20 |
| John Chau | 7/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND RESPOND TO INQUIRIES REGARDING SOLICITATION MATERIALS | 0.30 | 192.00 | $57.60 |
| Jeremy Rackauckas | 7/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.40 | 192.00 | $76.80 |
| Jeremy Rackauckas | 7/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | POST MAIL SERVICE REVIEW | 0.50 | 192.00 | $96.00 |
| Joseph Arena | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION AND TABULATION OVERSIGHT | 0.50 | 192.00 | $96.00 |
| John Chau | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RECONCILE NOMINEE AGENT FILES ASSOCIATED MAILING OF SOLICITATION MATERIALS TO BENEFICIAL HOLDERS | 0.40 | 192.00 | $76.80 |
| John Chau | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND VERIFY SOLICITATION AFFIDAVIT OF SERVICE | 1.50 | 192.00 | $288.00 |
| Emily Young | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AFFIDAVIT EXHIBITS (.9); DRAFT AFFIDAVIT (1.1). | 2.00 | 192.00 | $384.00 |
| Jeremy Rackauckas | 7/5/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 1.00 | 192.00 | $192.00 |
| John Chau | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESPOND TO INQUIRIES REGARDING ALLOCATION | 0.60 | 192.00 | $115.20 |
| Emily Young | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AND UPDATE EXHIBIT RE AMENDED/DUPLICATE CLAIMS (.6); COMMUNICATE WITH COUNSEL RE COS (.4). | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.50 | 192.00 | $96.00 |
| Jeremy Rackauckas | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SUPPLEMENTAL MAIL SERVICE | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/6/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.50 | 192.00 | $96.00 |
| Emily Young | 7/7/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESEARCH AND COMMUNICATE WITH COUNSEL RE CLAIMS QUESTION (.5); FINALIZE CERTIFICATE OF SERVICE (1.0). | 1.50 | 192.00 | $288.00 |
| Jeremy Rackauckas | 7/7/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Emily Young | 7/10/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | HANDLE CREDITOR INQUIRIES | 1.00 | 192.00 | $192.00 |

| Matter: 495 Matter Description: Balloting/Solicitation Consultation | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| Stephenie Kjontvedt | 7/11/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH E.YOUNG ON SUPPLEMENTAL CERTIFICATE OF SERVICE FOR SOLICITATION AND REVIEW DRAFT OF SAME | 0.50 | 192.00 | $96.00 |
| Emily Young | 7/12/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE AND FORWARD FIRST INTERIM TABULATION REPORT TO COUNSEL | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/14/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Emily Young | 7/18/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DRAFT VOTING DECLARATION | 0.80 | 192.00 | $153.60 |
| Emily Young | 7/19/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PRODUCE INTERIM TABULATION REPORT AND FORWARD TO COUNSEL | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/19/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | VOTING DECLARATION REVIEW | 1.00 | 192.00 | $192.00 |
| Emily Young | 7/21/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | UPDATED BALLOT RECORDS PER ENTERED STIPULATION (.7); FORWARD COPIES OF BALLOTS PER COUNSEL REQUEST (.4); REVIEW COURT DOCKET RE POSSIBLE SOL DOCUMENTS (.5); HANDLE CREDITOR INQUIRIES (.8); PRODUCE AND FORWARD INTERIM TABULATION REPORT (1.0). | 3.40 | 192.00 | $652.80 |
| Jeremy Rackauckas | 7/21/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.10 | 192.00 | $19.20 |
| Emily Young | 7/24/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE TABULATION REPORT AND FORWARD TO COUNSEL | 1.00 | 192.00 | $192.00 |
| Stephenie Kjontvedt | 7/25/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW UPDATES TO DRAFT VOTING DECLARATION | 0.50 | 192.00 | $96.00 |
| Emily Young | 7/25/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | RESEARCH AND COMMUNICATE WITH COUNSEL RE TABULATION (.4); REVIEW COMMENTS TO AND MAKE UPDATES TO VOTING DECLARATION (.8). | 1.20 | 192.00 | $230.40 |
| Thomas Vazquez | 7/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COORDINATE FIRST CLASS MAIL MAIL SERVICE | 0.50 | 192.00 | $96.00 |
| Emily Young | 7/26/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | FORWARD UPDATED DECLARATION TO COUNSEL FOR REVIEW (.4); PROCESS BALLOTS (.4); PRODUCE INTERIM TABULATION REPORT FOR COUNSEL (1.0). | 1.80 | 192.00 | $345.60 |
| Emily Young | 7/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | COMMUNICATE INTERNALLY RE VOTING DEADLINE (.3); REVIEW AUDIT REPORT (.4); HANDLE INQUIRY (.3); PRODUCE AND FORWARD TABULATION REPORT TO COUNSEL (1.0). | 2.00 | 192.00 | $384.00 |
| Jeremy Rackauckas | 7/27/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.40 | 192.00 | $76.80 |
| Emily Young | 7/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | REVIEW AUDIT REPORT (.5); RESEARCH AND RESPOND TO COUNSEL INQUIRY (.5), | 1.00 | 192.00 | $192.00 |
| Jeremy Rackauckas | 7/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | DISCUSS CLIENT SERVICES | 0.10 | 192.00 | $19.20 |
| Jeremy Rackauckas | 7/28/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | NOMINEE INVOICE PROCESSING | 0.40 | 192.00 | $76.80 |
| Stephenie Kjontvedt | 7/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | EXCHANGE COMMUNICATIONS WITH E.YOUNG ON VOTING DECLARATION | 0.20 | 192.00 | $38.40 |
| Joseph Arena | 7/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION AND TABULATION OVERSIGHT | 0.30 | 192.00 | $57.60 |
| Emily Young | 7/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE EXHIBITS FOR VOTING DECLARATION (1.0); FINALIZE VOTING DECLARATION (.7); COMMUNICATE WITH COUNSEL RE SAME (.3). | 2.00 | 192.00 | $384.00 |
| Jeremy Rackauckas | 7/31/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | SOLICITATION INQUIRY REVIEW/RESPONSE/MANAGEMENT | 0.50 | 192.00 | $96.00 |
| Emily Young | 8/2/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | TRAVEL TO HEARING | 6.00 | 96.00 | $576.00 |
| Emily Young | 8/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | PREPARE FOR AND ATTEND CONFIRMATION HEARING | 2.00 | 192.00 | $384.00 |
| Emily Young | 8/3/2023 | Solicitation Consultant | 495 Balloting/Solicitation Consultation | TRAVEL FROM CONFIRMATION HEARING | 6.00 | 96.00 | $576.00 |
| | | | | TOTAL: | 104.30 | | $18,873.60 |

**Matter: 642**
**Matter Description: Fee Application Preparation**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Brian Hunt | 2/7/2023 | Director/V.P. Consulting | 642 Fee Application Preparation | PREPARE FIRST CONSOLIDATED MONTHLY FEE APPLICATION | 1.50 | 192.00 | $288.00 |
| Brian Hunt | 2/9/2023 | Director/V.P. Consulting | 642 Fee Application Preparation | PREPARE FIRST MONTHLY FEE APPLICATION | 1.30 | 192.00 | $249.60 |
| Brian Hunt | 2/9/2023 | Director/V.P. Consulting | 642 Fee Application Preparation | PREPARE, REVIEW AND FORWARD FIRST MONTHLY FEE APPLICATION TO YCST TEAM | 1.50 | 192.00 | $288.00 |
| | | | | **TOTAL:** | 4.30 | | $825.60 |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
|---|---|---|---|---|---|---|---|
| | | | **Matter: 645** | | | | |
| | | | **Matter Description: Schedules/SOFA Preparation** | | | | |
| Brian Hunt | 12/14/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SOFA QUESTIONS 14 AND 28 AND PREPARE WORKPLAN AND OUTLINE | 0.60 | 175.00 | $105.00 |
| Brian Hunt | 12/14/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SCHEDULES A/B #3, 15, 55, 73 AND SCHEDULE D AND PREPARE WORKPLAN/OUTLINE | 1.30 | 175.00 | $227.50 |
| Brian Hunt | 12/14/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SCHEDULE G RE: CONTRACTS | 1.70 | 175.00 | $297.50 |
| Brian Hunt | 12/14/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SCHEDULE G RE: CONTRACTS | 0.90 | 175.00 | $157.50 |
| Brian Hunt | 12/15/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOFA QUESTION 4 INSIDERS | 2.10 | 175.00 | $367.50 |
| Brian Hunt | 12/15/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOFA QUESTION 4 INSIDERS | 1.20 | 175.00 | $210.00 |
| Brian Hunt | 12/15/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SOFA QUESTIONS 1 AND 2 (BUSINESS AND NON-BUSINESS INCOME) | 0.50 | 175.00 | $87.50 |
| Brian Hunt | 12/15/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW, ORGANIZE AND COORDINATE SOFA 3 (90 DAY PAYMENT) PREPARATION | 0.60 | 175.00 | $105.00 |
| Brian Hunt | 12/15/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL WORKING DISCUSSION WITH COMPANY AND YCST | 0.50 | 175.00 | $87.50 |
| Brian Hunt | 12/16/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AP AGING AND PREPARE SCHEDULE F | 0.40 | 175.00 | $70.00 |
| Brian Hunt | 12/16/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOFA QUESTION 4 INSIDERS | 1.90 | 175.00 | $332.50 |
| Brian Hunt | 12/16/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOFA QUESTION 4 INSIDERS | 0.50 | 175.00 | $87.50 |
| Brian Hunt | 12/16/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SCHEDULE F REVIEW AND PREPARATION | 0.60 | 175.00 | $105.00 |
| Brian Hunt | 12/18/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SOFA QUESTION 7 (LITIGATION), QUESTION 26B (AUDITORS), AND SOAL AB 74 (CAUSES OF ACTION) | 0.70 | 175.00 | $122.50 |
| Brian Hunt | 12/18/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE, REVIEW AND QUALITY CONTROL OF SOFA QUESTION 4 (INSIDERS) | 1.20 | 175.00 | $210.00 |
| Brian Hunt | 12/18/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SCHEDULE E RE: TAXING AUTHORITIES | 0.80 | 175.00 | $140.00 |
| Regina Amporfro | 12/19/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | UPDATE SOFA WORKPLAN AND DRAFT LIST OF OPEN ITEMS AND REVISE SAME;CALL WITH B. HUNT RE SAME | 2.80 | 165.00 | $462.00 |
| Regina Amporfro | 12/19/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | FOLLOW UP WITH B. HUNT RE STATUS OF SCHEDULE AND SOFA PREP | 0.30 | 165.00 | $49.50 |
| Brian Hunt | 12/19/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | CALL WITH T STAHL TO DISCUSS SOFA STATUS | 0.30 | 175.00 | $52.50 |
| Brian Hunt | 12/19/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL STATUS CALL WITH COMPANY AND YCST | 0.20 | 175.00 | $35.00 |
| Brian Hunt | 12/19/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA WORKFLOW PLANNING AND ORGANIZATION | 0.60 | 175.00 | $105.00 |
| Brian Hunt | 12/19/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOFA 3 (90 DAY PAYMENTS) AND SOFA 11 (BANKRUPTCY PROFESSIONAL PAYMENTS) | 1.70 | 175.00 | $297.50 |
| Brian Hunt | 12/19/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL PREPARATION STATUS CALL WITH R AMPORFRO | 0.50 | 175.00 | $87.50 |
| Brian Hunt | 12/19/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SCHEDULE F REVIEW AND PREPARATION | 1.30 | 175.00 | $227.50 |
| Regina Amporfro | 12/20/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | COORDINATE UPDATE TO SOFAS RE INVENOTORIES AND FOLLOW UP RE SAME AND INCORPORATE CHANGES FROM T. STAHL INFORMATION FROM C. BRAULT;CALL WITH B. HUNT RE SAME | 2.50 | 165.00 | $412.50 |
| Regina Amporfro | 12/20/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | ATTEND MEETING RE SCHEDULE PREP | 1.00 | 165.00 | $165.00 |
| Regina Amporfro | 12/20/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | UPDATE SOFA WORKPLAN AND DRAFT NOTES AND CIRCULATE SAME RE SAME | 2.80 | 165.00 | $462.00 |
| Regina Amporfro | 12/20/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | UPDATE SOFA RE DONATIONS;REVIEW SAME AND DRAFT OPEN ITEMS LIST | 0.60 | 165.00 | $99.00 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOFA QUESTION 3 (90 DAY PAYMENTS) | 1.30 | 175.00 | $227.50 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SCHEDULE F | 1.20 | 175.00 | $210.00 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SOAL AB QUESTION 61 INTERNET DOMAINS | 0.20 | 175.00 | $35.00 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE OUTLINE OF SOAL FOLLOW UP ITEMS AND QUESTIONS, SEND TO COMPANY AND YCST | 0.60 | 175.00 | $105.00 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL PLANNING AND STATUS CALL WITH COMPANY, YCST AND RPA ADVISORS | 0.40 | 175.00 | $70.00 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE OUTLINE OF SOAL FOLLOW UP ITEMS AND QUESTIONS | 0.60 | 175.00 | $105.00 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL STATUS CALL WITH YCST | 0.30 | 175.00 | $52.50 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW SOFA OPEN ITEMS, ORGANIZE AND DRAFT EMAIL TO COMPANY/YCST WITH STATUS AND WORKPLAN | 0.80 | 175.00 | $140.00 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARATION OF SCHEDULE G | 1.20 | 175.00 | $210.00 |

| | | | Matter: 645 | | | |
| | | | Matter Description: Schedules/SOFA Preparation | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SCHEDULE AB FIXED ASSET AND BALANCE SHEET REVIEW AND DISCUSSION WITH R AMPORFRO | 0.90 | 175.00 | $157.50 |
| Brian Hunt | 12/20/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW SOFA DATA AND PREPARE WORKING ITEM LIST | 1.00 | 175.00 | $175.00 |
| Regina Amporfro | 12/21/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | FOLLOW UP WITH A. TUFFY RE SOFA Q7 AND Q9 | 0.50 | 165.00 | $82.50 |
| Regina Amporfro | 12/21/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | COORDINATE UPDATES TO SOFAS IN REPONSE TO C. BRAULT RESPONSE | 0.50 | 165.00 | $82.50 |
| Regina Amporfro | 12/21/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | CALL WITH B. HUNT RE SCHEDULE PREP | 0.20 | 165.00 | $33.00 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARATION OF SCHEDULE F AND A/B QUESTION 7 DEPOSITS | 0.90 | 175.00 | $157.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE, REVIEW AND FORWARD DRAFT SOFAS TO YCST AND COMPANY | 1.10 | 175.00 | $192.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARATION OF SCHEDULE F AND A/B | 0.70 | 175.00 | $122.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND UPDATE SOAL A/B FIXED ASSETS | 1.10 | 175.00 | $192.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOAL AB | 0.50 | 175.00 | $87.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL STATUS CALL WITH R AMPORFRO | 0.30 | 175.00 | $52.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL STATUS CALL WITH COMPANY, YCST, AND RPA | 0.30 | 175.00 | $52.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | WORKING CALL WITH COMPANY TO DISCUSS BALANCE SHEET AND SCHEDULES | 1.10 | 175.00 | $192.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW BALANCE SHEET, MAP ITEMS AND PREPARE FOR CALL WITH COMPANY | 1.50 | 175.00 | $262.50 |
| Brian Hunt | 12/21/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND REVISE SOFA DATA AND UPDATE OPEN ITEMS LIST | 0.80 | 175.00 | $140.00 |
| Brian Hunt | 12/22/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW BALANCE SHEET AND PREPARE SCHEDULE A/B QUESTION 8 (PREPAIDS) AND INVENTORY QUESTION 19-26 (INVENTORY) | 3.80 | 175.00 | $665.00 |
| Brian Hunt | 12/22/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SOAL AB 11 ACCOUNTS RECEIVABLE | 1.00 | 175.00 | $175.00 |
| Brian Hunt | 12/22/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SCHEDULE F FOR ACCRUED LIABILITIES | 1.80 | 175.00 | $315.00 |
| Regina Amporfro | 12/23/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | ATTEND MEETING RE SCHEDULE PREP (1.8) AND REVISE SOFAS PER COMMENTS FROM SAME (2.9) | 4.70 | 165.00 | $775.50 |
| Brian Hunt | 12/23/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOAL E RE: EMPLOYEE LIABILITIES | 1.30 | 175.00 | $227.50 |
| Brian Hunt | 12/23/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL WORKING CALL WITH COMPANY AND COUNSEL | 1.80 | 175.00 | $315.00 |
| Brian Hunt | 12/23/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOAL AB AND SCHEDULE F (1.2); PREPARE AND SEND OPEN ITEMS LIST AND WORKPLAN TO COMPANY AND COUNSEL (1.7) | 1.90 | 175.00 | $332.50 |
| Brian Hunt | 12/23/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW BALANCE SHEET AND PREPARE SCHEDULE AB QUESTION 60-65 AND SCHEDULE F | 1.60 | 175.00 | $280.00 |
| Brian Hunt | 12/23/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW BALANCE SHEET AND PREPARE SOAL AB AND SCHEDULE F ACCRUED LIABILITIES | 2.10 | 175.00 | $367.50 |
| Regina Amporfro | 12/26/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | COORDINATE UPDATES TO SOFAS; SEND DRAFTS TO YCST | 1.70 | 165.00 | $280.50 |
| Brian Hunt | 12/26/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SOAL F RE: ACCRUED AP AND EXPENSES | 1.60 | 175.00 | $280.00 |
| Brian Hunt | 12/26/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SCHEDULE E RE: ACCRUED SEVERANCE, BONUS, PTO AND LABOR | 1.50 | 175.00 | $262.50 |
| Brian Hunt | 12/26/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE, REVIEW AND FORWARD SOFA DRAFTS TO R AMPORFRO | 0.90 | 175.00 | $157.50 |
| Brian Hunt | 12/26/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOAL E RE: ACCRUED PTO | 0.40 | 175.00 | $70.00 |
| Brian Hunt | 12/26/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOAL E RE: ACCRUED PTO, SEVERANCE | 0.80 | 175.00 | $140.00 |
| Brian Hunt | 12/26/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOAL E RE:TAX PAYABLES | 1.30 | 175.00 | $227.50 |
| Brian Hunt | 12/26/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE, REVIEW AND FORWARD DRAFT SOALS TO COMPANY AND YCST | 1.00 | 175.00 | $175.00 |
| Regina Amporfro | 12/27/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | COORDINATE UPDATES TO SOFAS, TRACK OPEN ITEMS AND SEND DRAFTS | 1.20 | 165.00 | $198.00 |
| Regina Amporfro | 12/27/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | REVIEW AND PREPARE SOAL | 0.20 | 165.00 | $33.00 |
| Regina Amporfro | 12/27/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | COORDINATE SOFA UPDATES AND DRAFTS | 1.00 | 165.00 | $165.00 |
| Brian Hunt | 12/27/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND QUALITY CONTROL OF SCHEDULE F AP AND ACCRUED LIABILITIES | 1.40 | 175.00 | $245.00 |
| Brian Hunt | 12/27/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND QUALITY CONTROL SCHEDULE AB | 1.50 | 175.00 | $262.50 |
| Brian Hunt | 12/27/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND UPDATE MISSING ADDRESSES FOR SCHEDULE E/F | 0.30 | 175.00 | $52.50 |
| Brian Hunt | 12/27/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SCHEDULE E RE: EMPLOYEE HEALTH BENEFITS | 0.80 | 175.00 | $140.00 |
| Brian Hunt | 12/27/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE SCHEDULE F RE: ACCRUED LIABILITIES | 1.30 | 175.00 | $227.50 |
| Brian Hunt | 12/27/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVISE AND PREPARE CURE SCHEDULE | 0.50 | 175.00 | $87.50 |
| Regina Amporfro | 12/28/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | ATTEND MEETING WITH YCST AND WINC RE SOFA AND SCHEDULE UPDATES (1.8); UPDATE SOFA (3.7) AND PERFORM QUALITY CONTROL (1.5) | 7.00 | 165.00 | $1,155.00 |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Billing Rate | Compensation |
|---|---|---|---|---|---|---|---|
|  | Matter: 645 Matter Description: Schedules/SOFA Preparation | | | | | | |
| Brian Hunt | 12/28/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND QUALITY CONTROL SCHEDULE E AND F | 1.40 | 175.00 | $245.00 |
| Brian Hunt | 12/28/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | SOFA/SOAL PAGE TURN AND WORKING CALL WITH COMPANY, COUNSEL AND FA | 1.80 | 175.00 | $315.00 |
| Brian Hunt | 12/28/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND CIRCULATE FINAL SOFA DRAFTS TO COUNSEL AND COMPANY | 1.00 | 175.00 | $175.00 |
| Brian Hunt | 12/28/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | REVIEW AND QUALITY CONTROL SOFA A/B AND F | 1.70 | 175.00 | $297.50 |
| Brian Hunt | 12/28/2022 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE, REVIEW AND FORWARD FINAL SCHEDULES TO COUNSEL AND COMPANY | 1.60 | 175.00 | $280.00 |
| Regina Amporfro | 12/29/2022 | Senior Consultant II | 645 Schedule/Sofa Preparation | COORDINATE SCHEDULE IMPORT FILE | 0.90 | 165.00 | $148.50 |
| Regina Amporfro | 1/9/2023 | Senior Consultant II | 645 Schedule/Sofa Preparation | UPDATE STATEMENTS OF FINANCIAL AFFAIRS AND SEND FILE FOR FILING | 4.10 | 181.00 | $742.10 |
| Kevin Streseman | 1/17/2023 | Director/V.P. Consulting | 645 Schedule/Sofa Preparation | PREPARE AMENDED SOFA EXHIBIT | 1.80 | 192.00 | $345.60 |
| | | | | **TOTAL:** | **106.80** | | **$18,466.20** |